## Exhibit  B

**Report of Ballots Excluded  from Tabulation  – Class 8 and Class 9**

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 282148 | Redacted Abuse Claimant | 939 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262374 | Redacted Abuse Claimant | 40116 | 12/22/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 174237 | Redacted Abuse Claimant | 99209 | 12/27/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 187951 | Redacted Abuse Claimant | 92448 | 12/10/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 180341 | Redacted Abuse Claimant | 105559 | 12/11/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268355 | Redacted Abuse Claimant | 105559 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 264907 | Redacted Abuse Claimant | 15731 | 12/27/2021 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 358005 | Redacted Abuse Claimant | 15731 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264736 | Redacted Abuse Claimant | 51683 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Direct Ballot | 230030 | Redacted Abuse Claimant | 29418 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280160 | Redacted Abuse Claimant | 1306 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281487 | Redacted Abuse Claimant | 1283 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365466 | Redacted Abuse Claimant | 1306 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 227772 | Redacted Abuse Claimant | 27495 | 12/27/2021 | Accept | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 193592 | Redacted Abuse Claimant | 49016 | 12/20/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278859 | Redacted Abuse Claimant | 36327 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 231131 | Redacted Abuse Claimant | 30244 | 12/28/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278919 | Redacted Abuse Claimant | 15956 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268497 | Redacted Abuse Claimant | 32684 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278972 | Redacted Abuse Claimant | 14084 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283831 | Redacted Abuse Claimant | 48839 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280331 | Redacted Abuse Claimant | 39945 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365617 | Redacted Abuse Claimant | 39945 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279065 | Redacted Abuse Claimant | 1535 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280392 | Redacted Abuse Claimant | 16392 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365678 | Redacted Abuse Claimant | 16392 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269465 | Redacted Abuse Claimant | 116176 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269533 | Redacted Abuse Claimant | 84420 | 12/28/2021 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361247 | Redacted Abuse Claimant | 84420 | 3/7/2022 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 173651 | Redacted Abuse Claimant | 98821 | 12/27/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283678 | Redacted Abuse Claimant | 55253 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279314 | Redacted Abuse Claimant | 76649 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282009 | Redacted Abuse Claimant | 26715 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264706 | Redacted Abuse Claimant | 47905 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 264039 | Redacted Abuse Claimant | 41355 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280629 | Redacted Abuse Claimant | 6819 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363502 | Redacted Abuse Claimant | 6819 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268920 | Redacted Abuse Claimant | 25052 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268973 | Redacted Abuse Claimant | 116032 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283208 | Redacted Abuse Claimant | 97528 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264806 | Redacted Abuse Claimant | 83488 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 283822 | Redacted Abuse Claimant | 48727 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269063 | Redacted Abuse Claimant | 63842 | 12/28/2021 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360777 | Redacted Abuse Claimant | 63842 | 3/7/2022 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 240991 | Redacted Abuse Claimant | 88167 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 226264 | Redacted Abuse Claimant | 70064 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270192 | Redacted Abuse Claimant | 58359 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262768 | Redacted Abuse Claimant | 54980 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 179432 | Redacted Abuse Claimant | 104758 | 12/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 265173 | Redacted Abuse Claimant | 36293 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279826 | Redacted Abuse Claimant | 44036 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279874 | Redacted Abuse Claimant | 1728 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263001 | Redacted Abuse Claimant | 29837 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262766 | Redacted Abuse Claimant | 43966 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 194398 | Redacted Abuse Claimant | 97509 | 12/14/2021 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 177205 | Redacted Abuse Claimant | 11450 | 12/20/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260736 | Redacted Abuse Claimant | 94256 | 12/21/2021 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366834 | Redacted Abuse Claimant | 94256 | 3/7/2022 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283430 | Redacted Abuse Claimant | 88996 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268408 | Redacted Abuse Claimant | 18063 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269469 | Redacted Abuse Claimant | 116162 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 172085 | Redacted Abuse Claimant | 100572 | 11/24/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 270284 | Redacted Abuse Claimant | 58730 | 12/28/2021 | Reject | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 358199 | Redacted Abuse Claimant | 58730 | 3/7/2022 | Reject | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| B | Direct Ballot | 197898 | Redacted Abuse Claimant | 53234 | 12/15/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 209279 | Redacted Abuse Claimant | 82974 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279649 | Redacted Abuse Claimant | 1589 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260653 | Redacted Abuse Claimant | 106113 | 12/21/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 193722 | Redacted Abuse Claimant | 96961 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 232520 | Redacted Abuse Claimant | 81396 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 175850 | Redacted Abuse Claimant | 10257 | 12/22/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 201623 | Redacted Abuse Claimant | 99929 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 300304 | Redacted Abuse Claimant | 99929 | 3/7/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269197 | Redacted Abuse Claimant | 104178 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281492 | Redacted Abuse Claimant | 1890 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268235 | Redacted Abuse Claimant | 28527 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282905 | Redacted Abuse Claimant | 105392 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285100 | Redacted Abuse Claimant | 118785 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281155 | Redacted Abuse Claimant | 10624 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278935 | Redacted Abuse Claimant | 91602 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170274 | Redacted Abuse Claimant | 3065 | 1/18/2022 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 281176 | Redacted Abuse Claimant | 16071 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260659 | Redacted Abuse Claimant | 81275 | 12/21/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283730 | Redacted Abuse Claimant | 4822 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281568 | Redacted Abuse Claimant | 539 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279141 | Redacted Abuse Claimant | 26710 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263255 | Redacted Abuse Claimant | 50742 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 362495 | Redacted Abuse Claimant | 50742 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 242410 | Redacted Abuse Claimant | 40226 | 12/18/2021 | Accept | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170666 | Redacted Abuse Claimant | 95658 | 12/17/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 262857 | Redacted Abuse Claimant | 104976 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367100 | Redacted Abuse Claimant | 104976 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283367 | Redacted Abuse Claimant | 72496 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268829 | Redacted Abuse Claimant | 45866 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269754 | Redacted Abuse Claimant | 31314 | 12/28/2021 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361468 | Redacted Abuse Claimant | 31314 | 3/7/2022 | Abstain | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262943 | Redacted Abuse Claimant | 34625 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268928 | Redacted Abuse Claimant | 24561 | 12/28/2021 | Reject | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282730 | Redacted Abuse Claimant | 113420 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282784 | Redacted Abuse Claimant | 117108 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 201860 | Redacted Abuse Claimant | 6697 | 12/20/2021 | Accept | Aboused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule No | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 219524 | Redacted Abuse Claimant | 20362 | 12/27/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280887 | Redacted Abuse Claimant | 16077 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363552 | Redacted Abuse Claimant | 16077 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280937 | Redacted Abuse Claimant | 47351 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363599 | Redacted Abuse Claimant | 47351 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263474 | Redacted Abuse Claimant | 41048 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367715 | Redacted Abuse Claimant | 41048 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261407 | Redacted Abuse Claimant | 15682 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282498 | Redacted Abuse Claimant | 24423 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178880 | Redacted Abuse Claimant | 104190 | 12/1/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270239 | Redacted Abuse Claimant | 67334 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283262 | Redacted Abuse Claimant | 100832 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368954 | Redacted Abuse Claimant | 100832 | 3/7/2022 | Reject | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 263278 | Redacted Abuse Claimant | 51144 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265029 | Redacted Abuse Claimant | 47869 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241649 | Redacted Abuse Claimant | 39329 | 3/1/2022 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270128 | Redacted Abuse Claimant | 86299 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358043 | Redacted Abuse Claimant | 86299 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269887 | Redacted Abuse Claimant | 27099 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361602 | Redacted Abuse Claimant | 27099 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169237 | Redacted Abuse Claimant | 96849 | 11/16/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187512 | Redacted Abuse Claimant | 43047 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355606 | Redacted Abuse Claimant | 43047 | 2/28/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283226 | Redacted Abuse Claimant | 53766 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268572 | Redacted Abuse Claimant | 19789 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263328 | Redacted Abuse Claimant | 37057 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264894 | Redacted Abuse Claimant | 4486 | 12/27/2021 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357992 | Redacted Abuse Claimant | 4486 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193839 | Redacted Abuse Claimant | 49283 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244629 | Redacted Abuse Claimant | 42531 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201725 | Redacted Abuse Claimant | 56113 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169905 | Redacted Abuse Claimant | 114582 | 12/20/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269977 | Redacted Abuse Claimant | 19074 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361692 | Redacted Abuse Claimant | 19074 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184231 | Redacted Abuse Claimant | 110068 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279801 | Redacted Abuse Claimant | 26713 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279853 | Redacted Abuse Claimant | 16075 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195109 | Redacted Abuse Claimant | 50674 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 268813 | Redacted Abuse Claimant | 36466 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280996 | Redacted Abuse Claimant | 33961 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363644 | Redacted Abuse Claimant | 33961 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193774 | Redacted Abuse Claimant | 116018 | 12/21/2021 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 244140 | Redacted Abuse Claimant | 113361 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222709 | Redacted Abuse Claimant | 72911 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280465 | Redacted Abuse Claimant | 83693 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363746 | Redacted Abuse Claimant | 83693 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283862 | Redacted Abuse Claimant | 111574 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282815 | Redacted Abuse Claimant | 55648 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268322 | Redacted Abuse Claimant | 52627 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283991 | Redacted Abuse Claimant | 31403 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369099 | Redacted Abuse Claimant | 31403 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268374 | Redacted Abuse Claimant | 25926 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216825 | Redacted Abuse Claimant | 67150 | 12/9/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179971 | Redacted Abuse Claimant | 20300 | 11/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 260751 | Redacted Abuse Claimant | 89971 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213227 | Redacted Abuse Claimant | 31806 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280295 | Redacted Abuse Claimant | 39934 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361292 | Redacted Abuse Claimant | 40092 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279010 | Redacted Abuse Claimant | 570 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193067 | Redacted Abuse Claimant | 48569 | 12/21/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260172 | Redacted Abuse Claimant | 78301 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268647 | Redacted Abuse Claimant | 21478 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170900 | Redacted Abuse Claimant | 96151 | 12/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 171023 | Redacted Abuse Claimant | 96414 | 12/27/2021 | Accept | Jason J. Joy & Associates, L. Chad Edwards, Esq. dba Ichor Consulting | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269557 | Redacted Abuse Claimant | 20891 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182923 | Redacted Abuse Claimant | 78486 | 12/13/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268681 | Redacted Abuse Claimant | 25236 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200834 | Redacted Abuse Claimant | 5991 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205516 | Redacted Abuse Claimant | 9155 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279303 | Redacted Abuse Claimant | 1392 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363294 | Redacted Abuse Claimant | 1392 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174978 | Redacted Abuse Claimant | 56026 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264820 | Redacted Abuse Claimant | 34942 | 12/27/2021 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370115 | Redacted Abuse Claimant | 34942 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261344 | Redacted Abuse Claimant | 40670 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261408 | Redacted Abuse Claimant | 38346 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280756 | Redacted Abuse Claimant | 114 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363437 | Redacted Abuse Claimant | 114 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279459 | Redacted Abuse Claimant | 3176 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268912 | Redacted Abuse Claimant | 116213 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174727 | Redacted Abuse Claimant | 53415 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269008 | Redacted Abuse Claimant | 116175 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269040 | Redacted Abuse Claimant | 27116 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261346 | Redacted Abuse Claimant | 40791 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261409 | Redacted Abuse Claimant | 3652 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 229972 | Redacted Abuse Claimant | 14295 | 12/20/2021 | Reject | Slater Slater Schuiman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204721 | Redacted Abuse Claimant | 32683 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204722 | Redacted Abuse Claimant | 118843 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281000 | Redacted Abuse Claimant | 31341 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363648 | Redacted Abuse Claimant | 31341 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260683 | Redacted Abuse Claimant | 27788 | 12/21/2021 | Reject | Booth Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202739 | Redacted Abuse Claimant | 56823 | 2/28/2022 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279795 | Redacted Abuse Claimant | 16080 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260335 | Redacted Abuse Claimant | 69029 | 12/13/2021 | Reject | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 237114 | Redacted Abuse Claimant | 35054 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281387 | Redacted Abuse Claimant | 83 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197081 | Redacted Abuse Claimant | 52423 | 12/31/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268366 | Redacted Abuse Claimant | 18625 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268384 | Redacted Abuse Claimant | 27020 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 370246 | Redacted Abuse Claimant | 63498 | 3/4/2022 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280220 | Redacted Abuse Claimant | 85811 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365519 | Redacted Abuse Claimant | 85811 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280234 | Redacted Abuse Claimant | 20564 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236760 | Redacted Abuse Claimant | 38644 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193493 | Redacted Abuse Claimant | 96754 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268565 | Redacted Abuse Claimant | 26202 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178756 | Redacted Abuse Claimant | 17270 | 11/5/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 281368 | Redacted Abuse Claimant | 18049 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366418 | Redacted Abuse Claimant | 69346 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177445 | Redacted Abuse Claimant | 61790 | 10/29/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170694 | Redacted Abuse Claimant | 95696 | 11/10/2021 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261412 | Redacted Abuse Claimant | 72312 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269447 | Redacted Abuse Claimant | 65735 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361161 | Redacted Abuse Claimant | 65735 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235868 | Redacted Abuse Claimant | 33931 | 12/27/2021 | Accept | Slater Slater Schuiman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365765 | Redacted Abuse Claimant | 1602 | 3/7/2022 | Accept | Slater Slater Schuiman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186027 | Redacted Abuse Claimant | 38435 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263039 | Redacted Abuse Claimant | 44346 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176141 | Redacted Abuse Claimant | 9468 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269720 | Redacted Abuse Claimant | 34875 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203689 | Redacted Abuse Claimant | 7959 | 11/18/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 282281 | Redacted Abuse Claimant | 32029 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269064 | Redacted Abuse Claimant | 19813 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216174 | Redacted Abuse Claimant | 40027 | 12/20/2021 | Accept | Slater Slater Schuiman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282439 | Redacted Abuse Claimant | 957 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282661 | Redacted Abuse Claimant | 86961 | 12/28/2021 | Abstain | Dziran & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366778 | Redacted Abuse Claimant | 86961 | 3/7/2022 | Abstain | Dziran & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 204671 | Redacted Abuse Claimant | 100725 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269127 | Redacted Abuse Claimant | 65114 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360842 | Redacted Abuse Claimant | 65114 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262964 | Redacted Abuse Claimant | 36851 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281362 | Redacted Abuse Claimant | 3247 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234573 | Redacted Abuse Claimant | 32852 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261414 | Redacted Abuse Claimant | 111192 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283325 | Redacted Abuse Claimant | 68632 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284403 | Redacted Abuse Claimant | 57683 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369097 | Redacted Abuse Claimant | 57683 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263401 | Redacted Abuse Claimant | 120278 | 12/28/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367642 | Redacted Abuse Claimant | 120278 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280853 | Redacted Abuse Claimant | 16083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284053 | Redacted Abuse Claimant | 70116 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285065 | Redacted Abuse Claimant | 76750 | 12/28/2021 | Abstain | Andreus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359785 | Redacted Abuse Claimant | 76750 | 3/7/2022 | Abstain | Andreus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280121 | Redacted Abuse Claimant | 16081 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280122 | Redacted Abuse Claimant | 22183 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365432 | Redacted Abuse Claimant | 16081 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365433 | Redacted Abuse Claimant | 22183 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204708 | Redacted Abuse Claimant | 100785 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193735 | Redacted Abuse Claimant | 115971 | 11/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261415 | Redacted Abuse Claimant | 12824 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281827 | Redacted Abuse Claimant | 59138 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366400 | Redacted Abuse Claimant | 118090 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279941 | Redacted Abuse Claimant | 37 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283285 | Redacted Abuse Claimant | 63666 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219438 | Redacted Abuse Claimant | 68948 | 3/7/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279643 | Redacted Abuse Claimant | 16076 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260733 | Redacted Abuse Claimant | 93143 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196857 | Redacted Abuse Claimant | 116855 | 12/8/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260524 | Redacted Abuse Claimant | 122824 | 12/20/2021 | Reject | Hurley McKenna & Mertz PC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279883 | Redacted Abuse Claimant | 1900 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268388 | Redacted Abuse Claimant | 116199 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262839 | Redacted Abuse Claimant | 67595 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178575 | Redacted Abuse Claimant | 103871 | 12/6/2021 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281627 | Redacted Abuse Claimant | 83675 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282898 | Redacted Abuse Claimant | 105887 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279917 | Redacted Abuse Claimant | 31329 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281832 | Redacted Abuse Claimant | 63548 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279135 | Redacted Abuse Claimant | 1584 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268696 | Redacted Abuse Claimant | 20007 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174857 | Redacted Abuse Claimant | 55817 | 10/29/2021 | Reject | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279283 | Redacted Abuse Claimant | 23629 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268773 | Redacted Abuse Claimant | 68430 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360487 | Redacted Abuse Claimant | 68430 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190070 | Redacted Abuse Claimant | 45678 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280614 | Redacted Abuse Claimant | 26719 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363310 | Redacted Abuse Claimant | 26719 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239797 | Redacted Abuse Claimant | 87268 | 12/26/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282061 | Redacted Abuse Claimant | 5635 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195413 | Redacted Abuse Claimant | 116421 | 12/5/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282290 | Redacted Abuse Claimant | 23638 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180470 | Redacted Abuse Claimant | 71223 | 11/11/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270388 | Redacted Abuse Claimant | 92162 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278869 | Redacted Abuse Claimant | 105840 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262688 | Redacted Abuse Claimant | 52714 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282840 | Redacted Abuse Claimant | 101908 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282495 | Redacted Abuse Claimant | 59795 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284361 | Redacted Abuse Claimant | 84038 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 309061 | Redacted Abuse Claimant | 84038 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278583 | Redacted Abuse Claimant | 56073 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278666 | Redacted Abuse Claimant | 80 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195388 | Redacted Abuse Claimant | 116396 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240400 | Redacted Abuse Claimant | 87807 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212572 | Redacted Abuse Claimant | 63996 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284471 | Redacted Abuse Claimant | 106523 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261417 | Redacted Abuse Claimant | 118827 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284013 | Redacted Abuse Claimant | 36114 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269243 | Redacted Abuse Claimant | 79036 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284499 | Redacted Abuse Claimant | 97423 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263507 | Redacted Abuse Claimant | 41768 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280176 | Redacted Abuse Claimant | 3971 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365664 | Redacted Abuse Claimant | 3971 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367748 | Redacted Abuse Claimant | 41768 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268893 | Redacted Abuse Claimant | 67582 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360607 | Redacted Abuse Claimant | 67582 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175128 | Redacted Abuse Claimant | 6877 | 12/15/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263611 | Redacted Abuse Claimant | 68689 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269172 | Redacted Abuse Claimant | 26113 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280225 | Redacted Abuse Claimant | 31344 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365522 | Redacted Abuse Claimant | 31344 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178191 | Redacted Abuse Claimant | 64700 | 11/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183595 | Redacted Abuse Claimant | 109213 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282192 | Redacted Abuse Claimant | 30706 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183912 | Redacted Abuse Claimant | 82037 | 11/10/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281747 | Redacted Abuse Claimant | 16082 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170530 | Redacted Abuse Claimant | 47233 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263609 | Redacted Abuse Claimant | 82807 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215678 | Redacted Abuse Claimant | 48143 | 12/7/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279585 | Redacted Abuse Claimant | 26720 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194404 | Redacted Abuse Claimant | 97517 | 12/22/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280813 | Redacted Abuse Claimant | 27216 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363488 | Redacted Abuse Claimant | 27216 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226248 | Redacted Abuse Claimant | 76150 | 12/12/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226247 | Redacted Abuse Claimant | 12983 | 2/28/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282991 | Redacted Abuse Claimant | 109992 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263069 | Redacted Abuse Claimant | 44904 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269180 | Redacted Abuse Claimant | 19187 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206127 | Redacted Abuse Claimant | 9510 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265054 | Redacted Abuse Claimant | 6371 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203866 | Redacted Abuse Claimant | 119591 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279645 | Redacted Abuse Claimant | 15885 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265251 | Redacted Abuse Claimant | 60421 | 12/27/2021 | Reject | THOMAS LaBARBERA COUNSELORS at LAW, P.C. | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Direct Ballot | 177974 | Redacted Abuse Claimant | 102914 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 283142 | Redacted Abuse Claimant | 92233 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368734 | Redacted Abuse Claimant | 92233 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260153 | Redacted Abuse Claimant | 101260 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279833 | Redacted Abuse Claimant | 16074 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282450 | Redacted Abuse Claimant | 16176 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280041 | Redacted Abuse Claimant | 47284 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365357 | Redacted Abuse Claimant | 47284 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264803 | Redacted Abuse Claimant | 30889 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278728 | Redacted Abuse Claimant | 132 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281400 | Redacted Abuse Claimant | 3966 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280134 | Redacted Abuse Claimant | 36322 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261420 | Redacted Abuse Claimant | 29606 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173689 | Redacted Abuse Claimant | 53325 | 10/29/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269364 | Redacted Abuse Claimant | 53325 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171636 | Redacted Abuse Claimant | 116203 | 11/2/2021 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268486 | Redacted Abuse Claimant | 116203 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268519 | Redacted Abuse Claimant | 57586 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360224 | Redacted Abuse Claimant | 57586 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225895 | Redacted Abuse Claimant | 25876 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203898 | Redacted Abuse Claimant | 100514 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211200 | Redacted Abuse Claimant | 13399 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280536 | Redacted Abuse Claimant | 3732 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283407 | Redacted Abuse Claimant | 31562 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209980 | Redacted Abuse Claimant | 12537 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269774 | Redacted Abuse Claimant | 37835 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361488 | Redacted Abuse Claimant | 37835 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177556 | Redacted Abuse Claimant | 62034 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283310 | Redacted Abuse Claimant | 66176 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257164 | Redacted Abuse Claimant | 96547 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 251989 | Redacted Abuse Claimant | 98635 | 12/17/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280911 | Redacted Abuse Claimant | 5632 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280969 | Redacted Abuse Claimant | 87241 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363621 | Redacted Abuse Claimant | 87241 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279762 | Redacted Abuse Claimant | 83662 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate votes received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 279763 | Redacted Abuse Claimant | 83674 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 365512 | Redacted Abuse Claimant | 83662 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257705 | Redacted Abuse Claimant | 52169 | 12/3/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 194898 | Redacted Abuse Claimant | 60817 | 12/22/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262751 | Redacted Abuse Claimant | 54941 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281327 | Redacted Abuse Claimant | 16078 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261421 | Redacted Abuse Claimant | 36484 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238696 | Redacted Abuse Claimant | 119702 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268759 | Redacted Abuse Claimant | 115857 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242343 | Redacted Abuse Claimant | 40082 | 12/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179055 | Redacted Abuse Claimant | 18086 | 11/1/2021 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280673 | Redacted Abuse Claimant | 3967 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363362 | Redacted Abuse Claimant | 3967 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261009 | Redacted Abuse Claimant | 42157 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279000 | Redacted Abuse Claimant | 3726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281372 | Redacted Abuse Claimant | 47337 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283913 | Redacted Abuse Claimant | 70323 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Mandatory Rule 2019 statement submitted |
| 8 | Master Ballot | 281263 | Redacted Abuse Claimant | 16072 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189000 | Redacted Abuse Claimant | 90598 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280959 | Redacted Abuse Claimant | 15883 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363535 | Redacted Abuse Claimant | 15883 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278892 | Redacted Abuse Claimant | 6821 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211984 | Redacted Abuse Claimant | 15881 | 12/20/2021 | Reject | D Miller & Associates, PLLC P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283114 | Redacted Abuse Claimant | 16400 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 213145 | Redacted Abuse Claimant | 14795 | 12/27/2021 | Accept | Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268498 | Redacted Abuse Claimant | 31007 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 261424 | Redacted Abuse Claimant | 32071 | 12/23/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 281767 | Redacted Abuse Claimant | 83417 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284123 | Redacted Abuse Claimant | 57381 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 216917 | Redacted Abuse Claimant | 17957 | 12/21/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264623 | Redacted Abuse Claimant | 9593 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 206383 | Redacted Abuse Claimant | 120848 | 10/25/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 241046 | Redacted Abuse Claimant | 38870 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264629 | Redacted Abuse Claimant | 22833 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281089 | Redacted Abuse Claimant | 18024 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363730 | Redacted Abuse Claimant | 18024 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269281 | Redacted Abuse Claimant | 52244 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 360996 | Redacted Abuse Claimant | 52244 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189578 | Redacted Abuse Claimant | 119262 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 189579 | Redacted Abuse Claimant | 93730 | 12/16/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280461 | Redacted Abuse Claimant | 16088 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365742 | Redacted Abuse Claimant | 16088 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285094 | Redacted Abuse Claimant | 72446 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 216157 | Redacted Abuse Claimant | 104162 | 12/24/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 279136 | Redacted Abuse Claimant | 1470 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 220685 | Redacted Abuse Claimant | 21325 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 278920 | Redacted Abuse Claimant | 22000 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 366403 | Redacted Abuse Claimant | 118180 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206254 | Redacted Abuse Claimant | 48141 | 12/1/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284270 | Redacted Abuse Claimant | 47201 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281302 | Redacted Abuse Claimant | 83417 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 366436 | Redacted Abuse Claimant | 109738 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268530 | Redacted Abuse Claimant | 70148 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 228698 | Redacted Abuse Claimant | 37694 | 12/18/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268714 | Redacted Abuse Claimant | 32637 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 234397 | Redacted Abuse Claimant | 32800 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 259205 | Redacted Abuse Claimant | 98234 | 12/14/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261426 | Redacted Abuse Claimant | 104573 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 262947 | Redacted Abuse Claimant | 36286 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262825 | Redacted Abuse Claimant | 63680 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367068 | Redacted Abuse Claimant | 63680 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282806 | Redacted Abuse Claimant | 118102 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 207519 | Redacted Abuse Claimant | 25075 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170187 | Redacted Abuse Claimant | 45845 | 12/9/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279013 | Redacted Abuse Claimant | 962 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282823 | Redacted Abuse Claimant | 118509 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 227872 | Redacted Abuse Claimant | 27692 | 12/26/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 285056 | Redacted Abuse Claimant | 27692 | 1/3/2022 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 245079 | Redacted Abuse Claimant | 120699 | 3/1/2022 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265377 | Redacted Abuse Claimant | 71195 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 264846 | Redacted Abuse Claimant | 37440 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261386 | Redacted Abuse Claimant | 45005 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282923 | Redacted Abuse Claimant | 106418 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 231361 | Redacted Abuse Claimant | 80612 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269069 | Redacted Abuse Claimant | 115982 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360783 | Redacted Abuse Claimant | 115982 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262641 | Redacted Abuse Claimant | 51063 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 191988 | Redacted Abuse Claimant | 95515 | 12/16/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 263382 | Redacted Abuse Claimant | 39841 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 233999 | Redacted Abuse Claimant | 35713 | 11/15/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281028 | Redacted Abuse Claimant | 2568 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363674 | Redacted Abuse Claimant | 2568 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282174 | Redacted Abuse Claimant | 112947 | 12/28/2021 | Reject | James F Humphreys & Associates LC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 235021 | Redacted Abuse Claimant | 83332 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 197840 | Redacted Abuse Claimant | 53070 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 263207 | Redacted Abuse Claimant | 123 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278572 | Redacted Abuse Claimant | 36706 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 254007 | Redacted Abuse Claimant | 108600 | 1/16/2022 | Reject | Ashcraft & Gerel, LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 359947 | Redacted Abuse Claimant | 76796 | 3/7/2022 | Abstain | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264866 | Redacted Abuse Claimant | 40304 | 12/27/2021 | Reject | Herman Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278767 | Redacted Abuse Claimant | 4818 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 281416 | Redacted Abuse Claimant | 18076 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265982 | Redacted Abuse Claimant | 68733 | 12/28/2021 | Reject | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281150 | Redacted Abuse Claimant | 1435 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281086 | Redacted Abuse Claimant | 27070 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281667 | Redacted Abuse Claimant | 524 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281669 | Redacted Abuse Claimant | 3728 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269348 | Redacted Abuse Claimant | 25360 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 283084 | Redacted Abuse Claimant | 73837 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 228168 | Redacted Abuse Claimant | 85874 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264985 | Redacted Abuse Claimant | 44292 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 278924 | Redacted Abuse Claimant | 49484 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264567 | Redacted Abuse Claimant | 106020 | 12/23/2021 | Reject | Maxwell Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268508 | Redacted Abuse Claimant | 30231 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278966 | Redacted Abuse Claimant | 16087 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278993 | Redacted Abuse Claimant | 16130 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 263169 | Redacted Abuse Claimant | 62622 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264757 | Redacted Abuse Claimant | 41446 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 243589 | Redacted Abuse Claimant | 120277 | 12/28/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282890 | Redacted Abuse Claimant | 105997 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 199980 | Redacted Abuse Claimant | 5205 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 270279 | Redacted Abuse Claimant | 25350 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 369353 | Redacted Abuse Claimant | 58826 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188147 | Redacted Abuse Claimant | 43759 | 12/17/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 265376 | Redacted Abuse Claimant | 71151 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 366701 | Redacted Abuse Claimant | 75715 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281749 | Redacted Abuse Claimant | 19666 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262757 | Redacted Abuse Claimant | 95636 | 12/23/2021 | Reject | Jim Harris Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 202863 | Redacted Abuse Claimant | 118456 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 229579 | Redacted Abuse Claimant | 29095 | 12/17/2021 | Reject | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 263508 | Redacted Abuse Claimant | 119789 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 367749 | Redacted Abuse Claimant | 119789 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261221 | Redacted Abuse Claimant | 96734 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269506 | Redacted Abuse Claimant | 29015 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282677 | Redacted Abuse Claimant | 42660 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 199012 | Redacted Abuse Claimant | 815 | 12/17/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 233044 | Redacted Abuse Claimant | 23544 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269558 | Redacted Abuse Claimant | 118923 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280493 | Redacted Abuse Claimant | 47289 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284384 | Redacted Abuse Claimant | 47304 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365773 | Redacted Abuse Claimant | 47289 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363774 | Redacted Abuse Claimant | 47304 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279175 | Redacted Abuse Claimant | 20553 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268713 | Redacted Abuse Claimant | 115937 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360427 | Redacted Abuse Claimant | 115937 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270298 | Redacted Abuse Claimant | 83182 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358213 | Redacted Abuse Claimant | 83182 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171282 | Redacted Abuse Claimant | 105451 | 11/5/2021 | Reject | Consumer Safety Legal | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281316 | Redacted Abuse Claimant | 41692 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368908 | Redacted Abuse Claimant | 41692 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268801 | Redacted Abuse Claimant | 17114 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202697 | Redacted Abuse Claimant | 56716 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183717 | Redacted Abuse Claimant | 31126 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282046 | Redacted Abuse Claimant | 3734 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 252004 | Redacted Abuse Claimant | 105507 | 12/7/2021 | Reject | Law Office of Joseph H. Skerry, III | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261428 | Redacted Abuse Claimant | 7952 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269697 | Redacted Abuse Claimant | 20162 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261429 | Redacted Abuse Claimant | 48492 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280760 | Redacted Abuse Claimant | 28160 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363441 | Redacted Abuse Claimant | 28160 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183753 | Redacted Abuse Claimant | 81338 | 11/24/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279440 | Redacted Abuse Claimant | 1294 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280765 | Redacted Abuse Claimant | 1268 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364800 | Redacted Abuse Claimant | 1268 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238220 | Redacted Abuse Claimant | 36420 | 12/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192678 | Redacted Abuse Claimant | 96201 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262803 | Redacted Abuse Claimant | 59322 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367046 | Redacted Abuse Claimant | 59322 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280814 | Redacted Abuse Claimant | 24659 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363489 | Redacted Abuse Claimant | 24659 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279493 | Redacted Abuse Claimant | 1336 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171095 | Redacted Abuse Claimant | 96790 | 3/1/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262875 | Redacted Abuse Claimant | 109249 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261430 | Redacted Abuse Claimant | 21212 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260741 | Redacted Abuse Claimant | 89792 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279555 | Redacted Abuse Claimant | 1391 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261337 | Redacted Abuse Claimant | 40755 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261068 | Redacted Abuse Claimant | 53060 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263025 | Redacted Abuse Claimant | 50341 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283908 | Redacted Abuse Claimant | 16958 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 197127 | Redacted Abuse Claimant | 52536 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227724 | Redacted Abuse Claimant | 77686 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259962 | Redacted Abuse Claimant | 39351 | 12/9/2021 | Reject | Green & Gillispie; Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282298 | Redacted Abuse Claimant | 16090 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 283419 | Redacted Abuse Claimant | 121129 | 12/22/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280943 | Redacted Abuse Claimant | 38977 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363604 | Redacted Abuse Claimant | 38977 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261003 | Redacted Abuse Claimant | 41495 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181781 | Redacted Abuse Claimant | 107155 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283061 | Redacted Abuse Claimant | 45009 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213498 | Redacted Abuse Claimant | 64546 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258277 | Redacted Abuse Claimant | 101121 | 12/14/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282545 | Redacted Abuse Claimant | 3401 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241100 | Redacted Abuse Claimant | 38960 | 12/13/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270146 | Redacted Abuse Claimant | 49890 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174558 | Redacted Abuse Claimant | 54981 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231024 | Redacted Abuse Claimant | 80336 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217193 | Redacted Abuse Claimant | 18230 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211554 | Redacted Abuse Claimant | 13653 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279783 | Redacted Abuse Claimant | 33623 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243050 | Redacted Abuse Claimant | 40853 | 12/1/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269145 | Redacted Abuse Claimant | 115977 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281355 | Redacted Abuse Claimant | 21027 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223464 | Redacted Abuse Claimant | 34468 | 12/9/2021 | Reject | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223463 | Redacted Abuse Claimant | 73561 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261432 | Redacted Abuse Claimant | 28351 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280615 | Redacted Abuse Claimant | 54054 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363311 | Redacted Abuse Claimant | 54054 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279079 | Redacted Abuse Claimant | 18050 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282707 | Redacted Abuse Claimant | 66594 | 12/28/2021 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366824 | Redacted Abuse Claimant | 66594 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184449 | Redacted Abuse Claimant | 83538 | 12/27/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261223 | Redacted Abuse Claimant | 44323 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282270 | Redacted Abuse Claimant | 58075 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264661 | Redacted Abuse Claimant | 107888 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368420 | Redacted Abuse Claimant | 39095 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264877 | Redacted Abuse Claimant | 106273 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Opt-Out (a) Certification submitted |
| 8 | Master Ballot | 261146 | Redacted Abuse Claimant | 55451 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279233 | Redacted Abuse Claimant | 3722 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199399 | Redacted Abuse Claimant | 4753 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282948 | Redacted Abuse Claimant | 108456 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279618 | Redacted Abuse Claimant | 2193 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192306 | Redacted Abuse Claimant | 95081 | 12/10/2021 | Accept | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 229490 | Redacted Abuse Claimant | 79292 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262664 | Redacted Abuse Claimant | 52393 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284563 | Redacted Abuse Claimant | 84908 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369657 | Redacted Abuse Claimant | 84908 | 3/7/2022 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280182 | Redacted Abuse Claimant | 27205 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239442 | Redacted Abuse Claimant | 86746 | 12/13/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281090 | Redacted Abuse Claimant | 15136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261121 | Redacted Abuse Claimant | 63711 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182784 | Redacted Abuse Claimant | 28014 | 11/24/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279089 | Redacted Abuse Claimant | 3970 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281939 | Redacted Abuse Claimant | 48694 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278538 | Redacted Abuse Claimant | 16383 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278561 | Redacted Abuse Claimant | 15178 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278588 | Redacted Abuse Claimant | 1875 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181272 | Redacted Abuse Claimant | 23758 | 10/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268323 | Redacted Abuse Claimant | 23758 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282700 | Redacted Abuse Claimant | 66510 | 12/28/2021 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366817 | Redacted Abuse Claimant | 66510 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183377 | Redacted Abuse Claimant | 75974 | 12/11/2021 | Reject | Linder, Settles & Rogolosky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193404 | Redacted Abuse Claimant | 36807 | 12/22/2021 | Reject | Perry + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265303 | Redacted Abuse Claimant | 101920 | 12/28/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278664 | Redacted Abuse Claimant | 10616 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268364 | Redacted Abuse Claimant | 21597 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241749 | Redacted Abuse Claimant | 112472 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263438 | Redacted Abuse Claimant | 40589 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263011 | Redacted Abuse Claimant | 43534 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280098 | Redacted Abuse Claimant | 3724 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278661 | Redacted Abuse Claimant | 3724 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234192 | Redacted Abuse Claimant | 97057 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284449 | Redacted Abuse Claimant | 77789 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201808 | Redacted Abuse Claimant | 6590 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269182 | Redacted Abuse Claimant | 116442 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280135 | Redacted Abuse Claimant | 23641 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 303443 | Redacted Abuse Claimant | 23641 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231563 | Redacted Abuse Claimant | 30609 | 12/22/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211779 | Redacted Abuse Claimant | 102813 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280143 | Redacted Abuse Claimant | 47323 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 303450 | Redacted Abuse Claimant | 47323 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241801 | Redacted Abuse Claimant | 88681 | 12/18/2021 | Abstain | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282978 | Redacted Abuse Claimant | 109670 | 12/28/2021 | Reject | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229056 | Redacted Abuse Claimant | 28560 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281475 | Redacted Abuse Claimant | 84 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281480 | Redacted Abuse Claimant | 16399 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269221 | Redacted Abuse Claimant | 37294 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170768 | Redacted Abuse Claimant | 95809 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261434 | Redacted Abuse Claimant | 4538 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285086 | Redacted Abuse Claimant | 51249 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269273 | Redacted Abuse Claimant | 18690 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360988 | Redacted Abuse Claimant | 18690 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269276 | Redacted Abuse Claimant | 19892 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360991 | Redacted Abuse Claimant | 19892 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270417 | Redacted Abuse Claimant | 118194 | 12/27/2021 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366413 | Redacted Abuse Claimant | 118194 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183694 | Redacted Abuse Claimant | 81212 | 12/22/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281628 | Redacted Abuse Claimant | 58418 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284295 | Redacted Abuse Claimant | 58418 | 12/28/2021 | Abstain | Lukos Law Ayo | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369463 | Redacted Abuse Claimant | 58418 | 3/7/2022 | Abstain | Lukos Law Ayo | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262815 | Redacted Abuse Claimant | 62967 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243308 | Redacted Abuse Claimant | 52401 | 11/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280239 | Redacted Abuse Claimant | 83692 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 303535 | Redacted Abuse Claimant | 83692 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262777 | Redacted Abuse Claimant | 55635 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279861 | Redacted Abuse Claimant | 23631 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261292 | Redacted Abuse Claimant | 68092 | 12/21/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285458 | Redacted Abuse Claimant | 119838 | 1/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204057 | Redacted Abuse Claimant | 61410 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279903 | Redacted Abuse Claimant | 3750 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280288 | Redacted Abuse Claimant | 3969 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360581 | Redacted Abuse Claimant | 3969 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172150 | Redacted Abuse Claimant | 1486 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263527 | Redacted Abuse Claimant | 41951 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280300 | Redacted Abuse Claimant | 2202 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285108 | Redacted Abuse Claimant | 59101 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279961 | Redacted Abuse Claimant | 4807 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242234 | Redacted Abuse Claimant | 83622 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192228 | Redacted Abuse Claimant | 47549 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268552 | Redacted Abuse Claimant | 67942 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360267 | Redacted Abuse Claimant | 67942 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239182 | Redacted Abuse Claimant | 86801 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281173 | Redacted Abuse Claimant | 16396 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239926 | Redacted Abuse Claimant | 70520 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239150 | Redacted Abuse Claimant | 86755 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226419 | Redacted Abuse Claimant | 26216 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279061 | Redacted Abuse Claimant | 1327 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270353 | Redacted Abuse Claimant | 111078 | 12/28/2021 | Accept | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 358228 | Redacted Abuse Claimant | 111078 | 3/7/2022 | Reject | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264789 | Redacted Abuse Claimant | 83991 | 12/15/2021 | Accept | Swanson & Shirley PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261638 | Redacted Abuse Claimant | 48454 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279105 | Redacted Abuse Claimant | 3726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282899 | Redacted Abuse Claimant | 106019 | 12/28/2021 | Reject | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281370 | Redacted Abuse Claimant | 3730 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 245259 | Redacted Abuse Claimant | 113991 | 11/24/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188153 | Redacted Abuse Claimant | 9897 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279918 | Redacted Abuse Claimant | 3744 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231090 | Redacted Abuse Claimant | 82009 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270290 | Redacted Abuse Claimant | 83259 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283183 | Redacted Abuse Claimant | 48190 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269403 | Redacted Abuse Claimant | 19778 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281751 | Redacted Abuse Claimant | 83679 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281756 | Redacted Abuse Claimant | 10632 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196239 | Redacted Abuse Claimant | 49699 | 11/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285230 | Redacted Abuse Claimant | 49699 | 1/13/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263149 | Redacted Abuse Claimant | 47721 | 12/21/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367089 | Redacted Abuse Claimant | 47721 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280419 | Redacted Abuse Claimant | 16092 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365705 | Redacted Abuse Claimant | 16092 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283344 | Redacted Abuse Claimant | 56077 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368836 | Redacted Abuse Claimant | 56077 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 197833 | Redacted Abuse Claimant | 117229 | 12/15/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280440 | Redacted Abuse Claimant | 14385 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280460 | Redacted Abuse Claimant | 14386 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365723 | Redacted Abuse Claimant | 14385 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365724 | Redacted Abuse Claimant | 14386 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 221234 | Redacted Abuse Claimant | 21764 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262690 | Redacted Abuse Claimant | 52743 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 235430 | Redacted Abuse Claimant | 33588 | 10/29/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282827 | Redacted Abuse Claimant | 118504 | 12/28/2021 | Reject | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184072 | Redacted Abuse Claimant | 32474 | 11/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269574 | Redacted Abuse Claimant | 32474 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262675 | Redacted Abuse Claimant | 52496 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265892 | Redacted Abuse Claimant | 51356 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197027 | Redacted Abuse Claimant | 42334 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261117 | Redacted Abuse Claimant | 62173 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190098 | Redacted Abuse Claimant | 45716 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 287143 | Redacted Abuse Claimant | 45716 | 2/26/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232951 | Redacted Abuse Claimant | 120863 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268741 | Redacted Abuse Claimant | 18873 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283963 | Redacted Abuse Claimant | 31122 | 12/28/2021 | Accept | Lukos Law Ayo | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283937 | Redacted Abuse Claimant | 90631 | 12/21/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261440 | Redacted Abuse Claimant | 111160 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280595 | Redacted Abuse Claimant | 1314 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363292 | Redacted Abuse Claimant | 1314 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262375 | Redacted Abuse Claimant | 16263 | 12/22/2021 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263025 | Redacted Abuse Claimant | 44649 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264330 | Redacted Abuse Claimant | 101309 | 12/22/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263036 | Redacted Abuse Claimant | 114430 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279364 | Redacted Abuse Claimant | 2646 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258022 | Redacted Abuse Claimant | 120865 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268850 | Redacted Abuse Claimant | 28566 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280654 | Redacted Abuse Claimant | 22190 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281977 | Redacted Abuse Claimant | 22179 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362457 | Redacted Abuse Claimant | 22179 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281251 | Redacted Abuse Claimant | 28424 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263569 | Redacted Abuse Claimant | 42256 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200003 | Redacted Abuse Claimant | 110143 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368267 | Redacted Abuse Claimant | 110143 | 1/7/2022 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258431 | Redacted Abuse Claimant | 101794 | 12/14/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282078 | Redacted Abuse Claimant | 22006 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243164 | Redacted Abuse Claimant | 72832 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243184 | Redacted Abuse Claimant | 40914 | 12/21/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283144 | Redacted Abuse Claimant | 43308 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262376 | Redacted Abuse Claimant | 48491 | 12/22/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281284 | Redacted Abuse Claimant | 23623 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228764 | Redacted Abuse Claimant | 108516 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281285 | Redacted Abuse Claimant | 83463 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282708 | Redacted Abuse Claimant | 86064 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366825 | Redacted Abuse Claimant | 86064 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177965 | Redacted Abuse Claimant | 95986 | 11/17/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279491 | Redacted Abuse Claimant | 1026 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196182 | Redacted Abuse Claimant | 116620 | 11/30/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285168 | Redacted Abuse Claimant | 19605 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176092 | Redacted Abuse Claimant | 9327 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261970 | Redacted Abuse Claimant | 63566 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263370 | Redacted Abuse Claimant | 39721 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175982 | Redacted Abuse Claimant | 100972 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279569 | Redacted Abuse Claimant | 26706 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268962 | Redacted Abuse Claimant | 116439 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263009 | Redacted Abuse Claimant | 43828 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284551 | Redacted Abuse Claimant | 77282 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261441 | Redacted Abuse Claimant | 38423 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279638 | Redacted Abuse Claimant | 4833 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283027 | Redacted Abuse Claimant | 110654 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280888 | Redacted Abuse Claimant | 18995 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363553 | Redacted Abuse Claimant | 18995 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269026 | Redacted Abuse Claimant | 18515 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261442 | Redacted Abuse Claimant | 104760 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261443 | Redacted Abuse Claimant | 26776 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243428 | Redacted Abuse Claimant | 41228 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234604 | Redacted Abuse Claimant | 32893 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180201 | Redacted Abuse Claimant | 105424 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217086 | Redacted Abuse Claimant | 67394 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278529 | Redacted Abuse Claimant | 61459 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171300 | Redacted Abuse Claimant | 115973 | 12/6/2021 | Reject | Hurley McKenna & Mertz PC | Ballot not signed |
| 8 | Master Ballot | 269819 | Redacted Abuse Claimant | 115973 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361534 | Redacted Abuse Claimant | 115973 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282368 | Redacted Abuse Claimant | 16091 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282415 | Redacted Abuse Claimant | 1345 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257336 | Redacted Abuse Claimant | 98035 | 3/7/2022 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283624 | Redacted Abuse Claimant | 44773 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269903 | Redacted Abuse Claimant | 76084 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180983 | Redacted Abuse Claimant | 23104 | 12/21/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 282463 | Redacted Abuse Claimant | 16390 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284384 | Redacted Abuse Claimant | 56745 | 12/28/2021 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369081 | Redacted Abuse Claimant | 56745 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183207 | Redacted Abuse Claimant | 29030 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269944 | Redacted Abuse Claimant | 29030 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282507 | Redacted Abuse Claimant | 3351 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269957 | Redacted Abuse Claimant | 28226 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242690 | Redacted Abuse Claimant | 65963 | 12/16/2021 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185079 | Redacted Abuse Claimant | 35413 | 11/1/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269986 | Redacted Abuse Claimant | 35413 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202997 | Redacted Abuse Claimant | 56948 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229063 | Redacted Abuse Claimant | 28570 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262966 | Redacted Abuse Claimant | 36684 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367209 | Redacted Abuse Claimant | 36684 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188918 | Redacted Abuse Claimant | 44565 | 12/1/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178199 | Redacted Abuse Claimant | 15090 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179897 | Redacted Abuse Claimant | 20247 | 11/2/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270012 | Redacted Abuse Claimant | 27773 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240457 | Redacted Abuse Claimant | 112129 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257168 | Redacted Abuse Claimant | 96551 | 12/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 227127 | Redacted Abuse Claimant | 74908 | 12/15/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200480 | Redacted Abuse Claimant | 59065 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193142 | Redacted Abuse Claimant | 117694 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 299431 | Redacted Abuse Claimant | 117694 | 1/3/2022 | Reject | Bailey Cowan Heckaman PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281079 | Redacted Abuse Claimant | 3184 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363722 | Redacted Abuse Claimant | 3184 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260378 | Redacted Abuse Claimant | 117277 | 12/20/2021 | Accept | Maes 1 Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261927 | Redacted Abuse Claimant | 24410 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263827 | Redacted Abuse Claimant | 48764 | 12/28/2021 | Reject | Tiley Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280575 | Redacted Abuse Claimant | 26708 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281271 | Redacted Abuse Claimant | 26708 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280973 | Redacted Abuse Claimant | 16089 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363625 | Redacted Abuse Claimant | 16089 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265100 | Redacted Abuse Claimant | 14681 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268280 | Redacted Abuse Claimant | 38329 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359995 | Redacted Abuse Claimant | 38329 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268392 | Redacted Abuse Claimant | 27025 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360107 | Redacted Abuse Claimant | 27025 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217172 | Redacted Abuse Claimant | 18164 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284276 | Redacted Abuse Claimant | 57802 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369448 | Redacted Abuse Claimant | 57802 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284010 | Redacted Abuse Claimant | 54956 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281460 | Redacted Abuse Claimant | 1724 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269275 | Redacted Abuse Claimant | 28714 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360990 | Redacted Abuse Claimant | 28714 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369344 | Redacted Abuse Claimant | 31409 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269396 | Redacted Abuse Claimant | 19838 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171354 | Redacted Abuse Claimant | 97085 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281867 | Redacted Abuse Claimant | 31756 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 279236 | Redacted Abuse Claimant | 47293 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283438 | Redacted Abuse Claimant | 39318 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 258349 | Redacted Abuse Claimant | 59934 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280702 | Redacted Abuse Claimant | 85910 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263391 | Redacted Abuse Claimant | 85910 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282257 | Redacted Abuse Claimant | 502 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 240025 | Redacted Abuse Claimant | 28027 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280845 | Redacted Abuse Claimant | 3389 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363516 | Redacted Abuse Claimant | 3389 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 260157 | Redacted Abuse Claimant | 77195 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279784 | Redacted Abuse Claimant | 16085 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283232 | Redacted Abuse Claimant | 46072 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281471 | Redacted Abuse Claimant | 3354 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 230817 | Redacted Abuse Claimant | 46909 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264317 | Redacted Abuse Claimant | 110418 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| B | Direct Ballot | 187689 | Redacted Abuse Claimant | 43225 | 12/22/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283152 | Redacted Abuse Claimant | 43577 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268753 | Redacted Abuse Claimant | 18774 | 12/28/2021 | Abstain | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 360467 | Redacted Abuse Claimant | 18774 | 3/7/2022 | Abstain | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366430 | Redacted Abuse Claimant | 107036 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366431 | Redacted Abuse Claimant | 52199 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 200220 | Redacted Abuse Claimant | 99490 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262377 | Redacted Abuse Claimant | 53474 | 12/22/2021 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262873 | Redacted Abuse Claimant | 105043 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 237686 | Redacted Abuse Claimant | 35862 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 281223 | Redacted Abuse Claimant | 3178 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185813 | Redacted Abuse Claimant | 102075 | 12/24/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280478 | Redacted Abuse Claimant | 63533 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365759 | Redacted Abuse Claimant | 63533 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 284061 | Redacted Abuse Claimant | 41055 | 12/28/2021 | Reject | Lisko Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285129 | Redacted Abuse Claimant | 77812 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 359849 | Redacted Abuse Claimant | 77812 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261446 | Redacted Abuse Claimant | 111174 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268576 | Redacted Abuse Claimant | 10323 | 12/28/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264318 | Redacted Abuse Claimant | 110419 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| B | Master Ballot | 284028 | Redacted Abuse Claimant | 30921 | 12/28/2021 | Reject | Lisko Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174616 | Redacted Abuse Claimant | 5547 | 12/11/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 183288 | Redacted Abuse Claimant | 79502 | 11/2/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 195222 | Redacted Abuse Claimant | 50390 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 356481 | Redacted Abuse Claimant | 50390 | 3/2/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281220 | Redacted Abuse Claimant | 80328 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279075 | Redacted Abuse Claimant | 3746 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 177834 | Redacted Abuse Claimant | 63052 | 10/25/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 356393 | Redacted Abuse Claimant | 63052 | 3/2/2022 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 357768 | Redacted Abuse Claimant | 63052 | 3/3/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282482 | Redacted Abuse Claimant | 3170 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269751 | Redacted Abuse Claimant | 33821 | 12/28/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268292 | Redacted Abuse Claimant | 26066 | 12/28/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 211126 | Redacted Abuse Claimant | 41266 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 242008 | Redacted Abuse Claimant | 112581 | 12/27/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170794 | Redacted Abuse Claimant | 116444 | 11/26/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 238654 | Redacted Abuse Claimant | 36714 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268347 | Redacted Abuse Claimant | 116446 | 12/28/2021 | Abstain | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360062 | Redacted Abuse Claimant | 116446 | 3/7/2022 | Abstain | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 188937 | Redacted Abuse Claimant | 44599 | 12/1/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 203118 | Redacted Abuse Claimant | 7472 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 186126 | Redacted Abuse Claimant | 88135 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282194 | Redacted Abuse Claimant | 133 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 226681 | Redacted Abuse Claimant | 26470 | 12/10/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 182150 | Redacted Abuse Claimant | 23364 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264888 | Redacted Abuse Claimant | 82938 | 12/27/2021 | Reject | O'Brien & Ford PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 264716 | Redacted Abuse Claimant | 96702 | 12/13/2021 | Reject | Herman Law | Superseded by Master Ballot – no Option (a) Certification submitted |
| B | Direct Ballot | 240356 | Redacted Abuse Claimant | 87717 | 12/31/2021 | Reject | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 240355 | Redacted Abuse Claimant | 33047 | 12/27/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 204549 | Redacted Abuse Claimant | 8508 | 12/20/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278765 | Redacted Abuse Claimant | 3756 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280025 | Redacted Abuse Claimant | 36323 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365743 | Redacted Abuse Claimant | 36323 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 284454 | Redacted Abuse Claimant | 97421 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 369548 | Redacted Abuse Claimant | 97421 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 183512 | Redacted Abuse Claimant | 80251 | 12/28/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 188264 | Redacted Abuse Claimant | 43798 | 11/14/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282152 | Redacted Abuse Claimant | 2144 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269298 | Redacted Abuse Claimant | 19614 | 12/28/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176429 | Redacted Abuse Claimant | 1404 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 206399 | Redacted Abuse Claimant | 9756 | 12/27/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282861 | Redacted Abuse Claimant | 105011 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 199744 | Redacted Abuse Claimant | 5069 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176494 | Redacted Abuse Claimant | 9915 | 12/20/2021 | Reject | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181222 | Redacted Abuse Claimant | 23675 | 12/17/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281546 | Redacted Abuse Claimant | 47335 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281547 | Redacted Abuse Claimant | 4817 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 264879 | Redacted Abuse Claimant | 42031 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 282885 | Redacted Abuse Claimant | 105663 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369292 | Redacted Abuse Claimant | 38871 | 3/7/2022 | Abstain | Lisko Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 261449 | Redacted Abuse Claimant | 53172 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278989 | Redacted Abuse Claimant | 3740 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 227214 | Redacted Abuse Claimant | 27134 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 226732 | Redacted Abuse Claimant | 26639 | 12/13/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281187 | Redacted Abuse Claimant | 3230 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281204 | Redacted Abuse Claimant | 3905 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193476 | Redacted Abuse Claimant | 48955 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265030 | Redacted Abuse Claimant | 49063 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279526 | Redacted Abuse Claimant | 3183 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170558 | Redacted Abuse Claimant | 95443 | 10/18/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210311 | Redacted Abuse Claimant | 12839 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280576 | Redacted Abuse Claimant | 1265 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280577 | Redacted Abuse Claimant | 1255 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363272 | Redacted Abuse Claimant | 1259 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363273 | Redacted Abuse Claimant | 1255 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 229868 | Redacted Abuse Claimant | 108700 | 12/11/2021 | Accept | Aboood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265141 | Redacted Abuse Claimant | 27129 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 263920 | Redacted Abuse Claimant | 42284 | 12/22/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217006 | Redacted Abuse Claimant | 88117 | 12/15/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 194747 | Redacted Abuse Claimant | 101067 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280749 | Redacted Abuse Claimant | 39079 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363432 | Redacted Abuse Claimant | 39079 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 196723 | Redacted Abuse Claimant | 101965 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 262935 | Redacted Abuse Claimant | 16455 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 269788 | Redacted Abuse Claimant | 71652 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 201319 | Redacted Abuse Claimant | 99802 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 199711 | Redacted Abuse Claimant | 4984 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280837 | Redacted Abuse Claimant | 83476 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279553 | Redacted Abuse Claimant | 16086 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268985 | Redacted Abuse Claimant | 19098 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 203674 | Redacted Abuse Claimant | 7902 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284557 | Redacted Abuse Claimant | 78117 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280919 | Redacted Abuse Claimant | 11736 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363581 | Redacted Abuse Claimant | 11736 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 183732 | Redacted Abuse Claimant | 31217 | 11/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269942 | Redacted Abuse Claimant | 31217 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260761 | Redacted Abuse Claimant | 25652 | 12/22/2021 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Direct Ballot | 192307 | Redacted Abuse Claimant | 95982 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 355479 | Redacted Abuse Claimant | 95982 | 3/1/2022 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 244030 | Redacted Abuse Claimant | 41859 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 194042 | Redacted Abuse Claimant | 49517 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280126 | Redacted Abuse Claimant | 31340 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365437 | Redacted Abuse Claimant | 31340 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281390 | Redacted Abuse Claimant | 5624 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 204004 | Redacted Abuse Claimant | 8140 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262378 | Redacted Abuse Claimant | 63957 | 12/22/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 261451 | Redacted Abuse Claimant | 10820 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 182595 | Redacted Abuse Claimant | 77742 | 12/9/2021 | Reject | Flourwell Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170148 | Redacted Abuse Claimant | 94265 | 3/2/2022 | Accept | D. Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 198367 | Redacted Abuse Claimant | 117389 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280823 | Redacted Abuse Claimant | 3968 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363497 | Redacted Abuse Claimant | 3968 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264054 | Redacted Abuse Claimant | 41271 | 12/21/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 223834 | Redacted Abuse Claimant | 106680 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281516 | Redacted Abuse Claimant | 1350 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171694 | Redacted Abuse Claimant | 97552 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265152 | Redacted Abuse Claimant | 28797 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281705 | Redacted Abuse Claimant | 83469 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214501 | Redacted Abuse Claimant | 15841 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 187665 | Redacted Abuse Claimant | 43169 | 12/22/2021 | Abstain | Slater Slater Schulman LLP | Ballot not signed |
| B | Master Ballot | 262632 | Redacted Abuse Claimant | 52308 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280338 | Redacted Abuse Claimant | 14387 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365624 | Redacted Abuse Claimant | 14387 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278714 | Redacted Abuse Claimant | 30701 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269029 | Redacted Abuse Claimant | 44609 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269717 | Redacted Abuse Claimant | 21929 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260995 | Redacted Abuse Claimant | 109749 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210558 | Redacted Abuse Claimant | 12944 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260456 | Redacted Abuse Claimant | 64336 | 12/20/2021 | Reject | Edelstein & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 240761 | Redacted Abuse Claimant | 38676 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262636 | Redacted Abuse Claimant | 52152 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214486 | Redacted Abuse Claimant | 15810 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284489 | Redacted Abuse Claimant | 77749 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 190594 | Redacted Abuse Claimant | 46264 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283170 | Redacted Abuse Claimant | 94016 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368762 | Redacted Abuse Claimant | 94016 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281806 | Redacted Abuse Claimant | 60388 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281955 | Redacted Abuse Claimant | 16382 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268689 | Redacted Abuse Claimant | 19575 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 238477 | Redacted Abuse Claimant | 63728 | 12/13/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 270116 | Redacted Abuse Claimant | 45649 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280605 | Redacted Abuse Claimant | 4078 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363303 | Redacted Abuse Claimant | 4078 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283850 | Redacted Abuse Claimant | 118980 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268863 | Redacted Abuse Claimant | 90380 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 360577 | Redacted Abuse Claimant | 90380 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282084 | Redacted Abuse Claimant | 3009 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263365 | Redacted Abuse Claimant | 38257 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 226062 | Redacted Abuse Claimant | 34937 | 11/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263343 | Redacted Abuse Claimant | 37975 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269786 | Redacted Abuse Claimant | 27137 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361500 | Redacted Abuse Claimant | 27137 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281303 | Redacted Abuse Claimant | 36324 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 190822 | Redacted Abuse Claimant | 46433 | 12/17/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 223643 | Redacted Abuse Claimant | 24052 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369402 | Redacted Abuse Claimant | 48997 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 217641 | Redacted Abuse Claimant | 18619 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181790 | Redacted Abuse Claimant | 107166 | 10/29/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283245 | Redacted Abuse Claimant | 58041 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279867 | Redacted Abuse Claimant | 3390 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 182040 | Redacted Abuse Claimant | 26149 | 11/24/2021 | Reject | Pro Se | Ballot not signed |
| B | Direct Ballot | 221125 | Redacted Abuse Claimant | 105702 | 12/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261246 | Redacted Abuse Claimant | 32658 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 211881 | Redacted Abuse Claimant | 13891 | 12/18/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 291631 | Redacted Abuse Claimant | 13891 | 2/25/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263034 | Redacted Abuse Claimant | 105036 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367274 | Redacted Abuse Claimant | 105036 | 3/7/2022 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 188991 | Redacted Abuse Claimant | 4427 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260470 | Redacted Abuse Claimant | 65309 | 12/20/2021 | Reject | Edelstein & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264584 | Redacted Abuse Claimant | 107979 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262730 | Redacted Abuse Claimant | 4703 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279063 | Redacted Abuse Claimant | 24656 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279299 | Redacted Abuse Claimant | 3356 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263362 | Redacted Abuse Claimant | 81266 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261417 | Redacted Abuse Claimant | 21174 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181889 | Redacted Abuse Claimant | 25731 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285152 | Redacted Abuse Claimant | 69440 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 359873 | Redacted Abuse Claimant | 69440 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281277 | Redacted Abuse Claimant | 5633 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 181100 | Redacted Abuse Claimant | 106919 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260473 | Redacted Abuse Claimant | 65400 | 12/20/2021 | Reject | Edelstein & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268394 | Redacted Abuse Claimant | 23441 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 173510 | Redacted Abuse Claimant | 98812 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 203209 | Redacted Abuse Claimant | 118580 | 11/3/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283843 | Redacted Abuse Claimant | 48880 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284487 | Redacted Abuse Claimant | 58626 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264745 | Redacted Abuse Claimant | 55735 | 12/27/2021 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268482 | Redacted Abuse Claimant | 55735 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360197 | Redacted Abuse Claimant | 55735 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370040 | Redacted Abuse Claimant | 55735 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221475 | Redacted Abuse Claimant | 22049 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279008 | Redacted Abuse Claimant | 1906 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215821 | Redacted Abuse Claimant | 104085 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210019 | Redacted Abuse Claimant | 12601 | 12/4/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244886 | Redacted Abuse Claimant | 42910 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261022 | Redacted Abuse Claimant | 42595 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262702 | Redacted Abuse Claimant | 52590 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225191 | Redacted Abuse Claimant | 75220 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208845 | Redacted Abuse Claimant | 20444 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269540 | Redacted Abuse Claimant | 61466 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 284325 | Redacted Abuse Claimant | 63103 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369489 | Redacted Abuse Claimant | 63103 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195208 | Redacted Abuse Claimant | 50368 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261459 | Redacted Abuse Claimant | 56897 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279137 | Redacted Abuse Claimant | 31337 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268701 | Redacted Abuse Claimant | 116245 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360413 | Redacted Abuse Claimant | 116245 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280581 | Redacted Abuse Claimant | 22205 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363278 | Redacted Abuse Claimant | 22205 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261315 | Redacted Abuse Claimant | 40554 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242027 | Redacted Abuse Claimant | 112616 | 12/20/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281997 | Redacted Abuse Claimant | 2172 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282146 | Redacted Abuse Claimant | 529 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237863 | Redacted Abuse Claimant | 82116 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269020 | Redacted Abuse Claimant | 27713 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263049 | Redacted Abuse Claimant | 118500 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282996 | Redacted Abuse Claimant | 110042 | 12/28/2021 | Reject | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186455 | Redacted Abuse Claimant | 40538 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270139 | Redacted Abuse Claimant | 48165 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283200 | Redacted Abuse Claimant | 116354 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368792 | Redacted Abuse Claimant | 116354 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176699 | Redacted Abuse Claimant | 10425 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282540 | Redacted Abuse Claimant | 8705 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282945 | Redacted Abuse Claimant | 69594 | 12/28/2021 | Reject | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243854 | Redacted Abuse Claimant | 41791 | 11/11/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286040 | Redacted Abuse Claimant | 41791 | 2/18/2022 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264332 | Redacted Abuse Claimant | 110427 | 12/22/2021 | Abstain | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268659 | Redacted Abuse Claimant | 26071 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360374 | Redacted Abuse Claimant | 26071 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282079 | Redacted Abuse Claimant | 14384 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264332 | Redacted Abuse Claimant | 110428 | 12/22/2021 | Abstain | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187032 | Redacted Abuse Claimant | 91011 | 12/4/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260738 | Redacted Abuse Claimant | 89853 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236234 | Redacted Abuse Claimant | 82722 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173594 | Redacted Abuse Claimant | 3592 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269266 | Redacted Abuse Claimant | 21947 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220025 | Redacted Abuse Claimant | 20727 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 369322 | Redacted Abuse Claimant | 32055 | 3/7/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176814 | Redacted Abuse Claimant | 10643 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279902 | Redacted Abuse Claimant | 24500 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281197 | Redacted Abuse Claimant | 22002 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261461 | Redacted Abuse Claimant | 110342 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282253 | Redacted Abuse Claimant | 91230 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213476 | Redacted Abuse Claimant | 64505 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269266 | Redacted Abuse Claimant | 62643 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280846 | Redacted Abuse Claimant | 16099 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363517 | Redacted Abuse Claimant | 16099 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193109 | Redacted Abuse Claimant | 115782 | 12/21/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173045 | Redacted Abuse Claimant | 98484 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257062 | Redacted Abuse Claimant | 45599 | 12/20/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234699 | Redacted Abuse Claimant | 27432 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269575 | Redacted Abuse Claimant | 19608 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278717 | Redacted Abuse Claimant | 3752 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170071 | Redacted Abuse Claimant | 45517 | 12/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269515 | Redacted Abuse Claimant | 116457 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174177 | Redacted Abuse Claimant | 99130 | 11/16/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264701 | Redacted Abuse Claimant | 55726 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269454 | Redacted Abuse Claimant | 46559 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361168 | Redacted Abuse Claimant | 46559 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285165 | Redacted Abuse Claimant | 81521 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359885 | Redacted Abuse Claimant | 81521 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263471 | Redacted Abuse Claimant | 41265 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215489 | Redacted Abuse Claimant | 66232 | 12/11/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270428 | Redacted Abuse Claimant | 106012 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233869 | Redacted Abuse Claimant | 32356 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281428 | Redacted Abuse Claimant | 10547 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280191 | Redacted Abuse Claimant | 2182 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363492 | Redacted Abuse Claimant | 2182 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226818 | Redacted Abuse Claimant | 76789 | 12/11/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200064 | Redacted Abuse Claimant | 117002 | 12/22/2021 | Reject | Napoli Shkolnik PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 172938 | Redacted Abuse Claimant | 96026 | 10/29/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283243 | Redacted Abuse Claimant | 57799 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368835 | Redacted Abuse Claimant | 57799 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264333 | Redacted Abuse Claimant | 110430 | 12/22/2021 | Abstain | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243560 | Redacted Abuse Claimant | 101372 | 11/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174188 | Redacted Abuse Claimant | 101372 | 12/16/2021 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 356700 | Redacted Abuse Claimant | 101372 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370615 | Redacted Abuse Claimant | 101372 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278689 | Redacted Abuse Claimant | 47342 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 236419 | Redacted Abuse Claimant | 34387 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282381 | Redacted Abuse Claimant | 40156 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228931 | Redacted Abuse Claimant | 121999 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270291 | Redacted Abuse Claimant | 28049 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268479 | Redacted Abuse Claimant | 25745 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360194 | Redacted Abuse Claimant | 25745 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231989 | Redacted Abuse Claimant | 80989 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219646 | Redacted Abuse Claimant | 70036 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194048 | Redacted Abuse Claimant | 49528 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264135 | Redacted Abuse Claimant | 105253 | 12/23/2021 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366236 | Redacted Abuse Claimant | 105253 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174480 | Redacted Abuse Claimant | 5234 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241825 | Redacted Abuse Claimant | 50217 | 12/16/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269405 | Redacted Abuse Claimant | 26226 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361119 | Redacted Abuse Claimant | 26226 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237385 | Redacted Abuse Claimant | 111070 | 11/24/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285127 | Redacted Abuse Claimant | 118793 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359847 | Redacted Abuse Claimant | 118793 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265036 | Redacted Abuse Claimant | 52550 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261350 | Redacted Abuse Claimant | 116705 | 12/22/2021 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356521 | Redacted Abuse Claimant | 116705 | 3/6/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242226 | Redacted Abuse Claimant | 44092 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183327 | Redacted Abuse Claimant | 29282 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269504 | Redacted Abuse Claimant | 29282 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281885 | Redacted Abuse Claimant | 49493 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174338 | Redacted Abuse Claimant | 54589 | 10/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174628 | Redacted Abuse Claimant | 5637 | 11/20/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270389 | Redacted Abuse Claimant | 118183 | 12/27/2021 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366385 | Redacted Abuse Claimant | 118183 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170803 | Redacted Abuse Claimant | 95924 | 12/9/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279621 | Redacted Abuse Claimant | 3353 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229264 | Redacted Abuse Claimant | 89550 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229265 | Redacted Abuse Claimant | 33900 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279698 | Redacted Abuse Claimant | 540 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262853 | Redacted Abuse Claimant | 104965 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257693 | Redacted Abuse Claimant | 26759 | 12/22/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233652 | Redacted Abuse Claimant | 82192 | 1/18/2022 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 238955 | Redacted Abuse Claimant | 37006 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280966 | Redacted Abuse Claimant | 488 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280967 | Redacted Abuse Claimant | 519 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280968 | Redacted Abuse Claimant | 580 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364961 | Redacted Abuse Claimant | 488 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364962 | Redacted Abuse Claimant | 519 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260067 | Redacted Abuse Claimant | 47857 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282529 | Redacted Abuse Claimant | 7517 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261466 | Redacted Abuse Claimant | 104572 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197055 | Redacted Abuse Claimant | 116966 | 12/9/2021 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176761 | Redacted Abuse Claimant | 10528 | 12/31/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268431 | Redacted Abuse Claimant | 32571 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264829 | Redacted Abuse Claimant | 35936 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 208026 | Redacted Abuse Claimant | 17779 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261467 | Redacted Abuse Claimant | 120930 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368461 | Redacted Abuse Claimant | 120930 | 3/7/2022 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282138 | Redacted Abuse Claimant | 22218 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282644 | Redacted Abuse Claimant | 66557 | 12/28/2021 | Abstain | Dohan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366761 | Redacted Abuse Claimant | 66557 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170566 | Redacted Abuse Claimant | 95462 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 261175 | Redacted Abuse Claimant | 17456 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172838 | Redacted Abuse Claimant | 98388 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193152 | Redacted Abuse Claimant | 96584 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282538 | Redacted Abuse Claimant | 26712 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283403 | Redacted Abuse Claimant | 28209 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190665 | Redacted Abuse Claimant | 96604 | 12/11/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280841 | Redacted Abuse Claimant | 26758 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363512 | Redacted Abuse Claimant | 26718 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261393 | Redacted Abuse Claimant | 36824 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280020 | Redacted Abuse Claimant | 16384 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 355339 | Redacted Abuse Claimant | 16384 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223829 | Redacted Abuse Claimant | 106675 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227311 | Redacted Abuse Claimant | 27158 | 12/28/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280938 | Redacted Abuse Claimant | 24558 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363600 | Redacted Abuse Claimant | 24558 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243454 | Redacted Abuse Claimant | 41270 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204750 | Redacted Abuse Claimant | 118871 | 12/28/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236918 | Redacted Abuse Claimant | 34874 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278776 | Redacted Abuse Claimant | 3974 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171712 | Redacted Abuse Claimant | 97615 | 12/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223845 | Redacted Abuse Claimant | 106692 | 11/8/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261468 | Redacted Abuse Claimant | 20812 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281549 | Redacted Abuse Claimant | 9808 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264104 | Redacted Abuse Claimant | 104532 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235353 | Redacted Abuse Claimant | 33458 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278909 | Redacted Abuse Claimant | 3162 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365632 | Redacted Abuse Claimant | 555 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269457 | Redacted Abuse Claimant | 116455 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188555 | Redacted Abuse Claimant | 44138 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269509 | Redacted Abuse Claimant | 21539 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232739 | Redacted Abuse Claimant | 81531 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269541 | Redacted Abuse Claimant | 20704 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361255 | Redacted Abuse Claimant | 20704 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268694 | Redacted Abuse Claimant | 38911 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360408 | Redacted Abuse Claimant | 38911 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270177 | Redacted Abuse Claimant | 54121 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358092 | Redacted Abuse Claimant | 54121 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235636 | Redacted Abuse Claimant | 33745 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235637 | Redacted Abuse Claimant | 5896 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280650 | Redacted Abuse Claimant | 3162 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281972 | Redacted Abuse Claimant | 16098 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363343 | Redacted Abuse Claimant | 16098 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263542 | Redacted Abuse Claimant | 42127 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234169 | Redacted Abuse Claimant | 45071 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262921 | Redacted Abuse Claimant | 33832 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280826 | Redacted Abuse Claimant | 39932 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363499 | Redacted Abuse Claimant | 39932 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182450 | Redacted Abuse Claimant | 27211 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268915 | Redacted Abuse Claimant | 27211 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268928 | Redacted Abuse Claimant | 28563 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172208 | Redacted Abuse Claimant | 51155 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279750 | Redacted Abuse Claimant | 28511 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264608 | Redacted Abuse Claimant | 110448 | 12/22/2021 | Reject | Moretti Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 212048 | Redacted Abuse Claimant | 37287 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282750 | Redacted Abuse Claimant | 114456 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181399 | Redacted Abuse Claimant | 24358 | 11/1/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 290664 | Redacted Abuse Claimant | 4827 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363354 | Redacted Abuse Claimant | 4827 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198368 | Redacted Abuse Claimant | 117990 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263100 | Redacted Abuse Claimant | 37966 | 12/28/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263373 | Redacted Abuse Claimant | 37947 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281092 | Redacted Abuse Claimant | 50512 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203639 | Redacted Abuse Claimant | 7802 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235469 | Redacted Abuse Claimant | 33652 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279128 | Redacted Abuse Claimant | 1539 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172616 | Redacted Abuse Claimant | 51806 | 12/10/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281405 | Redacted Abuse Claimant | 87 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208041 | Redacted Abuse Claimant | 29326 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261469 | Redacted Abuse Claimant | 11068 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283928 | Redacted Abuse Claimant | 26717 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260658 | Redacted Abuse Claimant | 106123 | 12/28/2021 | Abstain | Chaffin Luhana LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369971 | Redacted Abuse Claimant | 106123 | 3/7/2022 | Abstain | Chaffin Luhana LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283317 | Redacted Abuse Claimant | 104248 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279650 | Redacted Abuse Claimant | 935 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282440 | Redacted Abuse Claimant | 44053 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186161 | Redacted Abuse Claimant | 112313 | 12/22/2021 | Reject | Gordon & Partners | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370772 | Redacted Abuse Claimant | 112313 | 3/7/2022 | Abstain | Gordon & Partners | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261470 | Redacted Abuse Claimant | 3669 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225846 | Redacted Abuse Claimant | 25804 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 210019 | Redacted Abuse Claimant | 26644 | 12/29/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226843 | Redacted Abuse Claimant | 26644 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238842 | Redacted Abuse Claimant | 86516 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191682 | Redacted Abuse Claimant | 115337 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174848 | Redacted Abuse Claimant | 51777 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278703 | Redacted Abuse Claimant | 25426 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281128 | Redacted Abuse Claimant | 18053 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280149 | Redacted Abuse Claimant | 16397 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365455 | Redacted Abuse Claimant | 16397 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264669 | Redacted Abuse Claimant | 107902 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 356620 | Redacted Abuse Claimant | 107902 | 3/6/2022 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284030 | Redacted Abuse Claimant | 25192 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280226 | Redacted Abuse Claimant | 1299 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281640 | Redacted Abuse Claimant | 1273 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362027 | Redacted Abuse Claimant | 1273 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359924 | Redacted Abuse Claimant | 13839 | 3/7/2022 | Abstain | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260461 | Redacted Abuse Claimant | 64598 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279072 | Redacted Abuse Claimant | 76472 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279099 | Redacted Abuse Claimant | 14081 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269433 | Redacted Abuse Claimant | 25084 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214801 | Redacted Abuse Claimant | 103751 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281875 | Redacted Abuse Claimant | 1482 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279122 | Redacted Abuse Claimant | 3222 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283032 | Redacted Abuse Claimant | 110799 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242605 | Redacted Abuse Claimant | 40356 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207886 | Redacted Abuse Claimant | 60624 | 11/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170943 | Redacted Abuse Claimant | 96167 | 12/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 213745 | Redacted Abuse Claimant | 37966 | 12/13/2021 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264150 | Redacted Abuse Claimant | 105269 | 12/23/2021 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366251 | Redacted Abuse Claimant | 105269 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 257449 | Redacted Abuse Claimant | 98164 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261473 | Redacted Abuse Claimant | 120932 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282679 | Redacted Abuse Claimant | 120375 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262811 | Redacted Abuse Claimant | 60011 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283028 | Redacted Abuse Claimant | 118265 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284390 | Redacted Abuse Claimant | 61999 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369086 | Redacted Abuse Claimant | 61999 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269143 | Redacted Abuse Claimant | 24670 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260481 | Redacted Abuse Claimant | 66170 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261177 | Redacted Abuse Claimant | 17459 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279962 | Redacted Abuse Claimant | 17459 | 12/28/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262384 | Redacted Abuse Claimant | 91336 | 12/22/2021 | Abstain | Parish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283385 | Redacted Abuse Claimant | 36100 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278646 | Redacted Abuse Claimant | 36100 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170811 | Redacted Abuse Claimant | 95941 | 11/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263549 | Redacted Abuse Claimant | 42403 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367790 | Redacted Abuse Claimant | 42403 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268423 | Redacted Abuse Claimant | 17022 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268430 | Redacted Abuse Claimant | 34567 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179364 | Redacted Abuse Claimant | 18804 | 11/6/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281525 | Redacted Abuse Claimant | 16095 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244513 | Redacted Abuse Claimant | 42511 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280276 | Redacted Abuse Claimant | 16129 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365569 | Redacted Abuse Claimant | 16129 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210041 | Redacted Abuse Claimant | 12630 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213332 | Redacted Abuse Claimant | 14880 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263353 | Redacted Abuse Claimant | 37802 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281698 | Redacted Abuse Claimant | 28144 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369294 | Redacted Abuse Claimant | 24075 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281851 | Redacted Abuse Claimant | 83464 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363173 | Redacted Abuse Claimant | 83464 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282957 | Redacted Abuse Claimant | 106264 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280495 | Redacted Abuse Claimant | 16097 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365775 | Redacted Abuse Claimant | 16097 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172100 | Redacted Abuse Claimant | 50698 | 12/6/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282915 | Redacted Abuse Claimant | 106335 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177421 | Redacted Abuse Claimant | 13951 | 12/13/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279272 | Redacted Abuse Claimant | 92645 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268767 | Redacted Abuse Claimant | 61646 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360481 | Redacted Abuse Claimant | 61646 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171858 | Redacted Abuse Claimant | 97747 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279398 | Redacted Abuse Claimant | 3973 | 11/2/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282224 | Redacted Abuse Claimant | 1626 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283294 | Redacted Abuse Claimant | 15196 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279514 | Redacted Abuse Claimant | 4815 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282957 | Redacted Abuse Claimant | 54368 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368821 | Redacted Abuse Claimant | 54368 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175544 | Redacted Abuse Claimant | 118681 | 12/18/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282441 | Redacted Abuse Claimant | 26707 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280981 | Redacted Abuse Claimant | 16099 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363631 | Redacted Abuse Claimant | 96013 | 3/7/2022 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263476 | Redacted Abuse Claimant | 90055 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367717 | Redacted Abuse Claimant | 90055 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281027 | Redacted Abuse Claimant | 1907 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363673 | Redacted Abuse Claimant | 1907 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269998 | Redacted Abuse Claimant | 23668 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280394 | Redacted Abuse Claimant | 24501 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365680 | Redacted Abuse Claimant | 24501 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278777 | Redacted Abuse Claimant | 5627 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191967 | Redacted Abuse Claimant | 56484 | 12/17/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186943 | Redacted Abuse Claimant | 40756 | 12/28/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 261358 | Redacted Abuse Claimant | 116799 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278974 | Redacted Abuse Claimant | 3216 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356529 | Redacted Abuse Claimant | 116799 | 3/6/2022 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265064 | Redacted Abuse Claimant | 57700 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 268871 | Redacted Abuse Claimant | 20295 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360585 | Redacted Abuse Claimant | 20295 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 240002 | Redacted Abuse Claimant | 37990 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283158 | Redacted Abuse Claimant | 93317 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 368750 | Redacted Abuse Claimant | 93317 | 3/7/2022 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 203680 | Redacted Abuse Claimant | 7916 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 284687 | Redacted Abuse Claimant | 7916 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 284825 | Redacted Abuse Claimant | 7916 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265021 | Redacted Abuse Claimant | 587 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 211396 | Redacted Abuse Claimant | 63151 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 230907 | Redacted Abuse Claimant | 63107 | 12/20/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 201689 | Redacted Abuse Claimant | 56053 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284017 | Redacted Abuse Claimant | 16193 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263606 | Redacted Abuse Claimant | 29498 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260216 | Redacted Abuse Claimant | 64403 | 12/15/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366862 | Redacted Abuse Claimant | 64403 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279060 | Redacted Abuse Claimant | 28510 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280342 | Redacted Abuse Claimant | 3163 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363140 | Redacted Abuse Claimant | 28510 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263467 | Redacted Abuse Claimant | 41033 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367708 | Redacted Abuse Claimant | 41033 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 270280 | Redacted Abuse Claimant | 26373 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270151 | Redacted Abuse Claimant | 49936 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280560 | Redacted Abuse Claimant | 3760 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363261 | Redacted Abuse Claimant | 3760 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 241040 | Redacted Abuse Claimant | 38862 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279465 | Redacted Abuse Claimant | 22215 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279467 | Redacted Abuse Claimant | 1372 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 221979 | Redacted Abuse Claimant | 119386 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262907 | Redacted Abuse Claimant | 56423 | 12/27/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 182278 | Redacted Abuse Claimant | 107688 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269956 | Redacted Abuse Claimant | 27613 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 232735 | Redacted Abuse Claimant | 58296 | 11/24/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270013 | Redacted Abuse Claimant | 33018 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280491 | Redacted Abuse Claimant | 4079 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365772 | Redacted Abuse Claimant | 4079 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 203267 | Redacted Abuse Claimant | 100399 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261031 | Redacted Abuse Claimant | 114118 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283205 | Redacted Abuse Claimant | 94317 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 207431 | Redacted Abuse Claimant | 32615 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283560 | Redacted Abuse Claimant | 111005 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282285 | Redacted Abuse Claimant | 36509 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264612 | Redacted Abuse Claimant | 18603 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282733 | Redacted Abuse Claimant | 113452 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279319 | Redacted Abuse Claimant | 7175 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268816 | Redacted Abuse Claimant | 24991 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283902 | Redacted Abuse Claimant | 14059 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| B | Direct Ballot | 185001 | Redacted Abuse Claimant | 35167 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282134 | Redacted Abuse Claimant | 47364 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265211 | Redacted Abuse Claimant | 95857 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261477 | Redacted Abuse Claimant | 118829 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 284168 | Redacted Abuse Claimant | 78622 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 284204 | Redacted Abuse Claimant | 78622 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264996 | Redacted Abuse Claimant | 46365 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262881 | Redacted Abuse Claimant | 105060 | 12/27/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263231 | Redacted Abuse Claimant | 50406 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185032 | Redacted Abuse Claimant | 35251 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280007 | Redacted Abuse Claimant | 14083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365326 | Redacted Abuse Claimant | 14083 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280013 | Redacted Abuse Claimant | 87214 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365332 | Redacted Abuse Claimant | 87214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268272 | Redacted Abuse Claimant | 17707 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278551 | Redacted Abuse Claimant | 86 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278608 | Redacted Abuse Claimant | 941 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278644 | Redacted Abuse Claimant | 3980 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268354 | Redacted Abuse Claimant | 18247 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170734 | Redacted Abuse Claimant | 95721 | 11/11/2021 | Reject | Law Offices of Peter J. McNamara | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 344556 | Redacted Abuse Claimant | 95721 | 2/24/2022 | Accept | Law Offices of Peter J. McNamara | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278672 | Redacted Abuse Claimant | 88 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261478 | Redacted Abuse Claimant | 12937 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176225 | Redacted Abuse Claimant | 9520 | 12/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282866 | Redacted Abuse Claimant | 105096 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263446 | Redacted Abuse Claimant | 40408 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261479 | Redacted Abuse Claimant | 42336 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 220004 | Redacted Abuse Claimant | 57731 | 12/1/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261271 | Redacted Abuse Claimant | 39839 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263219 | Redacted Abuse Claimant | 49655 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367459 | Redacted Abuse Claimant | 49655 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281411 | Redacted Abuse Claimant | 23538 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282724 | Redacted Abuse Claimant | 111765 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 192881 | Redacted Abuse Claimant | 48355 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269209 | Redacted Abuse Claimant | 41566 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360924 | Redacted Abuse Claimant | 41566 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281490 | Redacted Abuse Claimant | 22907 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269229 | Redacted Abuse Claimant | 38500 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281536 | Redacted Abuse Claimant | 28514 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285088 | Redacted Abuse Claimant | 64027 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 184025 | Redacted Abuse Claimant | 109920 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261136 | Redacted Abuse Claimant | 14058 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190288 | Redacted Abuse Claimant | 45907 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281580 | Redacted Abuse Claimant | 28419 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369338 | Redacted Abuse Claimant | 20282 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269335 | Redacted Abuse Claimant | 25274 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280243 | Redacted Abuse Claimant | 83672 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365108 | Redacted Abuse Claimant | 83672 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264619 | Redacted Abuse Claimant | 4325 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263402 | Redacted Abuse Claimant | 89325 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367643 | Redacted Abuse Claimant | 89325 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278857 | Redacted Abuse Claimant | 36700 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260647 | Redacted Abuse Claimant | 116684 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261481 | Redacted Abuse Claimant | 48085 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280288 | Redacted Abuse Claimant | 16094 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365582 | Redacted Abuse Claimant | 16094 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 189563 | Redacted Abuse Claimant | 45217 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 180957 | Redacted Abuse Claimant | 23051 | 10/21/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 234841 | Redacted Abuse Claimant | 33036 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281167 | Redacted Abuse Claimant | 89 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 213849 | Redacted Abuse Claimant | 119597 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285112 | Redacted Abuse Claimant | 37523 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261033 | Redacted Abuse Claimant | 44281 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279029 | Redacted Abuse Claimant | 8 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264670 | Redacted Abuse Claimant | 107292 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Direct Ballot | 202451 | Redacted Abuse Claimant | 6998 | 12/21/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261482 | Redacted Abuse Claimant | 42608 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 197787 | Redacted Abuse Claimant | 3542 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266110 | Redacted Abuse Claimant | 90412 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171721 | Redacted Abuse Claimant | 599 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193176 | Redacted Abuse Claimant | 93893 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 196687 | Redacted Abuse Claimant | 13293 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 169545 | Redacted Abuse Claimant | 44265 | 12/22/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 370432 | Redacted Abuse Claimant | 44265 | 3/7/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185246 | Redacted Abuse Claimant | 111250 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171770 | Redacted Abuse Claimant | 72270 | 11/19/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171769 | Redacted Abuse Claimant | 97647 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 195874 | Redacted Abuse Claimant | 51007 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282907 | Redacted Abuse Claimant | 106157 | 12/28/2021 | Abstain | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368171 | Redacted Abuse Claimant | 106157 | 3/7/2022 | Abstain | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279920 | Redacted Abuse Claimant | 1598 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 199996 | Redacted Abuse Claimant | 5282 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263535 | Redacted Abuse Claimant | 43991 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262988 | Redacted Abuse Claimant | 43405 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282582 | Redacted Abuse Claimant | 112936 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260460 | Redacted Abuse Claimant | 64532 | 12/20/2021 | Reject | Edelstein & Cofton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269442 | Redacted Abuse Claimant | 28704 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 184801 | Redacted Abuse Claimant | 34878 | 10/29/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269464 | Redacted Abuse Claimant | 34878 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369295 | Redacted Abuse Claimant | 32464 | 3/7/2022 | Abstain | Liakos Law App | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 233775 | Redacted Abuse Claimant | 32213 | 12/20/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 233776 | Redacted Abuse Claimant | 21703 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260314 | Redacted Abuse Claimant | 63085 | 12/15/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366860 | Redacted Abuse Claimant | 63085 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 193369 | Redacted Abuse Claimant | 96720 | 12/13/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193370 | Redacted Abuse Claimant | 55331 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366432 | Redacted Abuse Claimant | 107115 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268257 | Redacted Abuse Claimant | 106087 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284093 | Redacted Abuse Claimant | 41155 | 12/28/2021 | Reject | Liakos Law App | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 257161 | Redacted Abuse Claimant | 98247 | 12/22/2021 | Reject | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269576 | Redacted Abuse Claimant | 25341 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 208723 | Redacted Abuse Claimant | 11388 | 11/23/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285852 | Redacted Abuse Claimant | 11388 | 3/7/2022 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264683 | Redacted Abuse Claimant | 107978 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265164 | Redacted Abuse Claimant | 34247 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 173421 | Redacted Abuse Claimant | 52992 | 12/28/2021 | Abstain | Pro Se | Ballot not signed |
| B | Master Ballot | 263268 | Redacted Abuse Claimant | 50641 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367508 | Redacted Abuse Claimant | 50641 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 284116 | Redacted Abuse Claimant | 35094 | 12/28/2021 | Reject | Liakos Law App | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279235 | Redacted Abuse Claimant | 1280 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280568 | Redacted Abuse Claimant | 1303 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 364547 | Redacted Abuse Claimant | 1280 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279237 | Redacted Abuse Claimant | 24502 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279269 | Redacted Abuse Claimant | 5631 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174682 | Redacted Abuse Claimant | 5834 | 11/2/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214914 | Redacted Abuse Claimant | 16177 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 225088 | Redacted Abuse Claimant | 74994 | 11/16/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268817 | Redacted Abuse Claimant | 30821 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 212136 | Redacted Abuse Claimant | 14077 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181280 | Redacted Abuse Claimant | 23859 | 10/29/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268835 | Redacted Abuse Claimant | 23859 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279377 | Redacted Abuse Claimant | 498 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280630 | Redacted Abuse Claimant | 510 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280631 | Redacted Abuse Claimant | 554 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280632 | Redacted Abuse Claimant | 561 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280633 | Redacted Abuse Claimant | 572 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280634 | Redacted Abuse Claimant | 575 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363324 | Redacted Abuse Claimant | 554 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363325 | Redacted Abuse Claimant | 554 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363326 | Redacted Abuse Claimant | 561 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363327 | Redacted Abuse Claimant | 572 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363328 | Redacted Abuse Claimant | 575 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279382 | Redacted Abuse Claimant | 3738 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 198274 | Redacted Abuse Claimant | 53807 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281967 | Redacted Abuse Claimant | 8707 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 178810 | Redacted Abuse Claimant | 104099 | 12/10/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 268873 | Redacted Abuse Claimant | 32574 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 177072 | Redacted Abuse Claimant | 11178 | 12/9/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 224182 | Redacted Abuse Claimant | 24440 | 12/21/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 170632 | Redacted Abuse Claimant | 95600 | 11/16/2021 | Reject | Pro Se | Ballot on account of claim filed after the bar date |
| B | Master Ballot | 282072 | Redacted Abuse Claimant | 28429 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282100 | Redacted Abuse Claimant | 16332 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284343 | Redacted Abuse Claimant | 51050 | 12/28/2021 | Abstain | Liakos Law App | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 369095 | Redacted Abuse Claimant | 51050 | 3/7/2022 | Reject | Liakos Law App | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282116 | Redacted Abuse Claimant | 1597 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281272 | Redacted Abuse Claimant | 16101 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282125 | Redacted Abuse Claimant | 16334 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269686 | Redacted Abuse Claimant | 21402 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280730 | Redacted Abuse Claimant | 31335 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266020 | Redacted Abuse Claimant | 103173 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 359666 | Redacted Abuse Claimant | 103173 | 3/7/2022 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 261319 | Redacted Abuse Claimant | 40724 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261487 | Redacted Abuse Claimant | 63921 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 175248 | Redacted Abuse Claimant | 7203 | 12/22/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 196602 | Redacted Abuse Claimant | 2264 | 12/23/2021 | Reject | James Vernon & Weeks, P.A. | Ballot not signed |
| B | Master Ballot | 282246 | Redacted Abuse Claimant | 61534 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 196022 | Redacted Abuse Claimant | 1627 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269783 | Redacted Abuse Claimant | 28381 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279460 | Redacted Abuse Claimant | 3742 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279463 | Redacted Abuse Claimant | 44068 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282931 | Redacted Abuse Claimant | 34359 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283232 | Redacted Abuse Claimant | 54540 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 367174 | Redacted Abuse Claimant | 34359 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 196737 | Redacted Abuse Claimant | 51951 | 11/10/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279484 | Redacted Abuse Claimant | 1495 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264053 | Redacted Abuse Claimant | 109766 | 12/21/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264074 | Redacted Abuse Claimant | 109766 | 12/23/2021 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366315 | Redacted Abuse Claimant | 109766 | 3/7/2022 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261490 | Redacted Abuse Claimant | 16269 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185821 | Redacted Abuse Claimant | 37839 | 11/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173991 | Redacted Abuse Claimant | 4149 | 11/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282776 | Redacted Abuse Claimant | 115452 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368040 | Redacted Abuse Claimant | 115452 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269003 | Redacted Abuse Claimant | 19939 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282271 | Redacted Abuse Claimant | 41363 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177187 | Redacted Abuse Claimant | 11407 | 11/4/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286515 | Redacted Abuse Claimant | 107396 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 290906 | Redacted Abuse Claimant | 1358 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363568 | Redacted Abuse Claimant | 1358 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283140 | Redacted Abuse Claimant | 92191 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282295 | Redacted Abuse Claimant | 10546 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232048 | Redacted Abuse Claimant | 109333 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183146 | Redacted Abuse Claimant | 79107 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203659 | Redacted Abuse Claimant | 120079 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258078 | Redacted Abuse Claimant | 53872 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264816 | Redacted Abuse Claimant | 16404 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269861 | Redacted Abuse Claimant | 28955 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261491 | Redacted Abuse Claimant | 104584 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280982 | Redacted Abuse Claimant | 16105 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363632 | Redacted Abuse Claimant | 16105 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269912 | Redacted Abuse Claimant | 60113 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284380 | Redacted Abuse Claimant | 57129 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268252 | Redacted Abuse Claimant | 68610 | 12/28/2021 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366171 | Redacted Abuse Claimant | 68610 | 3/7/2022 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282520 | Redacted Abuse Claimant | 4824 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282962 | Redacted Abuse Claimant | 7618 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368226 | Redacted Abuse Claimant | 109062 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209831 | Redacted Abuse Claimant | 62198 | 12/19/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269978 | Redacted Abuse Claimant | 19219 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197000 | Redacted Abuse Claimant | 2704 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284683 | Redacted Abuse Claimant | 2704 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239460 | Redacted Abuse Claimant | 87000 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264711 | Redacted Abuse Claimant | 96678 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279741 | Redacted Abuse Claimant | 1271 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate votes recorded for same Holder of claim on Master Ballot |
| 8 | Master Ballot | 279742 | Redacted Abuse Claimant | 1297 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363693 | Redacted Abuse Claimant | 1297 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270116 | Redacted Abuse Claimant | 92585 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204661 | Redacted Abuse Claimant | 100711 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175855 | Redacted Abuse Claimant | 58281 | 12/27/2021 | Abstain | Marc I Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264761 | Redacted Abuse Claimant | 36387 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281359 | Redacted Abuse Claimant | 11745 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201603 | Redacted Abuse Claimant | 99905 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282833 | Redacted Abuse Claimant | 119321 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214802 | Redacted Abuse Claimant | 103752 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281987 | Redacted Abuse Claimant | 49505 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263118 | Redacted Abuse Claimant | 46440 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269649 | Redacted Abuse Claimant | 33366 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361363 | Redacted Abuse Claimant | 33366 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262657 | Redacted Abuse Claimant | 52458 | 12/22/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224501 | Redacted Abuse Claimant | 106925 | 11/17/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265125 | Redacted Abuse Claimant | 20202 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204783 | Redacted Abuse Claimant | 58065 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239849 | Redacted Abuse Claimant | 87419 | 12/13/2021 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 264679 | Redacted Abuse Claimant | 107973 | 12/31/2021 | Reject | Wiener Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218174 | Redacted Abuse Claimant | 19140 | 12/31/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370304 | Redacted Abuse Claimant | 19140 | 3/6/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370573 | Redacted Abuse Claimant | 19140 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 268305 | Redacted Abuse Claimant | 18380 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360020 | Redacted Abuse Claimant | 18380 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264213 | Redacted Abuse Claimant | 105911 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260660 | Redacted Abuse Claimant | 106135 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220687 | Redacted Abuse Claimant | 21328 | 12/1/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278655 | Redacted Abuse Claimant | 1506 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from Holder of claim |
| 8 | Master Ballot | 363861 | Redacted Abuse Claimant | 1506 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284265 | Redacted Abuse Claimant | 20269 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369439 | Redacted Abuse Claimant | 20269 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280055 | Redacted Abuse Claimant | 25423 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365370 | Redacted Abuse Claimant | 25423 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268377 | Redacted Abuse Claimant | 17167 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217087 | Redacted Abuse Claimant | 67395 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278756 | Redacted Abuse Claimant | 1487 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261183 | Redacted Abuse Claimant | 12828 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283021 | Redacted Abuse Claimant | 110047 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265208 | Redacted Abuse Claimant | 40761 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206188 | Redacted Abuse Claimant | 9639 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194220 | Redacted Abuse Claimant | 49659 | 12/1/2021 | Reject | Berger Montague, Nye Stirling Hare & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269258 | Redacted Abuse Claimant | 39843 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284025 | Redacted Abuse Claimant | 40955 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208187 | Redacted Abuse Claimant | 10974 | 12/15/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182445 | Redacted Abuse Claimant | 27199 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356312 | Redacted Abuse Claimant | 27199 | 3/1/2022 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281663 | Redacted Abuse Claimant | 1326 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269390 | Redacted Abuse Claimant | 116178 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361105 | Redacted Abuse Claimant | 116178 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261143 | Redacted Abuse Claimant | 15680 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190072 | Redacted Abuse Claimant | 45681 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189830 | Redacted Abuse Claimant | 114645 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268613 | Redacted Abuse Claimant | 72336 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360328 | Redacted Abuse Claimant | 72336 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 227870 | Redacted Abuse Claimant | 27690 | 12/28/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264714 | Redacted Abuse Claimant | 96700 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281750 | Redacted Abuse Claimant | 50521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242521 | Redacted Abuse Claimant | 112790 | 12/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196201 | Redacted Abuse Claimant | 1801 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269592 | Redacted Abuse Claimant | 116474 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279162 | Redacted Abuse Claimant | 36686 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363252 | Redacted Abuse Claimant | 22207 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188459 | Redacted Abuse Claimant | 92968 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257167 | Redacted Abuse Claimant | 98246 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 181492 | Redacted Abuse Claimant | 24699 | 12/31/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 261062 | Redacted Abuse Claimant | 53046 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279374 | Redacted Abuse Claimant | 16122 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283506 | Redacted Abuse Claimant | 28834 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262685 | Redacted Abuse Claimant | 2535 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280674 | Redacted Abuse Claimant | 22001 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363363 | Redacted Abuse Claimant | 22001 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203408 | Redacted Abuse Claimant | 7772 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269638 | Redacted Abuse Claimant | 65228 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269682 | Redacted Abuse Claimant | 18544 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263361 | Redacted Abuse Claimant | 38168 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367602 | Redacted Abuse Claimant | 38168 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263357 | Redacted Abuse Claimant | 38109 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367598 | Redacted Abuse Claimant | 38109 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282225 | Redacted Abuse Claimant | 14085 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282646 | Redacted Abuse Claimant | 125 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280847 | Redacted Abuse Claimant | 83429 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363518 | Redacted Abuse Claimant | 83429 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268972 | Redacted Abuse Claimant | 27303 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283228 | Redacted Abuse Claimant | 4408 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229099 | Redacted Abuse Claimant | 79460 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233730 | Redacted Abuse Claimant | 82342 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282372 | Redacted Abuse Claimant | 4083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282424 | Redacted Abuse Claimant | 5625 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283629 | Redacted Abuse Claimant | 44001 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218790 | Redacted Abuse Claimant | 54319 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261495 | Redacted Abuse Claimant | 10259 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282512 | Redacted Abuse Claimant | 16428 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186075 | Redacted Abuse Claimant | 87908 | 11/18/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281059 | Redacted Abuse Claimant | 1998 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281060 | Redacted Abuse Claimant | 15927 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363703 | Redacted Abuse Claimant | 1998 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363704 | Redacted Abuse Claimant | 15927 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 220246 | Redacted Abuse Claimant | 21109 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281068 | Redacted Abuse Claimant | 14088 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363712 | Redacted Abuse Claimant | 14088 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281070 | Redacted Abuse Claimant | 16111 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363713 | Redacted Abuse Claimant | 16111 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261496 | Redacted Abuse Claimant | 28335 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197379 | Redacted Abuse Claimant | 52639 | 11/28/2021 | Reject | Manly, Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366435 | Redacted Abuse Claimant | 109733 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278523 | Redacted Abuse Claimant | 14687 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195651 | Redacted Abuse Claimant | 50888 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240878 | Redacted Abuse Claimant | 112236 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280051 | Redacted Abuse Claimant | 58350 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281105 | Redacted Abuse Claimant | 1381 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365366 | Redacted Abuse Claimant | 58350 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279992 | Redacted Abuse Claimant | 3392 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280144 | Redacted Abuse Claimant | 14097 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365451 | Redacted Abuse Claimant | 14097 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191276 | Redacted Abuse Claimant | 45075 | 11/26/2021 | Accept | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182751 | Redacted Abuse Claimant | 78144 | 11/15/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279903 | Redacted Abuse Claimant | 14089 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191455 | Redacted Abuse Claimant | 115307 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278819 | Redacted Abuse Claimant | 62723 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218426 | Redacted Abuse Claimant | 19363 | 12/11/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263177 | Redacted Abuse Claimant | 48794 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280262 | Redacted Abuse Claimant | 3758 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365574 | Redacted Abuse Claimant | 3758 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268504 | Redacted Abuse Claimant | 26035 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263458 | Redacted Abuse Claimant | 40978 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264809 | Redacted Abuse Claimant | 33815 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269580 | Redacted Abuse Claimant | 34849 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361294 | Redacted Abuse Claimant | 34849 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270241 | Redacted Abuse Claimant | 67675 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268729 | Redacted Abuse Claimant | 34471 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360443 | Redacted Abuse Claimant | 34471 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279277 | Redacted Abuse Claimant | 1497 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269606 | Redacted Abuse Claimant | 17466 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360604 | Redacted Abuse Claimant | 17466 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262798 | Redacted Abuse Claimant | 56807 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367041 | Redacted Abuse Claimant | 56807 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209310 | Redacted Abuse Claimant | 102228 | 12/17/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269715 | Redacted Abuse Claimant | 63387 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177668 | Redacted Abuse Claimant | 102440 | 12/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268970 | Redacted Abuse Claimant | 94099 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263037 | Redacted Abuse Claimant | 44315 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367277 | Redacted Abuse Claimant | 44315 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279701 | Redacted Abuse Claimant | 83444 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260116 | Redacted Abuse Claimant | 69377 | 12/9/2021 | Reject | Sweeney Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280916 | Redacted Abuse Claimant | 14094 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363595 | Redacted Abuse Claimant | 14094 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284210 | Redacted Abuse Claimant | 35018 | 12/28/2021 | Reject | Lubin Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172995 | Redacted Abuse Claimant | 2743 | 11/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207839 | Redacted Abuse Claimant | 60499 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261500 | Redacted Abuse Claimant | 9324 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261355 | Redacted Abuse Claimant | 32725 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279256 | Redacted Abuse Claimant | 6830 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193259 | Redacted Abuse Claimant | 48722 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200433 | Redacted Abuse Claimant | 55093 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279126 | Redacted Abuse Claimant | 1730 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231474 | Redacted Abuse Claimant | 30478 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283433 | Redacted Abuse Claimant | 40046 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280082 | Redacted Abuse Claimant | 2445 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 204811 | Redacted Abuse Claimant | 58116 | 12/20/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172119 | Redacted Abuse Claimant | 101485 | 11/10/2021 | Accept | DMA Advocates | Ballot not signed |
| 8 | Master Ballot | 265147 | Redacted Abuse Claimant | 27337 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282382 | Redacted Abuse Claimant | 26721 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280249 | Redacted Abuse Claimant | 43445 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365544 | Redacted Abuse Claimant | 43445 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 278847 | Redacted Abuse Claimant | 5628 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176388 | Redacted Abuse Claimant | 120853 | 11/6/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262771 | Redacted Abuse Claimant | 55501 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367014 | Redacted Abuse Claimant | 55501 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192751 | Redacted Abuse Claimant | 115778 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176955 | Redacted Abuse Claimant | 60699 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262966 | Redacted Abuse Claimant | 38634 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270200 | Redacted Abuse Claimant | 67621 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175876 | Redacted Abuse Claimant | 8063 | 12/27/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280262 | Redacted Abuse Claimant | 4826 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283422 | Redacted Abuse Claimant | 37822 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263171 | Redacted Abuse Claimant | 48566 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367411 | Redacted Abuse Claimant | 48566 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175987 | Redacted Abuse Claimant | 118981 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181543 | Redacted Abuse Claimant | 107044 | 10/29/2021 | Accept | Andrews & Thornton, AAL ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263110 | Redacted Abuse Claimant | 46571 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268589 | Redacted Abuse Claimant | 33354 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283079 | Redacted Abuse Claimant | 92756 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368359 | Redacted Abuse Claimant | 92756 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268593 | Redacted Abuse Claimant | 21719 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207550 | Redacted Abuse Claimant | 60312 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270222 | Redacted Abuse Claimant | 62683 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282676 | Redacted Abuse Claimant | 120379 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366793 | Redacted Abuse Claimant | 120379 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 194783 | Redacted Abuse Claimant | 116265 | 12/18/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282695 | Redacted Abuse Claimant | 66321 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366912 | Redacted Abuse Claimant | 66321 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239061 | Redacted Abuse Claimant | 86594 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281700 | Redacted Abuse Claimant | 83808 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268559 | Redacted Abuse Claimant | 20011 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184928 | Redacted Abuse Claimant | 84901 | 12/1/2021 | Abstain | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 260333 | Redacted Abuse Claimant | 93549 | 12/13/2021 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283448 | Redacted Abuse Claimant | 100686 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280775 | Redacted Abuse Claimant | 1048 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280776 | Redacted Abuse Claimant | 557 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363456 | Redacted Abuse Claimant | 1048 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363457 | Redacted Abuse Claimant | 557 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283302 | Redacted Abuse Claimant | 15547 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263109 | Redacted Abuse Claimant | 46565 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227584 | Redacted Abuse Claimant | 27420 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281337 | Redacted Abuse Claimant | 8711 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194769 | Redacted Abuse Claimant | 103449 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196294 | Redacted Abuse Claimant | 51465 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233703 | Redacted Abuse Claimant | 82290 | 12/26/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264786 | Redacted Abuse Claimant | 106285 | 12/27/2021 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370081 | Redacted Abuse Claimant | 106285 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200530 | Redacted Abuse Claimant | 99570 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282047 | Redacted Abuse Claimant | 63542 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363226 | Redacted Abuse Claimant | 63542 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 279465 | Redacted Abuse Claimant | 83434 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263126 | Redacted Abuse Claimant | 46510 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259055 | Redacted Abuse Claimant | 20124 | 12/13/2021 | Reject | Andrews & Thornton, AAL ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281365 | Redacted Abuse Claimant | 83812 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280207 | Redacted Abuse Claimant | 3355 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365508 | Redacted Abuse Claimant | 3355 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268553 | Redacted Abuse Claimant | 97827 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280464 | Redacted Abuse Claimant | 49478 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365745 | Redacted Abuse Claimant | 49478 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282694 | Redacted Abuse Claimant | 120386 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366811 | Redacted Abuse Claimant | 120386 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173778 | Redacted Abuse Claimant | 3785 | 12/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178360 | Redacted Abuse Claimant | 15777 | 12/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279539 | Redacted Abuse Claimant | 2895 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268271 | Redacted Abuse Claimant | 25934 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359986 | Redacted Abuse Claimant | 25934 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264260 | Redacted Abuse Claimant | 49237 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 263350 | Redacted Abuse Claimant | 37518 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367591 | Redacted Abuse Claimant | 37518 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283342 | Redacted Abuse Claimant | 71265 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284264 | Redacted Abuse Claimant | 68410 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369438 | Redacted Abuse Claimant | 68410 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268406 | Redacted Abuse Claimant | 18014 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278811 | Redacted Abuse Claimant | 2890 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224475 | Redacted Abuse Claimant | 106869 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281434 | Redacted Abuse Claimant | 559 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183645 | Redacted Abuse Claimant | 109316 | 11/2/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 170713 | Redacted Abuse Claimant | 47617 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191390 | Redacted Abuse Claimant | 46903 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265109 | Redacted Abuse Claimant | 17668 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181379 | Redacted Abuse Claimant | 24311 | 12/8/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281118 | Redacted Abuse Claimant | 2405 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183560 | Redacted Abuse Claimant | 30620 | 10/29/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215510 | Redacted Abuse Claimant | 103942 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233304 | Redacted Abuse Claimant | 33924 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264963 | Redacted Abuse Claimant | 29241 | 12/27/2021 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369960 | Redacted Abuse Claimant | 29241 | 3/7/2022 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283030 | Redacted Abuse Claimant | 110791 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 249730 | Redacted Abuse Claimant | 106652 | 12/6/2021 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283062 | Redacted Abuse Claimant | 92584 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280496 | Redacted Abuse Claimant | 28431 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365776 | Redacted Abuse Claimant | 28431 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176955 | Redacted Abuse Claimant | 60865 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263121 | Redacted Abuse Claimant | 46769 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367571 | Redacted Abuse Claimant | 46769 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282662 | Redacted Abuse Claimant | 120388 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366779 | Redacted Abuse Claimant | 120388 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281240 | Redacted Abuse Claimant | 16441 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216651 | Redacted Abuse Claimant | 17757 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281150 | Redacted Abuse Claimant | 70855 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359870 | Redacted Abuse Claimant | 70855 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268882 | Redacted Abuse Claimant | 23659 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369283 | Redacted Abuse Claimant | 71916 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269625 | Redacted Abuse Claimant | 25066 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171872 | Redacted Abuse Claimant | 97762 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 178571 | Redacted Abuse Claimant | 65964 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282211 | Redacted Abuse Claimant | 16106 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214778 | Redacted Abuse Claimant | 103717 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264186 | Redacted Abuse Claimant | 105931 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281301 | Redacted Abuse Claimant | 3190 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240235 | Redacted Abuse Claimant | 38082 | 1/9/2022 | Reject | Jeff Anderson & Associates PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279031 | Redacted Abuse Claimant | 59855 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218139 | Redacted Abuse Claimant | 23029 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190815 | Redacted Abuse Claimant | 46414 | 3/7/2022 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237325 | Redacted Abuse Claimant | 59246 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199433 | Redacted Abuse Claimant | 54481 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194763 | Redacted Abuse Claimant | 116301 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283882 | Redacted Abuse Claimant | 3589 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 279749 | Redacted Abuse Claimant | 58365 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369425 | Redacted Abuse Claimant | 58365 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279806 | Redacted Abuse Claimant | 2857 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260144 | Redacted Abuse Claimant | 38046 | 12/17/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281813 | Redacted Abuse Claimant | 5392 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282811 | Redacted Abuse Claimant | 26721 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278552 | Redacted Abuse Claimant | 564 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191027 | Redacted Abuse Claimant | 46533 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244814 | Redacted Abuse Claimant | 42783 | 12/22/2021 | Abstain | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 265062 | Redacted Abuse Claimant | 6880 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234852 | Redacted Abuse Claimant | 33050 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203943 | Redacted Abuse Claimant | 100585 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280348 | Redacted Abuse Claimant | 91 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365635 | Redacted Abuse Claimant | 91 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281685 | Redacted Abuse Claimant | 1854 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261506 | Redacted Abuse Claimant | 53352 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201285 | Redacted Abuse Claimant | 8419 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280698 | Redacted Abuse Claimant | 28097 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363387 | Redacted Abuse Claimant | 28097 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 210611 | Redacted Abuse Claimant | 13041 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283883 | Redacted Abuse Claimant | 117909 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280772 | Redacted Abuse Claimant | 3155 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363453 | Redacted Abuse Claimant | 3155 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268894 | Redacted Abuse Claimant | 25721 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360608 | Redacted Abuse Claimant | 25721 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204594 | Redacted Abuse Claimant | 8598 | 12/8/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366386 | Redacted Abuse Claimant | 44386 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282500 | Redacted Abuse Claimant | 4811 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282522 | Redacted Abuse Claimant | 18039 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270614 | Redacted Abuse Claimant | 118190 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282713 | Redacted Abuse Claimant | 66335 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366830 | Redacted Abuse Claimant | 66335 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279836 | Redacted Abuse Claimant | 1325 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280347 | Redacted Abuse Claimant | 27230 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365634 | Redacted Abuse Claimant | 27230 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222377 | Redacted Abuse Claimant | 22799 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228655 | Redacted Abuse Claimant | 76494 | 11/30/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234607 | Redacted Abuse Claimant | 32897 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269585 | Redacted Abuse Claimant | 47349 | 12/27/2021 | Accept | Lukos Law Ape | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282913 | Redacted Abuse Claimant | 106333 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235926 | Redacted Abuse Claimant | 34051 | 11/30/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285936 | Redacted Abuse Claimant | 34051 | 3/1/2022 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204555 | Redacted Abuse Claimant | 8519 | 12/23/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280807 | Redacted Abuse Claimant | 1293 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363481 | Redacted Abuse Claimant | 1267 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363482 | Redacted Abuse Claimant | 1293 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189793 | Redacted Abuse Claimant | 82504 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189792 | Redacted Abuse Claimant | 93981 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284868 | Redacted Abuse Claimant | 82504 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268651 | Redacted Abuse Claimant | 21690 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169465 | Redacted Abuse Claimant | 114016 | 11/2/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344521 | Redacted Abuse Claimant | 114016 | 2/25/2022 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 284570 | Redacted Abuse Claimant | 77391 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369664 | Redacted Abuse Claimant | 77391 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281793 | Redacted Abuse Claimant | 10665 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270206 | Redacted Abuse Claimant | 60309 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264960 | Redacted Abuse Claimant | 89900 | 12/27/2021 | Reject | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260401 | Redacted Abuse Claimant | 51775 | 12/20/2021 | Accept | Brown LLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 208466 | Redacted Abuse Claimant | 11234 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171252 | Redacted Abuse Claimant | 96851 | 12/9/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260463 | Redacted Abuse Claimant | 64655 | 12/20/2021 | Accept | Edelstein & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282155 | Redacted Abuse Claimant | 11754 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175800 | Redacted Abuse Claimant | 58214 | 12/28/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 344710 | Redacted Abuse Claimant | 58214 | 3/3/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284480 | Redacted Abuse Claimant | 90468 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260148 | Redacted Abuse Claimant | 73482 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366352 | Redacted Abuse Claimant | 73482 | 3/7/2022 | Accept | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 173692 | Redacted Abuse Claimant | 53102 | 11/6/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262631 | Redacted Abuse Claimant | 51868 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177538 | Redacted Abuse Claimant | 12428 | 11/27/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 346891 | Redacted Abuse Claimant | 12428 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281135 | Redacted Abuse Claimant | 16110 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283881 | Redacted Abuse Claimant | 114334 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280649 | Redacted Abuse Claimant | 83745 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365730 | Redacted Abuse Claimant | 83745 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269560 | Redacted Abuse Claimant | 29740 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261188 | Redacted Abuse Claimant | 69064 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265882 | Redacted Abuse Claimant | 47111 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285057 | Redacted Abuse Claimant | 26308 | 1/3/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284571 | Redacted Abuse Claimant | 67630 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196194 | Redacted Abuse Claimant | 1787 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284682 | Redacted Abuse Claimant | 1787 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283930 | Redacted Abuse Claimant | 75125 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 281121 | Redacted Abuse Claimant | 1924 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284020 | Redacted Abuse Claimant | 56271 | 12/28/2021 | Reject | Lukos Law Ape | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170565 | Redacted Abuse Claimant | 95459 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192573 | Redacted Abuse Claimant | 42173 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280594 | Redacted Abuse Claimant | 39951 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363291 | Redacted Abuse Claimant | 39951 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279355 | Redacted Abuse Claimant | 2385 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269639 | Redacted Abuse Claimant | 26141 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361353 | Redacted Abuse Claimant | 26141 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268896 | Redacted Abuse Claimant | 28580 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284545 | Redacted Abuse Claimant | 58674 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282862 | Redacted Abuse Claimant | 109072 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268227 | Redacted Abuse Claimant | 109072 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284005 | Redacted Abuse Claimant | 70410 | 12/28/2021 | Reject | Lukos Law Ape | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283290 | Redacted Abuse Claimant | 15018 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368882 | Redacted Abuse Claimant | 15018 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210333 | Redacted Abuse Claimant | 80929 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279558 | Redacted Abuse Claimant | 4809 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200303 | Redacted Abuse Claimant | 5505 | 12/27/2021 | Reject | Cutter Law, P.C.; Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170667 | Redacted Abuse Claimant | 96308 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283274 | Redacted Abuse Claimant | 57702 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192687 | Redacted Abuse Claimant | 96219 | 12/8/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209862 | Redacted Abuse Claimant | 62237 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357097 | Redacted Abuse Claimant | 62237 | 3/2/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179546 | Redacted Abuse Claimant | 104667 | 11/24/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199181 | Redacted Abuse Claimant | 117664 | 12/17/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184385 | Redacted Abuse Claimant | 83370 | 12/31/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 235354 | Redacted Abuse Claimant | 33409 | 12/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213625 | Redacted Abuse Claimant | 15123 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264279 | Redacted Abuse Claimant | 110375 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) certification submitted |
| 8 | Direct Ballot | 211856 | Redacted Abuse Claimant | 13856 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198720 | Redacted Abuse Claimant | 4359 | 12/31/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268467 | Redacted Abuse Claimant | 25329 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263142 | Redacted Abuse Claimant | 47449 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224507 | Redacted Abuse Claimant | 106315 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Direct Ballot | 238210 | Redacted Abuse Claimant | 36408 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 185977 | Redacted Abuse Claimant | 87798 | 11/24/2021 | Abstain | Yegam Rappaport Law LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268716 | Redacted Abuse Claimant | 36086 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360430 | Redacted Abuse Claimant | 36086 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262387 | Redacted Abuse Claimant | 32307 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280617 | Redacted Abuse Claimant | 14096 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363313 | Redacted Abuse Claimant | 14096 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282096 | Redacted Abuse Claimant | 2422 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282106 | Redacted Abuse Claimant | 1469 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279418 | Redacted Abuse Claimant | 5629 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263526 | Redacted Abuse Claimant | 41937 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263552 | Redacted Abuse Claimant | 42190 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263336 | Redacted Abuse Claimant | 45191 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 222663 | Redacted Abuse Claimant | 72825 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208174 | Redacted Abuse Claimant | 61002 | 6/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269984 | Redacted Abuse Claimant | 30784 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 241110 | Redacted Abuse Claimant | 38976 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279798 | Redacted Abuse Claimant | 14389 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282114 | Redacted Abuse Claimant | 24926 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282484 | Redacted Abuse Claimant | 2174 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264128 | Redacted Abuse Claimant | 104335 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 189979 | Redacted Abuse Claimant | 36939 | 11/7/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281028 | Redacted Abuse Claimant | 96163 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 368920 | Redacted Abuse Claimant | 94163 | 3/7/2022 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 283965 | Redacted Abuse Claimant | 61324 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280868 | Redacted Abuse Claimant | 24503 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363536 | Redacted Abuse Claimant | 24503 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 270304 | Redacted Abuse Claimant | 84512 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 358219 | Redacted Abuse Claimant | 84512 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 207055 | Redacted Abuse Claimant | 59816 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 195273 | Redacted Abuse Claimant | 97730 | 11/8/2021 | Abstain | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 283936 | Redacted Abuse Claimant | 39308 | 12/22/2021 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278534 | Redacted Abuse Claimant | 14092 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281374 | Redacted Abuse Claimant | 25723 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280024 | Redacted Abuse Claimant | 3227 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278603 | Redacted Abuse Claimant | 3088 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268325 | Redacted Abuse Claimant | 71172 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360040 | Redacted Abuse Claimant | 71172 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282844 | Redacted Abuse Claimant | 105004 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368108 | Redacted Abuse Claimant | 105004 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278688 | Redacted Abuse Claimant | 3397 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216346 | Redacted Abuse Claimant | 8331 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268375 | Redacted Abuse Claimant | 69489 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281355 | Redacted Abuse Claimant | 21901 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278702 | Redacted Abuse Claimant | 16104 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280064 | Redacted Abuse Claimant | 83435 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363378 | Redacted Abuse Claimant | 83435 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 235653 | Redacted Abuse Claimant | 33767 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264096 | Redacted Abuse Claimant | 104265 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 232003 | Redacted Abuse Claimant | 57712 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270344 | Redacted Abuse Claimant | 57537 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 191115 | Redacted Abuse Claimant | 46711 | 12/27/2021 | Reject | Abused in Scouting  Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 219745 | Redacted Abuse Claimant | 20503 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 215504 | Redacted Abuse Claimant | 103938 | 12/12/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262910 | Redacted Abuse Claimant | 28956 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268448 | Redacted Abuse Claimant | 60685 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360163 | Redacted Abuse Claimant | 60685 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280107 | Redacted Abuse Claimant | 16435 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278895 | Redacted Abuse Claimant | 49477 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262814 | Redacted Abuse Claimant | 62858 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 224994 | Redacted Abuse Claimant | 24936 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268452 | Redacted Abuse Claimant | 17940 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280114 | Redacted Abuse Claimant | 3158 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363425 | Redacted Abuse Claimant | 3158 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281429 | Redacted Abuse Claimant | 14093 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262909 | Redacted Abuse Claimant | 76319 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367152 | Redacted Abuse Claimant | 76319 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269199 | Redacted Abuse Claimant | 25109 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281452 | Redacted Abuse Claimant | 1718 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281468 | Redacted Abuse Claimant | 2981 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 197661 | Redacted Abuse Claimant | 53016 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281474 | Redacted Abuse Claimant | 30708 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281479 | Redacted Abuse Claimant | 3748 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269226 | Redacted Abuse Claimant | 18567 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284285 | Redacted Abuse Claimant | 50200 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 221572 | Redacted Abuse Claimant | 73402 | 12/13/2021 | Reject | Berger Montague; Pipe Stirling Hale & Miller LLP; Motley Rice | Ballot not signed |
| B | Master Ballot | 284601 | Redacted Abuse Claimant | 31545 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185178 | Redacted Abuse Claimant | 35776 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217583 | Redacted Abuse Claimant | 81375 | 12/14/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 356457 | Redacted Abuse Claimant | 85370 | 3/1/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280204 | Redacted Abuse Claimant | 1527 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365505 | Redacted Abuse Claimant | 1527 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 210998 | Redacted Abuse Claimant | 102597 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282602 | Redacted Abuse Claimant | 245 | 12/28/2021 | Abstain | Cresci Law Firm LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| B | Master Ballot | 280215 | Redacted Abuse Claimant | 34456 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 254912 | Redacted Abuse Claimant | 34461 | 12/20/2021 | Reject | Hill Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 220009 | Redacted Abuse Claimant | 56625 | 12/17/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 209827 | Redacted Abuse Claimant | 62194 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 173761 | Redacted Abuse Claimant | 117276 | 12/9/2021 | Accept | Alonso Krangle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269347 | Redacted Abuse Claimant | 25498 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279907 | Redacted Abuse Claimant | 36681 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 240883 | Redacted Abuse Claimant | 112243 | 12/24/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282594 | Redacted Abuse Claimant | 112225 | 12/28/2021 | Reject | Hach Rose Schirripa & Cheverie LLP | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 278903 | Redacted Abuse Claimant | 36528 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 209244 | Redacted Abuse Claimant | 61794 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278931 | Redacted Abuse Claimant | 16108 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193602 | Redacted Abuse Claimant | 49030 | 12/27/2021 | Reject | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280302 | Redacted Abuse Claimant | 1571 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 284051 | Redacted Abuse Claimant | 54887 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268510 | Redacted Abuse Claimant | 27302 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360225 | Redacted Abuse Claimant | 27302 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280309 | Redacted Abuse Claimant | 3786 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 174190 | Redacted Abuse Claimant | 15863 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 235086 | Redacted Abuse Claimant | 110310 | 12/22/2021 | Abstain | Jason L Jay & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 177547 | Redacted Abuse Claimant | 14411 | 11/24/2021 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279994 | Redacted Abuse Claimant | 1508 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280323 | Redacted Abuse Claimant | 1576 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 363133 | Redacted Abuse Claimant | 1508 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279016 | Redacted Abuse Claimant | 24518 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 180434 | Redacted Abuse Claimant | 21560 | 12/9/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283878 | Redacted Abuse Claimant | 1449 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 283178 | Redacted Abuse Claimant | 46379 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261511 | Redacted Abuse Claimant | 53208 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285117 | Redacted Abuse Claimant | 42343 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283853 | Redacted Abuse Claimant | 104079 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268631 | Redacted Abuse Claimant | 28234 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263339 | Redacted Abuse Claimant | 37790 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268642 | Redacted Abuse Claimant | 27191 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263018 | Redacted Abuse Claimant | 43955 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206766 | Redacted Abuse Claimant | 59644 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234062 | Redacted Abuse Claimant | 32406 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281692 | Redacted Abuse Claimant | 137 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170950 | Redacted Abuse Claimant | 117870 | 12/4/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 185331 | Redacted Abuse Claimant | 36285 | 11/12/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268655 | Redacted Abuse Claimant | 36285 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281699 | Redacted Abuse Claimant | 1317 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228360 | Redacted Abuse Claimant | 27712 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261513 | Redacted Abuse Claimant | 11034 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215845 | Redacted Abuse Claimant | 17140 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280369 | Redacted Abuse Claimant | 36331 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365656 | Redacted Abuse Claimant | 36331 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268674 | Redacted Abuse Claimant | 34516 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265381 | Redacted Abuse Claimant | 71289 | 12/28/2021 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366706 | Redacted Abuse Claimant | 71289 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242823 | Redacted Abuse Claimant | 106637 | 10/26/2021 | Accept | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269397 | Redacted Abuse Claimant | 18385 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282672 | Redacted Abuse Claimant | 120384 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366789 | Redacted Abuse Claimant | 120384 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184593 | Redacted Abuse Claimant | 33987 | 12/27/2021 | Reject | D.Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223145 | Redacted Abuse Claimant | 73211 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280411 | Redacted Abuse Claimant | 16103 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365695 | Redacted Abuse Claimant | 16103 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202466 | Redacted Abuse Claimant | 7031 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284953 | Redacted Abuse Claimant | 7031 | 1/4/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261512 | Redacted Abuse Claimant | 100575 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279924 | Redacted Abuse Claimant | 74698 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269459 | Redacted Abuse Claimant | 24756 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261234 | Redacted Abuse Claimant | 32585 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192958 | Redacted Abuse Claimant | 96466 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261514 | Redacted Abuse Claimant | 10227 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191315 | Redacted Abuse Claimant | 8940 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181367 | Redacted Abuse Claimant | 24187 | 12/18/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260130 | Redacted Abuse Claimant | 75976 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366334 | Redacted Abuse Claimant | 75976 | 3/7/2022 | Accept | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 284086 | Redacted Abuse Claimant | 36135 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284091 | Redacted Abuse Claimant | 75616 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213840 | Redacted Abuse Claimant | 64854 | 12/16/2021 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224678 | Redacted Abuse Claimant | 24754 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262834 | Redacted Abuse Claimant | 63821 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269541 | Redacted Abuse Claimant | 20032 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189493 | Redacted Abuse Claimant | 45072 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264896 | Redacted Abuse Claimant | 52052 | 12/27/2021 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283857 | Redacted Abuse Claimant | 111172 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264907 | Redacted Abuse Claimant | 45072 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357994 | Redacted Abuse Claimant | 52052 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281953 | Redacted Abuse Claimant | 16109 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281966 | Redacted Abuse Claimant | 16117 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203507 | Redacted Abuse Claimant | 118590 | 12/27/2021 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269604 | Redacted Abuse Claimant | 20018 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188037 | Redacted Abuse Claimant | 43171 | 12/9/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218457 | Redacted Abuse Claimant | 68839 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279138 | Redacted Abuse Claimant | 83790 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283119 | Redacted Abuse Claimant | 108908 | 12/28/2021 | Abstain | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188106 | Redacted Abuse Claimant | 43702 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181020 | Redacted Abuse Claimant | 23176 | 12/28/2021 | Reject | Silver and Kelmachter LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235367 | Redacted Abuse Claimant | 33480 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279205 | Redacted Abuse Claimant | 5636 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 248660 | Redacted Abuse Claimant | 5636 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 193867 | Redacted Abuse Claimant | 49337 | 12/27/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279242 | Redacted Abuse Claimant | 1379 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268751 | Redacted Abuse Claimant | 27738 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268752 | Redacted Abuse Claimant | 30624 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268754 | Redacted Abuse Claimant | 20711 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206829 | Redacted Abuse Claimant | 59781 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280583 | Redacted Abuse Claimant | 39014 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363280 | Redacted Abuse Claimant | 39014 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180457 | Redacted Abuse Claimant | 21693 | 10/25/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268774 | Redacted Abuse Claimant | 21693 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268782 | Redacted Abuse Claimant | 20286 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360496 | Redacted Abuse Claimant | 20286 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176449 | Redacted Abuse Claimant | 9865 | 11/2/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 229529 | Redacted Abuse Claimant | 28987 | 12/15/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263072 | Redacted Abuse Claimant | 44943 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367312 | Redacted Abuse Claimant | 44943 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264680 | Redacted Abuse Claimant | 107975 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261517 | Redacted Abuse Claimant | 21002 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176995 | Redacted Abuse Claimant | 101784 | 12/28/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279171 | Redacted Abuse Claimant | 81796 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280629 | Redacted Abuse Claimant | 55607 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363322 | Redacted Abuse Claimant | 55607 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237634 | Redacted Abuse Claimant | 111153 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182317 | Redacted Abuse Claimant | 11418 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209461 | Redacted Abuse Claimant | 11418 | 12/15/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172595 | Redacted Abuse Claimant | 98411 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270394 | Redacted Abuse Claimant | 118078 | 12/27/2021 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366390 | Redacted Abuse Claimant | 118078 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268851 | Redacted Abuse Claimant | 21962 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222923 | Redacted Abuse Claimant | 73054 | 12/27/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285039 | Redacted Abuse Claimant | 73054 | 1/7/2022 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281979 | Redacted Abuse Claimant | 2461 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171150 | Redacted Abuse Claimant | 4169 | 12/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263452 | Redacted Abuse Claimant | 40436 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266407 | Redacted Abuse Claimant | 118187 | 4/7/2022 | Abstain | Saggatelli Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282931 | Redacted Abuse Claimant | 107460 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269619 | Redacted Abuse Claimant | 26424 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269624 | Redacted Abuse Claimant | 27197 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171101 | Redacted Abuse Claimant | 96539 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 257157 | Redacted Abuse Claimant | 96539 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 191752 | Redacted Abuse Claimant | 95296 | 12/29/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284130 | Redacted Abuse Claimant | 14190 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256865 | Redacted Abuse Claimant | 113585 | 12/28/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204007 | Redacted Abuse Claimant | 8148 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264666 | Redacted Abuse Claimant | 107898 | 12/21/2021 | Reject | Weisel Barritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283967 | Redacted Abuse Claimant | 16212 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193211 | Redacted Abuse Claimant | 48645 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183597 | Redacted Abuse Claimant | 109216 | 11/24/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by Master Ballot per ID.I. 7605 and 6821 |
| 8 | Master Ballot | 269722 | Redacted Abuse Claimant | 67887 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361436 | Redacted Abuse Claimant | 67887 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 256900 | Redacted Abuse Claimant | 113644 | 10/25/2021 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280715 | Redacted Abuse Claimant | 33476 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282238 | Redacted Abuse Claimant | 42757 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265359 | Redacted Abuse Claimant | 84592 | 12/28/2021 | Reject | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 228925 | Redacted Abuse Claimant | 76789 | 12/17/2021 | Reject | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260398 | Redacted Abuse Claimant | 29002 | 12/20/2021 | Reject | Brown LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189925 | Redacted Abuse Claimant | 45591 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 181667 | Redacted Abuse Claimant | 107088 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269804 | Redacted Abuse Claimant | 25352 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283233 | Redacted Abuse Claimant | 42309 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368925 | Redacted Abuse Claimant | 42309 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 255283 | Redacted Abuse Claimant | 55645 | 12/3/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282149 | Redacted Abuse Claimant | 66112 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279521 | Redacted Abuse Claimant | 31355 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279547 | Redacted Abuse Claimant | 3784 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263600 | Redacted Abuse Claimant | 53438 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280003 | Redacted Abuse Claimant | 1969 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365259 | Redacted Abuse Claimant | 1969 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 258438 | Redacted Abuse Claimant | 101804 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279566 | Redacted Abuse Claimant | 83408 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268992 | Redacted Abuse Claimant | 115791 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360706 | Redacted Abuse Claimant | 115791 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240768 | Redacted Abuse Claimant | 38684 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172239 | Redacted Abuse Claimant | 1720 | 11/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175470 | Redacted Abuse Claimant | 118643 | 12/29/2021 | Accept | ROBERT PAHLKE LAW GROUP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 322623 | Redacted Abuse Claimant | 86787 | 3/1/2022 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283268 | Redacted Abuse Claimant | 61493 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261516 | Redacted Abuse Claimant | 111196 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230612 | Redacted Abuse Claimant | 29810 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244621 | Redacted Abuse Claimant | 91566 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223178 | Redacted Abuse Claimant | 73280 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262913 | Redacted Abuse Claimant | 46271 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191291 | Redacted Abuse Claimant | 120586 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194902 | Redacted Abuse Claimant | 50173 | 12/31/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180197 | Redacted Abuse Claimant | 105419 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220141 | Redacted Abuse Claimant | 15256 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176572 | Redacted Abuse Claimant | 10145 | 11/24/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261247 | Redacted Abuse Claimant | 32670 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199805 | Redacted Abuse Claimant | 54723 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218146 | Redacted Abuse Claimant | 19056 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208740 | Redacted Abuse Claimant | 11538 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261518 | Redacted Abuse Claimant | 21311 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279966 | Redacted Abuse Claimant | 18983 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362854 | Redacted Abuse Claimant | 18983 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237597 | Redacted Abuse Claimant | 59313 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218011 | Redacted Abuse Claimant | 68452 | 12/3/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265203 | Redacted Abuse Claimant | 41559 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282187 | Redacted Abuse Claimant | 28503 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282388 | Redacted Abuse Claimant | 14095 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257361 | Redacted Abuse Claimant | 98656 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280957 | Redacted Abuse Claimant | 4806 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263614 | Redacted Abuse Claimant | 4806 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282740 | Redacted Abuse Claimant | 113646 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282442 | Redacted Abuse Claimant | 16438 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208543 | Redacted Abuse Claimant | 101879 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282455 | Redacted Abuse Claimant | 18989 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 282456 | Redacted Abuse Claimant | 19001 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283327 | Redacted Abuse Claimant | 19636 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365009 | Redacted Abuse Claimant | 18989 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369300 | Redacted Abuse Claimant | 34977 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262859 | Redacted Abuse Claimant | 104981 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209434 | Redacted Abuse Claimant | 12242 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173307 | Redacted Abuse Claimant | 117125 | 12/10/2021 | Reject | Alonso Krangle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210045 | Redacted Abuse Claimant | 14661 | 12/27/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204977 | Redacted Abuse Claimant | 100806 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283435 | Redacted Abuse Claimant | 37582 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369027 | Redacted Abuse Claimant | 37582 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201941 | Redacted Abuse Claimant | 99962 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198256 | Redacted Abuse Claimant | 31401 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269962 | Redacted Abuse Claimant | 33997 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263139 | Redacted Abuse Claimant | 47095 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269979 | Redacted Abuse Claimant | 31346 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269987 | Redacted Abuse Claimant | 27827 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224183 | Redacted Abuse Claimant | 24441 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242479 | Redacted Abuse Claimant | 89291 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262743 | Redacted Abuse Claimant | 54868 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279716 | Redacted Abuse Claimant | 5630 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 229743 | Redacted Abuse Claimant | 29140 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283049 | Redacted Abuse Claimant | 111156 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282742 | Redacted Abuse Claimant | 114120 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178748 | Redacted Abuse Claimant | 17198 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270020 | Redacted Abuse Claimant | 29184 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270319 | Redacted Abuse Claimant | 29395 | 12/28/2021 | Reject | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 358234 | Redacted Abuse Claimant | 29395 | 3/7/2022 | Accept | Horowitz Law | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 201261 | Redacted Abuse Claimant | 6303 | 12/26/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269113 | Redacted Abuse Claimant | 37850 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178833 | Redacted Abuse Claimant | 17457 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279805 | Redacted Abuse Claimant | 37432 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279817 | Redacted Abuse Claimant | 2436 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181452 | Redacted Abuse Claimant | 24563 | 11/16/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239852 | Redacted Abuse Claimant | 87422 | 12/11/2021 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217611 | Redacted Abuse Claimant | 18526 | 12/16/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261519 | Redacted Abuse Claimant | 89830 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269173 | Redacted Abuse Claimant | 96698 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360888 | Redacted Abuse Claimant | 96698 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179674 | Redacted Abuse Claimant | 57872 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262774 | Redacted Abuse Claimant | 55261 | 12/22/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194382 | Redacted Abuse Claimant | 97490 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Ballot submission on account of claim filed after the bar date |
| 8 | Direct Ballot | 229341 | Redacted Abuse Claimant | 119403 | 12/24/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200817 | Redacted Abuse Claimant | 5926 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265124 | Redacted Abuse Claimant | 20130 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236040 | Redacted Abuse Claimant | 84144 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179675 | Redacted Abuse Claimant | 69309 | 11/2/2021 | Reject | Pousseif Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218982 | Redacted Abuse Claimant | 4523 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190991 | Redacted Abuse Claimant | 6193 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 2457 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192295 | Redacted Abuse Claimant | 120366 | 12/9/2021 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262972 | Redacted Abuse Claimant | 81453 | 12/22/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262720 | Redacted Abuse Claimant | 53385 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270131 | Redacted Abuse Claimant | 48091 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264284 | Redacted Abuse Claimant | 106017 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264048 | Redacted Abuse Claimant | 109051 | 12/22/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227327 | Redacted Abuse Claimant | 27153 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261313 | Redacted Abuse Claimant | 40192 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268809 | Redacted Abuse Claimant | 21858 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269070 | Redacted Abuse Claimant | 34208 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360784 | Redacted Abuse Claimant | 34208 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204430 | Redacted Abuse Claimant | 100682 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263093 | Redacted Abuse Claimant | 46038 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173755 | Redacted Abuse Claimant | 117245 | 10/4/2021 | Reject | Alonso Krangle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270224 | Redacted Abuse Claimant | 63572 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260164 | Redacted Abuse Claimant | 76184 | 12/27/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268356 | Redacted Abuse Claimant | 69667 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360071 | Redacted Abuse Claimant | 69667 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270317 | Redacted Abuse Claimant | 111052 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279668 | Redacted Abuse Claimant | 15903 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172952 | Redacted Abuse Claimant | 116440 | 11/9/2021 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per 11. 7685 and 6821 |
| 8 | Master Ballot | 268405 | Redacted Abuse Claimant | 116440 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173643 | Redacted Abuse Claimant | 98813 | 12/18/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263238 | Redacted Abuse Claimant | 50209 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281483 | Redacted Abuse Claimant | 36687 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237969 | Redacted Abuse Claimant | 36057 | 12/26/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189456 | Redacted Abuse Claimant | 114504 | 12/17/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262627 | Redacted Abuse Claimant | 2378 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270321 | Redacted Abuse Claimant | 36079 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283905 | Redacted Abuse Claimant | 102428 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261397 | Redacted Abuse Claimant | 36840 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280497 | Redacted Abuse Claimant | 36345 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365777 | Redacted Abuse Claimant | 43345 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233961 | Redacted Abuse Claimant | 30483 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 215549 | Redacted Abuse Claimant | 13643 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268747 | Redacted Abuse Claimant | 116434 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279306 | Redacted Abuse Claimant | 8710 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280638 | Redacted Abuse Claimant | 36694 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363101 | Redacted Abuse Claimant | 36694 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282030 | Redacted Abuse Claimant | 1457 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183934 | Redacted Abuse Claimant | 82132 | 12/4/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269737 | Redacted Abuse Claimant | 34763 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178327 | Redacted Abuse Claimant | 65217 | 3/2/2022 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 235222 | Redacted Abuse Claimant | 33407 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261520 | Redacted Abuse Claimant | 120337 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262388 | Redacted Abuse Claimant | 40610 | 12/22/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203548 | Redacted Abuse Claimant | 118449 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280128 | Redacted Abuse Claimant | 15544 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263114 | Redacted Abuse Claimant | 46999 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261828 | Redacted Abuse Claimant | 44778 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261522 | Redacted Abuse Claimant | 120602 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171517 | Redacted Abuse Claimant | 6937 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210309 | Redacted Abuse Claimant | 13837 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284331 | Redacted Abuse Claimant | 61975 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369495 | Redacted Abuse Claimant | 61975 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213085 | Redacted Abuse Claimant | 64372 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284328 | Redacted Abuse Claimant | 60715 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369402 | Redacted Abuse Claimant | 60715 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279546 | Redacted Abuse Claimant | 28096 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282299 | Redacted Abuse Claimant | 1416 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280964 | Redacted Abuse Claimant | 18047 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363619 | Redacted Abuse Claimant | 18047 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264630 | Redacted Abuse Claimant | 106518 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269168 | Redacted Abuse Claimant | 29579 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269325 | Redacted Abuse Claimant | 20757 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264134 | Redacted Abuse Claimant | 105252 | 12/23/2021 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366235 | Redacted Abuse Claimant | 105252 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263477 | Redacted Abuse Claimant | 40419 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268599 | Redacted Abuse Claimant | 17774 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 360314 | Redacted Abuse Claimant | 17774 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 175748 | Redacted Abuse Claimant | 8679 | 12/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 278537 | Redacted Abuse Claimant | 11755 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 278548 | Redacted Abuse Claimant | 3175 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265161 | Redacted Abuse Claimant | 32992 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170954 | Redacted Abuse Claimant | 96186 | 11/2/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 284455 | Redacted Abuse Claimant | 58743 | 12/8/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 224947 | Redacted Abuse Claimant | 74882 | 11/18/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268314 | Redacted Abuse Claimant | 60452 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261523 | Redacted Abuse Claimant | 42650 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 169821 | Redacted Abuse Claimant | 45069 | 12/4/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 184994 | Redacted Abuse Claimant | 111046 | 10/25/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 278700 | Redacted Abuse Claimant | 3187 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 221664 | Redacted Abuse Claimant | 22137 | 11/30/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171717 | Redacted Abuse Claimant | 97621 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278746 | Redacted Abuse Claimant | 3081 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 236223 | Redacted Abuse Claimant | 16289 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170752 | Redacted Abuse Claimant | 95744 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 268429 | Redacted Abuse Claimant | 18738 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263085 | Redacted Abuse Claimant | 45868 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 176648 | Redacted Abuse Claimant | 101431 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280108 | Redacted Abuse Claimant | 1403 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365419 | Redacted Abuse Claimant | 1403 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283007 | Redacted Abuse Claimant | 110204 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278812 | Redacted Abuse Claimant | 90 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264835 | Redacted Abuse Claimant | 36287 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282871 | Redacted Abuse Claimant | 105150 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285076 | Redacted Abuse Claimant | 76909 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 370130 | Redacted Abuse Claimant | 36287 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280123 | Redacted Abuse Claimant | 2898 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365434 | Redacted Abuse Claimant | 2898 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 218657 | Redacted Abuse Claimant | 19444 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269185 | Redacted Abuse Claimant | 25147 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261524 | Redacted Abuse Claimant | 48015 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269196 | Redacted Abuse Claimant | 103353 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 191520 | Redacted Abuse Claimant | 95177 | 12/28/2021 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280145 | Redacted Abuse Claimant | 14090 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281444 | Redacted Abuse Claimant | 7520 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260729 | Redacted Abuse Claimant | 67896 | 12/21/2021 | Reject | Neff Injury Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 232976 | Redacted Abuse Claimant | 61797 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170771 | Redacted Abuse Claimant | 95816 | 3/7/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 263168 | Redacted Abuse Claimant | 49326 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367408 | Redacted Abuse Claimant | 49326 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269336 | Redacted Abuse Claimant | 115807 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281511 | Redacted Abuse Claimant | 58327 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265024 | Redacted Abuse Claimant | 589 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285085 | Redacted Abuse Claimant | 118796 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263262 | Redacted Abuse Claimant | 50803 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 174171 | Redacted Abuse Claimant | 89117 | 11/2/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260112 | Redacted Abuse Claimant | 45773 | 12/8/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 204498 | Redacted Abuse Claimant | 120637 | 12/20/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 242492 | Redacted Abuse Claimant | 24233 | 12/21/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266062 | Redacted Abuse Claimant | 65765 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264764 | Redacted Abuse Claimant | 64310 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Opt-out Certification submitted |
| B | Master Ballot | 280210 | Redacted Abuse Claimant | 3972 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365511 | Redacted Abuse Claimant | 3972 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281608 | Redacted Abuse Claimant | 3387 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 231322 | Redacted Abuse Claimant | 86630 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285098 | Redacted Abuse Claimant | 118782 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 226725 | Redacted Abuse Claimant | 26600 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Master Ballot | 265025 | Redacted Abuse Claimant | 590 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284482 | Redacted Abuse Claimant | 67614 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270209 | Redacted Abuse Claimant | 55492 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 358124 | Redacted Abuse Claimant | 60454 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262669 | Redacted Abuse Claimant | 2522 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265104 | Redacted Abuse Claimant | 16065 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278855 | Redacted Abuse Claimant | 16442 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269370 | Redacted Abuse Claimant | 25372 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 361085 | Redacted Abuse Claimant | 25372 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 194053 | Redacted Abuse Claimant | 49541 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269375 | Redacted Abuse Claimant | 25419 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 206330 | Redacted Abuse Claimant | 101250 | 12/11/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 197598 | Redacted Abuse Claimant | 52876 | 12/18/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 284880 | Redacted Abuse Claimant | 52876 | 12/29/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268483 | Redacted Abuse Claimant | 19147 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280294 | Redacted Abuse Claimant | 25420 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365586 | Redacted Abuse Claimant | 25420 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 239146 | Redacted Abuse Claimant | 86749 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284898 | Redacted Abuse Claimant | 86749 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 221567 | Redacted Abuse Claimant | 30669 | 11/30/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 201664 | Redacted Abuse Claimant | 56009 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284706 | Redacted Abuse Claimant | 56009 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282668 | Redacted Abuse Claimant | 87003 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366785 | Redacted Abuse Claimant | 87003 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283098 | Redacted Abuse Claimant | 28516 | 12/28/2021 | Abstain | J. William Savage P.C. | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 180852 | Redacted Abuse Claimant | 72358 | 10/21/2021 | Reject | Pro Se | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 265101 | Redacted Abuse Claimant | 15492 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266093 | Redacted Abuse Claimant | 89855 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214466 | Redacted Abuse Claimant | 15756 | 11/30/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261305 | Redacted Abuse Claimant | 40162 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279036 | Redacted Abuse Claimant | 5696 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261219 | Redacted Abuse Claimant | 28430 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263478 | Redacted Abuse Claimant | 120327 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367719 | Redacted Abuse Claimant | 120327 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281367 | Redacted Abuse Claimant | 1934 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283387 | Redacted Abuse Claimant | 77229 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268601 | Redacted Abuse Claimant | 35394 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 360316 | Redacted Abuse Claimant | 35394 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 261077 | Redacted Abuse Claimant | 54358 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265105 | Redacted Abuse Claimant | 16070 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 233751 | Redacted Abuse Claimant | 32179 | 12/21/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 284874 | Redacted Abuse Claimant | 32179 | 12/31/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283931 | Redacted Abuse Claimant | 14346 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| B | Master Ballot | 282696 | Redacted Abuse Claimant | 112986 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282729 | Redacted Abuse Claimant | 70338 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282720 | Redacted Abuse Claimant | 111457 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366813 | Redacted Abuse Claimant | 70338 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282769 | Redacted Abuse Claimant | 114773 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 281573 | Redacted Abuse Claimant | 1634 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281706 | Redacted Abuse Claimant | 17288 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282900 | Redacted Abuse Claimant | 106076 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281723 | Redacted Abuse Claimant | 42006 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263537 | Redacted Abuse Claimant | 42006 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280378 | Redacted Abuse Claimant | 39985 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284312 | Redacted Abuse Claimant | 34997 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369120 | Redacted Abuse Claimant | 34997 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264588 | Redacted Abuse Claimant | 110641 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281778 | Redacted Abuse Claimant | 4812 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261172 | Redacted Abuse Claimant | 17450 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264632 | Redacted Abuse Claimant | 106556 | 12/21/2021 | Reject | Weiner Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281796 | Redacted Abuse Claimant | 3780 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284078 | Redacted Abuse Claimant | 35596 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281818 | Redacted Abuse Claimant | 31047 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221248 | Redacted Abuse Claimant | 21821 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269484 | Redacted Abuse Claimant | 61334 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361198 | Redacted Abuse Claimant | 61334 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281853 | Redacted Abuse Claimant | 65670 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262389 | Redacted Abuse Claimant | 44946 | 12/22/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214846 | Redacted Abuse Claimant | 29832 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264058 | Redacted Abuse Claimant | 41333 | 12/21/2021 | Accept | Law Office of Joseph A. Wuemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282650 | Redacted Abuse Claimant | 120385 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366767 | Redacted Abuse Claimant | 120385 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262722 | Redacted Abuse Claimant | 53394 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270159 | Redacted Abuse Claimant | 50065 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280498 | Redacted Abuse Claimant | 39394 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281929 | Redacted Abuse Claimant | 1427 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281934 | Redacted Abuse Claimant | 36335 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284101 | Redacted Abuse Claimant | 20273 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366965 | Redacted Abuse Claimant | 53394 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261211 | Redacted Abuse Claimant | 71315 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264696 | Redacted Abuse Claimant | 106212 | 12/21/2021 | Reject | Weiner Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269586 | Redacted Abuse Claimant | 55598 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361300 | Redacted Abuse Claimant | 55598 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264850 | Redacted Abuse Claimant | 37693 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283960 | Redacted Abuse Claimant | 57188 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279142 | Redacted Abuse Claimant | 3032 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279144 | Redacted Abuse Claimant | 1722 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261532 | Redacted Abuse Claimant | 35287 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279187 | Redacted Abuse Claimant | 16115 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173123 | Redacted Abuse Claimant | 52464 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235369 | Redacted Abuse Claimant | 33484 | 11/27/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279212 | Redacted Abuse Claimant | 18056 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268719 | Redacted Abuse Claimant | 27278 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279221 | Redacted Abuse Claimant | 10639 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280571 | Redacted Abuse Claimant | 31629 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280572 | Redacted Abuse Claimant | 31688 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363268 | Redacted Abuse Claimant | 31629 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363269 | Redacted Abuse Claimant | 31688 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281238 | Redacted Abuse Claimant | 1426 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268762 | Redacted Abuse Claimant | 115845 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279276 | Redacted Abuse Claimant | 28502 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261533 | Redacted Abuse Claimant | 42706 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261534 | Redacted Abuse Claimant | 16261 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260758 | Redacted Abuse Claimant | 199 | 12/22/2021 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 225991 | Redacted Abuse Claimant | 26670 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261536 | Redacted Abuse Claimant | 10991 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268826 | Redacted Abuse Claimant | 38132 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282924 | Redacted Abuse Claimant | 106967 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279375 | Redacted Abuse Claimant | 15130 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236654 | Redacted Abuse Claimant | 34617 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281989 | Redacted Abuse Claimant | 24516 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212346 | Redacted Abuse Claimant | 103023 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182005 | Redacted Abuse Claimant | 107444 | 11/17/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268878 | Redacted Abuse Claimant | 28354 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285151 | Redacted Abuse Claimant | 118799 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202017 | Redacted Abuse Claimant | 56210 | 12/21/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281257 | Redacted Abuse Claimant | 26726 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282017 | Redacted Abuse Claimant | 1401 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258814 | Redacted Abuse Claimant | 15788 | 12/27/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264858 | Redacted Abuse Claimant | 38398 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 193207 | Redacted Abuse Claimant | 48638 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263396 | Redacted Abuse Claimant | 89938 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269670 | Redacted Abuse Claimant | 18822 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198864 | Redacted Abuse Claimant | 30095 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269685 | Redacted Abuse Claimant | 116447 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269699 | Redacted Abuse Claimant | 61955 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361413 | Redacted Abuse Claimant | 61955 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265188 | Redacted Abuse Claimant | 39042 | 12/27/2021 | Accept | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269740 | Redacted Abuse Claimant | 25114 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282229 | Redacted Abuse Claimant | 21997 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207775 | Redacted Abuse Claimant | 101648 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269746 | Redacted Abuse Claimant | 25107 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189228 | Redacted Abuse Claimant | 19988 | 12/13/2021 | Accept | Motaram Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189226 | Redacted Abuse Claimant | 44935 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282266 | Redacted Abuse Claimant | 525 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192791 | Redacted Abuse Claimant | 48227 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198227 | Redacted Abuse Claimant | 53608 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219058 | Redacted Abuse Claimant | 19832 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266911 | Redacted Abuse Claimant | 32300 | 12/27/2021 | Reject | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 270318 | Redacted Abuse Claimant | 119557 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279442 | Redacted Abuse Claimant | 2330 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279443 | Redacted Abuse Claimant | 16446 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279446 | Redacted Abuse Claimant | 24520 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228399 | Redacted Abuse Claimant | 28016 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279480 | Redacted Abuse Claimant | 1169 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227719 | Redacted Abuse Claimant | 77692 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369392 | Redacted Abuse Claimant | 61076 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280803 | Redacted Abuse Claimant | 34314 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363476 | Redacted Abuse Claimant | 22360 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265244 | Redacted Abuse Claimant | 22360 | 12/27/2021 | Reject | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269807 | Redacted Abuse Claimant | 116448 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213926 | Redacted Abuse Claimant | 15323 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193190 | Redacted Abuse Claimant | 48612 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279507 | Redacted Abuse Claimant | 1601 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279577 | Redacted Abuse Claimant | 59998 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261538 | Redacted Abuse Claimant | 120682 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279570 | Redacted Abuse Claimant | 3788 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279598 | Redacted Abuse Claimant | 4829 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284501 | Redacted Abuse Claimant | 44970 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266112 | Redacted Abuse Claimant | 91271 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263032 | Redacted Abuse Claimant | 44251 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363032 | Redacted Abuse Claimant | 44251 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226036 | Redacted Abuse Claimant | 37564 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269019 | Redacted Abuse Claimant | 69056 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279680 | Redacted Abuse Claimant | 28515 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269030 | Redacted Abuse Claimant | 25354 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279697 | Redacted Abuse Claimant | 1462 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365270 | Redacted Abuse Claimant | 1462 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 203340 | Redacted Abuse Claimant | 7626 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263096 | Redacted Abuse Claimant | 46303 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197377 | Redacted Abuse Claimant | 52637 | 12/10/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282282 | Redacted Abuse Claimant | 16434 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269065 | Redacted Abuse Claimant | 42141 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260469 | Redacted Abuse Claimant | 65301 | 12/20/2021 | Reject | Edminston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265066 | Redacted Abuse Claimant | 56629 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282300 | Redacted Abuse Claimant | 1748 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282971 | Redacted Abuse Claimant | 109340 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362855 | Redacted Abuse Claimant | 1748 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280928 | Redacted Abuse Claimant | 1366 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363589 | Redacted Abuse Claimant | 1366 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178363 | Redacted Abuse Claimant | 15780 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172752 | Redacted Abuse Claimant | 98382 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280944 | Redacted Abuse Claimant | 83761 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363605 | Redacted Abuse Claimant | 83761 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223095 | Redacted Abuse Claimant | 23645 | 12/31/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261374 | Redacted Abuse Claimant | 38930 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261090 | Redacted Abuse Claimant | 55402 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266015 | Redacted Abuse Claimant | 92892 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207714 | Redacted Abuse Claimant | 10776 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282418 | Redacted Abuse Claimant | 7525 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183395 | Redacted Abuse Claimant | 29459 | 11/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269888 | Redacted Abuse Claimant | 29459 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282431 | Redacted Abuse Claimant | 26743 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198152 | Redacted Abuse Claimant | 3902 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285185 | Redacted Abuse Claimant | 118791 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207764 | Redacted Abuse Claimant | 101636 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 260676 | Redacted Abuse Claimant | 106118 | 12/22/2021 | Reject | Cheffo Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205896 | Redacted Abuse Claimant | 9427 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 289657 | Redacted Abuse Claimant | 9427 | 2/28/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261241 | Redacted Abuse Claimant | 28870 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174397 | Redacted Abuse Claimant | 99325 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281020 | Redacted Abuse Claimant | 2463 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363667 | Redacted Abuse Claimant | 2463 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282535 | Redacted Abuse Claimant | 18025 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284566 | Redacted Abuse Claimant | 18072 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263514 | Redacted Abuse Claimant | 113286 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367755 | Redacted Abuse Claimant | 113286 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261011 | Redacted Abuse Claimant | 41682 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263015 | Redacted Abuse Claimant | 114161 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223076 | Redacted Abuse Claimant | 23607 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281036 | Redacted Abuse Claimant | 36333 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363681 | Redacted Abuse Claimant | 36333 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171690 | Redacted Abuse Claimant | 97547 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193078 | Redacted Abuse Claimant | 48579 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283166 | Redacted Abuse Claimant | 45415 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263485 | Redacted Abuse Claimant | 90186 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367726 | Redacted Abuse Claimant | 90186 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181733 | Redacted Abuse Claimant | 25186 | 11/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 270007 | Redacted Abuse Claimant | 25186 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270330 | Redacted Abuse Claimant | 86507 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282966 | Redacted Abuse Claimant | 109134 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201924 | Redacted Abuse Claimant | 6799 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208278 | Redacted Abuse Claimant | 11161 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177998 | Redacted Abuse Claimant | 95959 | 12/7/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261034 | Redacted Abuse Claimant | 44337 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282058 | Redacted Abuse Claimant | 92366 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363702 | Redacted Abuse Claimant | 92366 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213103 | Redacted Abuse Claimant | 14744 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236557 | Redacted Abuse Claimant | 84500 | 12/21/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281351 | Redacted Abuse Claimant | 3778 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229143 | Redacted Abuse Claimant | 120369 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279816 | Redacted Abuse Claimant | 14509 | 12/29/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270129 | Redacted Abuse Claimant | 46086 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241327 | Redacted Abuse Claimant | 39653 | 12/10/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242920 | Redacted Abuse Claimant | 74509 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183339 | Redacted Abuse Claimant | 29336 | 11/4/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269157 | Redacted Abuse Claimant | 29336 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282698 | Redacted Abuse Claimant | 66509 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366815 | Redacted Abuse Claimant | 66509 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279857 | Redacted Abuse Claimant | 2565 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263100 | Redacted Abuse Claimant | 46307 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206016 | Redacted Abuse Claimant | 101070 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235082 | Redacted Abuse Claimant | 110305 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281463 | Redacted Abuse Claimant | 1882 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192482 | Redacted Abuse Claimant | 96074 | 12/21/2021 | Abstain | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 188246 | Redacted Abuse Claimant | 43773 | 11/24/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264738 | Redacted Abuse Claimant | 53644 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-in (a) Certification submitted |
| 8 | Direct Ballot | 265224 | Redacted Abuse Claimant | 31429 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259661 | Redacted Abuse Claimant | 101143 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260179 | Redacted Abuse Claimant | 18563 | 12/6/2021 | Reject | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260118 | Redacted Abuse Claimant | 65970 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220065 | Redacted Abuse Claimant | 20818 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 106951 | Redacted Abuse Claimant | 111501 | 11/30/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263807 | Redacted Abuse Claimant | 119162 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263430 | Redacted Abuse Claimant | 119189 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367050 | Redacted Abuse Claimant | 119189 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367671 | Redacted Abuse Claimant | 118504 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234010 | Redacted Abuse Claimant | 82498 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283424 | Redacted Abuse Claimant | 36436 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263064 | Redacted Abuse Claimant | 44121 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264347 | Redacted Abuse Claimant | 110442 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178556 | Redacted Abuse Claimant | 65794 | 10/29/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269708 | Redacted Abuse Claimant | 65794 | 12/28/2021 | Reject | | |
| 8 | Direct Ballot | 195166 | Redacted Abuse Claimant | 116080 | 12/15/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282939 | Redacted Abuse Claimant | 108227 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 368203 | Redacted Abuse Claimant | 108227 | 3/7/2022 | Abstain | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285166 | Redacted Abuse Claimant | 70720 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285180 | Redacted Abuse Claimant | 70743 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359886 | Redacted Abuse Claimant | 70720 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264157 | Redacted Abuse Claimant | 104344 | 12/21/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220479 | Redacted Abuse Claimant | 21261 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282375 | Redacted Abuse Claimant | 16433 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187139 | Redacted Abuse Claimant | 91315 | 12/8/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282969 | Redacted Abuse Claimant | 109014 | 12/28/2021 | Abstain | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368233 | Redacted Abuse Claimant | 109014 | 3/7/2022 | Abstain | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278628 | Redacted Abuse Claimant | 36337 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261232 | Redacted Abuse Claimant | 96073 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175230 | Redacted Abuse Claimant | 56795 | 11/24/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263451 | Redacted Abuse Claimant | 40434 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193688 | Redacted Abuse Claimant | 96220 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262699 | Redacted Abuse Claimant | 52536 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261066 | Redacted Abuse Claimant | 116892 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285270 | Redacted Abuse Claimant | 34536 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262995 | Redacted Abuse Claimant | 43460 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280168 | Redacted Abuse Claimant | 49486 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365472 | Redacted Abuse Claimant | 49486 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281636 | Redacted Abuse Claimant | 16445 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284307 | Redacted Abuse Claimant | 48993 | 12/28/2021 | Abstain | Lädes Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369475 | Redacted Abuse Claimant | 48993 | 3/7/2022 | Abstain | Lädes Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282911 | Redacted Abuse Claimant | 106316 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263359 | Redacted Abuse Claimant | 38129 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279822 | Redacted Abuse Claimant | 3764 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279048 | Redacted Abuse Claimant | 49495 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269421 | Redacted Abuse Claimant | 61293 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361135 | Redacted Abuse Claimant | 61293 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280816 | Redacted Abuse Claimant | 3770 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363491 | Redacted Abuse Claimant | 3770 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270248 | Redacted Abuse Claimant | 69762 | 12/28/2021 | Abstain | Honnold Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358163 | Redacted Abuse Claimant | 69762 | 3/7/2022 | Abstain | Honnold Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243424 | Redacted Abuse Claimant | 41217 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263203 | Redacted Abuse Claimant | 49585 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280183 | Redacted Abuse Claimant | 21998 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365484 | Redacted Abuse Claimant | 21998 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174795 | Redacted Abuse Claimant | 55728 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243691 | Redacted Abuse Claimant | 90511 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265207 | Redacted Abuse Claimant | 39827 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210293 | Redacted Abuse Claimant | 12803 | 12/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280379 | Redacted Abuse Claimant | 47306 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365665 | Redacted Abuse Claimant | 47306 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180749 | Redacted Abuse Claimant | 37762 | 12/20/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186100 | Redacted Abuse Claimant | 38750 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Direct Ballot | 269053 | Redacted Abuse Claimant | 38750 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186731 | Redacted Abuse Claimant | 113079 | 12/16/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281521 | Redacted Abuse Claimant | 2574 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206751 | Redacted Abuse Claimant | 59621 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284216 | Redacted Abuse Claimant | 114275 | 12/28/2021 | Reject | Lädes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280608 | Redacted Abuse Claimant | 1526 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363304 | Redacted Abuse Claimant | 1526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265153 | Redacted Abuse Claimant | 22524 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280258 | Redacted Abuse Claimant | 87238 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365556 | Redacted Abuse Claimant | 87238 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278883 | Redacted Abuse Claimant | 3171 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280416 | Redacted Abuse Claimant | 47294 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365701 | Redacted Abuse Claimant | 47294 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281822 | Redacted Abuse Claimant | 31017 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170796 | Redacted Abuse Claimant | 95915 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263444 | Redacted Abuse Claimant | 40393 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280746 | Redacted Abuse Claimant | 19008 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363429 | Redacted Abuse Claimant | 19008 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192983 | Redacted Abuse Claimant | 95499 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284183 | Redacted Abuse Claimant | 120178 | 12/28/2021 | Reject | Lädes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282732 | Redacted Abuse Claimant | 42425 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 192953 | Redacted Abuse Claimant | 114943 | 12/10/2021 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279823 | Redacted Abuse Claimant | 2114 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177988 | Redacted Abuse Claimant | 14034 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242162 | Redacted Abuse Claimant | 88954 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260062 | Redacted Abuse Claimant | 63766 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233993 | Redacted Abuse Claimant | 82457 | 12/17/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214056 | Redacted Abuse Claimant | 103443 | 12/14/2021 | Accept | Christine Pendleton & Associates PC | Ballot not signed |
| 8 | Direct Ballot | 175088 | Redacted Abuse Claimant | 56361 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179952 | Redacted Abuse Claimant | 69957 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208451 | Redacted Abuse Claimant | 11211 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269809 | Redacted Abuse Claimant | 25646 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278891 | Redacted Abuse Claimant | 37451 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176229 | Redacted Abuse Claimant | 9536 | 12/1/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212742 | Redacted Abuse Claimant | 14489 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269516 | Redacted Abuse Claimant | 115952 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361230 | Redacted Abuse Claimant | 115952 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284111 | Redacted Abuse Claimant | 12062 | 12/28/2021 | Reject | Lädes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233397 | Redacted Abuse Claimant | 119509 | 12/17/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279401 | Redacted Abuse Claimant | 10544 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282845 | Redacted Abuse Claimant | 120379 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366762 | Redacted Abuse Claimant | 120378 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264648 | Redacted Abuse Claimant | 107291 | 12/21/2021 | Reject | Weisr Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235132 | Redacted Abuse Claimant | 33290 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355760 | Redacted Abuse Claimant | 33290 | 2/28/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278890 | Redacted Abuse Claimant | 3052 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262952 | Redacted Abuse Claimant | 36382 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270154 | Redacted Abuse Claimant | 49965 | 12/28/2021 | Abstain | Honnold Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358069 | Redacted Abuse Claimant | 49965 | 3/7/2022 | Abstain | Honnold Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217656 | Redacted Abuse Claimant | 18647 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182119 | Redacted Abuse Claimant | 107598 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205609 | Redacted Abuse Claimant | 9274 | 12/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268721 | Redacted Abuse Claimant | 23332 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360435 | Redacted Abuse Claimant | 23332 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180751 | Redacted Abuse Claimant | 22516 | 10/25/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282176 | Redacted Abuse Claimant | 3174 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282175 | Redacted Abuse Claimant | 1849 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283833 | Redacted Abuse Claimant | 48849 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 212550 | Redacted Abuse Claimant | 63973 | 10/16/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284661 | Redacted Abuse Claimant | 63973 | 12/29/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 281540 | Redacted Abuse Claimant | 5623 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283169 | Redacted Abuse Claimant | 94015 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368761 | Redacted Abuse Claimant | 94015 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180899 | Redacted Abuse Claimant | 23002 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 213928 | Redacted Abuse Claimant | 15326 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284129 | Redacted Abuse Claimant | 38890 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170638 | Redacted Abuse Claimant | 47786 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282336 | Redacted Abuse Claimant | 16439 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262694 | Redacted Abuse Claimant | 52757 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270005 | Redacted Abuse Claimant | 29444 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263237 | Redacted Abuse Claimant | 50208 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367477 | Redacted Abuse Claimant | 50208 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279815 | Redacted Abuse Claimant | 1258 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 185346 | Redacted Abuse Claimant | 36383 | 11/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269018 | Redacted Abuse Claimant | 36383 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264271 | Redacted Abuse Claimant | 110329 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177765 | Redacted Abuse Claimant | 13241 | 12/21/2021 | Reject | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 174936 | Redacted Abuse Claimant | 6428 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 169602 | Redacted Abuse Claimant | 93176 | 12/28/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282814 | Redacted Abuse Claimant | 117995 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 259807 | Redacted Abuse Claimant | 118613 | 12/27/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268810 | Redacted Abuse Claimant | 27357 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269691 | Redacted Abuse Claimant | 31817 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279667 | Redacted Abuse Claimant | 30703 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279231 | Redacted Abuse Claimant | 28427 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265201 | Redacted Abuse Claimant | 39371 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 200690 | Redacted Abuse Claimant | 98150 | 12/8/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 198032 | Redacted Abuse Claimant | 32588 | 12/7/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 227377 | Redacted Abuse Claimant | 27181 | 12/17/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283968 | Redacted Abuse Claimant | 58251 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280999 | Redacted Abuse Claimant | 16437 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363647 | Redacted Abuse Claimant | 16437 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281203 | Redacted Abuse Claimant | 15895 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268246 | Redacted Abuse Claimant | 49295 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 173957 | Redacted Abuse Claimant | 4092 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269623 | Redacted Abuse Claimant | 36916 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 361337 | Redacted Abuse Claimant | 36916 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263483 | Redacted Abuse Claimant | 90090 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367724 | Redacted Abuse Claimant | 90090 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218994 | Redacted Abuse Claimant | 69329 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284320 | Redacted Abuse Claimant | 69700 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369494 | Redacted Abuse Claimant | 69700 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260152 | Redacted Abuse Claimant | 73493 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263854 | Redacted Abuse Claimant | 104979 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 238297 | Redacted Abuse Claimant | 85930 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264461 | Redacted Abuse Claimant | 34401 | 12/27/2021 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370110 | Redacted Abuse Claimant | 34401 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263230 | Redacted Abuse Claimant | 50380 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281518 | Redacted Abuse Claimant | 28636 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268814 | Redacted Abuse Claimant | 115781 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360528 | Redacted Abuse Claimant | 115781 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282772 | Redacted Abuse Claimant | 46380 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260673 | Redacted Abuse Claimant | 106151 | 12/22/2021 | Abstain | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260986 | Redacted Abuse Claimant | 106151 | 3/7/2022 | Abstain | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 363549 | Redacted Abuse Claimant | 24512 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 175737 | Redacted Abuse Claimant | 8634 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268935 | Redacted Abuse Claimant | 115923 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265375 | Redacted Abuse Claimant | 71270 | 12/28/2021 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366700 | Redacted Abuse Claimant | 71270 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 235867 | Redacted Abuse Claimant | 33930 | 12/27/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 226042 | Redacted Abuse Claimant | 76076 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 260307 | Redacted Abuse Claimant | 110459 | 12/22/2021 | Reject | Law Offices of G. Oliver Koppell & Associates | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 257504 | Redacted Abuse Claimant | 98212 | 12/26/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 240938 | Redacted Abuse Claimant | 120349 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 191944 | Redacted Abuse Claimant | 115478 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284137 | Redacted Abuse Claimant | 56928 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 264433 | Redacted Abuse Claimant | | 12/26/2021 | Reject | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 266035 | Redacted Abuse Claimant | 65786 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 225044 | Redacted Abuse Claimant | 25035 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263249 | Redacted Abuse Claimant | 50509 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280268 | Redacted Abuse Claimant | 47371 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363162 | Redacted Abuse Claimant | 47371 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263161 | Redacted Abuse Claimant | 48731 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 195785 | Redacted Abuse Claimant | 21360 | 11/30/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 171475 | Redacted Abuse Claimant | 10 | 11/11/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 209733 | Redacted Abuse Claimant | 12473 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281258 | Redacted Abuse Claimant | 16336 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268952 | Redacted Abuse Claimant | 36001 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280939 | Redacted Abuse Claimant | 25413 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363601 | Redacted Abuse Claimant | 25413 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279861 | Redacted Abuse Claimant | 83787 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268422 | Redacted Abuse Claimant | 25051 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281154 | Redacted Abuse Claimant | 136 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263291 | Redacted Abuse Claimant | 51552 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 270021 | Redacted Abuse Claimant | 18382 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 361736 | Redacted Abuse Claimant | 18382 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284272 | Redacted Abuse Claimant | 40966 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369444 | Redacted Abuse Claimant | 40966 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173498 | Redacted Abuse Claimant | 98794 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 243440 | Redacted Abuse Claimant | 41245 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269755 | Redacted Abuse Claimant | 119973 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268327 | Redacted Abuse Claimant | 116445 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269930 | Redacted Abuse Claimant | 62115 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261282 | Redacted Abuse Claimant | 39529 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 266012 | Redacted Abuse Claimant | 89838 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283723 | Redacted Abuse Claimant | 64045 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261545 | Redacted Abuse Claimant | 120613 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 204853 | Redacted Abuse Claimant | 43390 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 175801 | Redacted Abuse Claimant | 58215 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 356711 | Redacted Abuse Claimant | 58215 | 3/1/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170520 | Redacted Abuse Claimant | 95397 | 12/20/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356097 | Redacted Abuse Claimant | 95397 | 3/1/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265091 | Redacted Abuse Claimant | 43843 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261258 | Redacted Abuse Claimant | 32499 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281498 | Redacted Abuse Claimant | 4082 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369328 | Redacted Abuse Claimant | 63789 | 3/7/2022 | Abstain | Lieux Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213852 | Redacted Abuse Claimant | 49566 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369339 | Redacted Abuse Claimant | 66175 | 3/7/2022 | Abstain | Lieux Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261547 | Redacted Abuse Claimant | 20872 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261371 | Redacted Abuse Claimant | 22651 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264272 | Redacted Abuse Claimant | 110330 | 12/22/2021 | Abstain | Motreh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268660 | Redacted Abuse Claimant | 26498 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280374 | Redacted Abuse Claimant | 11733 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365662 | Redacted Abuse Claimant | 11733 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279997 | Redacted Abuse Claimant | 3975 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363156 | Redacted Abuse Claimant | 3975 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280384 | Redacted Abuse Claimant | 16112 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365671 | Redacted Abuse Claimant | 16112 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282909 | Redacted Abuse Claimant | 106180 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264650 | Redacted Abuse Claimant | 107868 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214830 | Redacted Abuse Claimant | 65623 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262844 | Redacted Abuse Claimant | 64991 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367087 | Redacted Abuse Claimant | 64991 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280443 | Redacted Abuse Claimant | 16450 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365726 | Redacted Abuse Claimant | 16450 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281883 | Redacted Abuse Claimant | 23658 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261176 | Redacted Abuse Claimant | 17458 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197792 | Redacted Abuse Claimant | 98761 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270421 | Redacted Abuse Claimant | 118186 | 12/27/2021 | Abstain | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366417 | Redacted Abuse Claimant | 118186 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 208856 | Redacted Abuse Claimant | 11566 | 11/10/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 231521 | Redacted Abuse Claimant | 30544 | 12/13/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209899 | Redacted Abuse Claimant | 102345 | 12/22/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270080 | Redacted Abuse Claimant | 88595 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265017 | Redacted Abuse Claimant | 105 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263052 | Redacted Abuse Claimant | 114374 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367292 | Redacted Abuse Claimant | 114374 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211613 | Redacted Abuse Claimant | 13755 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201112 | Redacted Abuse Claimant | 113499 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268898 | Redacted Abuse Claimant | 82624 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224976 | Redacted Abuse Claimant | 74955 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227812 | Redacted Abuse Claimant | 27591 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203813 | Redacted Abuse Claimant | 57583 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282263 | Redacted Abuse Claimant | 59753 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282454 | Redacted Abuse Claimant | 1160 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284568 | Redacted Abuse Claimant | 102492 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191431 | Redacted Abuse Claimant | 115262 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285036 | Redacted Abuse Claimant | 155242 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170873 | Redacted Abuse Claimant | 56805 | 12/8/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279726 | Redacted Abuse Claimant | 2390 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279785 | Redacted Abuse Claimant | 39935 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281357 | Redacted Abuse Claimant | 3766 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182400 | Redacted Abuse Claimant | 77291 | 12/4/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 187362 | Redacted Abuse Claimant | 113677 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282508 | Redacted Abuse Claimant | 11753 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261214 | Redacted Abuse Claimant | 23335 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240799 | Redacted Abuse Claimant | 38725 | 12/20/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239037 | Redacted Abuse Claimant | 111636 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261548 | Redacted Abuse Claimant | 104598 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283945 | Redacted Abuse Claimant | 87195 | 12/28/2021 | Accept | Lieux Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172807 | Redacted Abuse Claimant | 2519 | 11/7/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278719 | Redacted Abuse Claimant | 1562 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263186 | Redacted Abuse Claimant | 49408 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367426 | Redacted Abuse Claimant | 49408 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278764 | Redacted Abuse Claimant | 3160 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201987 | Redacted Abuse Claimant | 100019 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243772 | Redacted Abuse Claimant | 41613 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281595 | Redacted Abuse Claimant | 36442 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261378 | Redacted Abuse Claimant | 36632 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280212 | Redacted Abuse Claimant | 16451 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228709 | Redacted Abuse Claimant | 78598 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241572 | Redacted Abuse Claimant | 5262 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170888 | Redacted Abuse Claimant | 96071 | 11/9/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261551 | Redacted Abuse Claimant | 61351 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280368 | Redacted Abuse Claimant | 3699 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365655 | Redacted Abuse Claimant | 3699 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284507 | Redacted Abuse Claimant | 99510 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281828 | Redacted Abuse Claimant | 49479 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244383 | Redacted Abuse Claimant | 91329 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268825 | Redacted Abuse Claimant | 20581 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176333 | Redacted Abuse Claimant | 119460 | 11/19/2021 | Accept | Steckler Wayne Cochran Cherry PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265382 | Redacted Abuse Claimant | 71302 | 12/28/2021 | Reject | DeSaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270180 | Redacted Abuse Claimant | 53985 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358095 | Redacted Abuse Claimant | 53985 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282164 | Redacted Abuse Claimant | 1575 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280714 | Redacted Abuse Claimant | 16499 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363436 | Redacted Abuse Claimant | 16499 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268936 | Redacted Abuse Claimant | 36618 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279634 | Redacted Abuse Claimant | 20583 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233238 | Redacted Abuse Claimant | 31825 | 12/1/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282288 | Redacted Abuse Claimant | 36339 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202727 | Redacted Abuse Claimant | 56801 | 12/11/2021 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269071 | Redacted Abuse Claimant | 19519 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280956 | Redacted Abuse Claimant | 18065 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173158 | Redacted Abuse Claimant | 2904 | 11/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269904 | Redacted Abuse Claimant | 27201 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282466 | Redacted Abuse Claimant | 3782 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261554 | Redacted Abuse Claimant | 4483 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262651 | Redacted Abuse Claimant | 51977 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280920 | Redacted Abuse Claimant | 4828 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363582 | Redacted Abuse Claimant | 4828 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268724 | Redacted Abuse Claimant | 119677 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280532 | Redacted Abuse Claimant | 41368 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279563 | Redacted Abuse Claimant | 63520 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 249684 | Redacted Abuse Claimant | 10545 | 12/1/2021 | Reject | Hurley McKenna & Mertz PC | Ballot not signed |
| 8 | Direct Ballot | 278315 | Redacted Abuse Claimant | 10545 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363211 | Redacted Abuse Claimant | 10545 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280800 | Redacted Abuse Claimant | 28517 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363477 | Redacted Abuse Claimant | 28517 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268261 | Redacted Abuse Claimant | 19761 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281181 | Redacted Abuse Claimant | 7119 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365747 | Redacted Abuse Claimant | 27214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281099 | Redacted Abuse Claimant | 8719 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281873 | Redacted Abuse Claimant | 1668 | 12/29/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280821 | Redacted Abuse Claimant | 49482 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361495 | Redacted Abuse Claimant | 49482 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261552 | Redacted Abuse Claimant | 56216 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280069 | Redacted Abuse Claimant | 85522 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280070 | Redacted Abuse Claimant | 91063 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361383 | Redacted Abuse Claimant | 85522 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361384 | Redacted Abuse Claimant | 91063 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268404 | Redacted Abuse Claimant | 115924 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360119 | Redacted Abuse Claimant | 115924 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282804 | Redacted Abuse Claimant | 117541 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278814 | Redacted Abuse Claimant | 16491 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261555 | Redacted Abuse Claimant | 40188 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195427 | Redacted Abuse Claimant | 15331 | 12/4/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283230 | Redacted Abuse Claimant | 54371 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260650 | Redacted Abuse Claimant | 106110 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258231 | Redacted Abuse Claimant | 100577 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279034 | Redacted Abuse Claimant | 31347 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270240 | Redacted Abuse Claimant | 15357 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268675 | Redacted Abuse Claimant | 31006 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283952 | Redacted Abuse Claimant | 19091 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269410 | Redacted Abuse Claimant | 32620 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181119 | Redacted Abuse Claimant | 23343 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216077 | Redacted Abuse Claimant | 17385 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170373 | Redacted Abuse Claimant | 46650 | 12/22/2021 | Reject | Gordon & Partners | Ballot not signed |
| 8 | Master Ballot | 261556 | Redacted Abuse Claimant | 40496 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261321 | Redacted Abuse Claimant | 40582 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177343 | Redacted Abuse Claimant | 61522 | 11/12/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268708 | Redacted Abuse Claimant | 61522 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268727 | Redacted Abuse Claimant | 35228 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262854 | Redacted Abuse Claimant | 104967 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231818 | Redacted Abuse Claimant | 30758 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263058 | Redacted Abuse Claimant | 44843 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283837 | Redacted Abuse Claimant | 48858 | 12/27/2021 | Reject | Pasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215379 | Redacted Abuse Claimant | 16810 | 11/12/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233992 | Redacted Abuse Claimant | 82456 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279958 | Redacted Abuse Claimant | 16501 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182642 | Redacted Abuse Claimant | 27599 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269758 | Redacted Abuse Claimant | 27599 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197863 | Redacted Abuse Claimant | 53123 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261557 | Redacted Abuse Claimant | 12969 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171230 | Redacted Abuse Claimant | 115957 | 11/2/2021 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268951 | Redacted Abuse Claimant | 115957 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283164 | Redacted Abuse Claimant | 93989 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236006 | Redacted Abuse Claimant | 84065 | 3/7/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204146 | Redacted Abuse Claimant | 57745 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 367862 | Redacted Abuse Claimant | 57745 | 3/4/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243475 | Redacted Abuse Claimant | 90301 | 11/9/2021 | Reject | Weitz & Luxenberg, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224422 | Redacted Abuse Claimant | 24588 | 11/24/2021 | Abstain | Schneider Wallace Cottrell Konecky LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269718 | Redacted Abuse Claimant | 25108 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263558 | Redacted Abuse Claimant | 42432 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279985 | Redacted Abuse Claimant | 7542 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188220 | Redacted Abuse Claimant | 92765 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235858 | Redacted Abuse Claimant | 118210 | 12/6/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280720 | Redacted Abuse Claimant | 20540 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361407 | Redacted Abuse Claimant | 20540 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281298 | Redacted Abuse Claimant | 43348 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280842 | Redacted Abuse Claimant | 23657 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363513 | Redacted Abuse Claimant | 23657 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283340 | Redacted Abuse Claimant | 100373 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262962 | Redacted Abuse Claimant | 36626 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367205 | Redacted Abuse Claimant | 36626 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217826 | Redacted Abuse Claimant | 104059 | 12/14/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261558 | Redacted Abuse Claimant | 25311 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281805 | Redacted Abuse Claimant | 2446 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279404 | Redacted Abuse Claimant | 16498 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219595 | Redacted Abuse Claimant | 20479 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284483 | Redacted Abuse Claimant | 105826 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369577 | Redacted Abuse Claimant | 105826 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284073 | Redacted Abuse Claimant | 19105 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171441 | Redacted Abuse Claimant | 67520 | 11/2/2021 | Reject | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269435 | Redacted Abuse Claimant | 116160 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195792 | Redacted Abuse Claimant | 9028 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283210 | Redacted Abuse Claimant | 117019 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215581 | Redacted Abuse Claimant | 16910 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283417 | Redacted Abuse Claimant | 35549 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214156 | Redacted Abuse Claimant | 65078 | 12/24/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262738 | Redacted Abuse Claimant | 54661 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193073 | Redacted Abuse Claimant | 48575 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281809 | Redacted Abuse Claimant | 41030 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269749 | Redacted Abuse Claimant | 36363 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269311 | Redacted Abuse Claimant | 21071 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361026 | Redacted Abuse Claimant | 21071 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244283 | Redacted Abuse Claimant | 42193 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207732 | Redacted Abuse Claimant | 10797 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264206 | Redacted Abuse Claimant | 49990 | 12/22/2021 | Abstain | Marritt Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268933 | Redacted Abuse Claimant | 116237 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279644 | Redacted Abuse Claimant | 16493 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282956 | Redacted Abuse Claimant | 108737 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278797 | Redacted Abuse Claimant | 3164 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278887 | Redacted Abuse Claimant | 16113 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263112 | Redacted Abuse Claimant | 46061 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262782 | Redacted Abuse Claimant | 56728 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367025 | Redacted Abuse Claimant | 56728 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282052 | Redacted Abuse Claimant | 2374 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170399 | Redacted Abuse Claimant | 95036 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 279786 | Redacted Abuse Claimant | 18068 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218173 | Redacted Abuse Claimant | 19138 | 12/31/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269544 | Redacted Abuse Claimant | 20798 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278544 | Redacted Abuse Claimant | 87401 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286451 | Redacted Abuse Claimant | 77397 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219214 | Redacted Abuse Claimant | 69565 | 11/14/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200288 | Redacted Abuse Claimant | 5449 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283507 | Redacted Abuse Claimant | 47125 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263422 | Redacted Abuse Claimant | 40209 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367663 | Redacted Abuse Claimant | 40209 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190942 | Redacted Abuse Claimant | 94771 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283456 | Redacted Abuse Claimant | 44317 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278706 | Redacted Abuse Claimant | 85921 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369289 | Redacted Abuse Claimant | 57513 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268390 | Redacted Abuse Claimant | 20302 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278730 | Redacted Abuse Claimant | 2050 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181202 | Redacted Abuse Claimant | 23547 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268407 | Redacted Abuse Claimant | 23547 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280093 | Redacted Abuse Claimant | 2181 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365405 | Redacted Abuse Claimant | 2181 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263097 | Redacted Abuse Claimant | 45210 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263076 | Redacted Abuse Claimant | 45819 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278785 | Redacted Abuse Claimant | 16495 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263086 | Redacted Abuse Claimant | 45954 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359794 | Redacted Abuse Claimant | 118800 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268447 | Redacted Abuse Claimant | 20220 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360162 | Redacted Abuse Claimant | 20220 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268468 | Redacted Abuse Claimant | 23883 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360183 | Redacted Abuse Claimant | 23883 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281123 | Redacted Abuse Claimant | 3762 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281402 | Redacted Abuse Claimant | 36477 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284007 | Redacted Abuse Claimant | 35555 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369224 | Redacted Abuse Claimant | 35555 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244906 | Redacted Abuse Claimant | 113682 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236583 | Redacted Abuse Claimant | 34500 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284279 | Redacted Abuse Claimant | 57812 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369450 | Redacted Abuse Claimant | 57812 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283237 | Redacted Abuse Claimant | 100370 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263288 | Redacted Abuse Claimant | 50884 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367528 | Redacted Abuse Claimant | 50884 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208167 | Redacted Abuse Claimant | 21115 | 11/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184991 | Redacted Abuse Claimant | 113044 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195796 | Redacted Abuse Claimant | 97944 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281544 | Redacted Abuse Claimant | 23669 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240004 | Redacted Abuse Claimant | 37993 | 11/23/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270198 | Redacted Abuse Claimant | 52794 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170252 | Redacted Abuse Claimant | 94496 | 12/2/2021 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280203 | Redacted Abuse Claimant | 16497 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365504 | Redacted Abuse Claimant | 16497 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202108 | Redacted Abuse Claimant | 6860 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219800 | Redacted Abuse Claimant | 20613 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219837 | Redacted Abuse Claimant | 20679 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285500 | Redacted Abuse Claimant | 20679 | 1/19/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210869 | Redacted Abuse Claimant | 13183 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200639 | Redacted Abuse Claimant | 5800 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261564 | Redacted Abuse Claimant | 44700 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264276 | Redacted Abuse Claimant | 110341 | 12/22/2021 | Abstain | Merrett Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281609 | Redacted Abuse Claimant | 76662 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266031 | Redacted Abuse Claimant | 65758 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225865 | Redacted Abuse Claimant | 25826 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263183 | Redacted Abuse Claimant | 48863 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179326 | Redacted Abuse Claimant | 9726 | 10/29/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261566 | Redacted Abuse Claimant | 31976 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263399 | Redacted Abuse Claimant | 120225 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367640 | Redacted Abuse Claimant | 120225 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261567 | Redacted Abuse Claimant | 42556 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283309 | Redacted Abuse Claimant | 66174 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268473 | Redacted Abuse Claimant | 28770 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199956 | Redacted Abuse Claimant | 5125 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179747 | Redacted Abuse Claimant | 19961 | 10/25/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278955 | Redacted Abuse Claimant | 16555 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197882 | Redacted Abuse Claimant | 51223 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228160 | Redacted Abuse Claimant | 78065 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280312 | Redacted Abuse Claimant | 581 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208165 | Redacted Abuse Claimant | 41119 | 12/21/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268534 | Redacted Abuse Claimant | 19402 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281168 | Redacted Abuse Claimant | 963 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265077 | Redacted Abuse Claimant | 9398 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260146 | Redacted Abuse Claimant | 73439 | 12/7/2021 | Abstain | Oaks Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284306 | Redacted Abuse Claimant | 114265 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369474 | Redacted Abuse Claimant | 114265 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174267 | Redacted Abuse Claimant | 4632 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185272 | Redacted Abuse Claimant | 36121 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227364 | Redacted Abuse Claimant | 27222 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197673 | Redacted Abuse Claimant | 53043 | 10/26/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279057 | Redacted Abuse Claimant | 63347 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261084 | Redacted Abuse Claimant | 5400 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279108 | Redacted Abuse Claimant | 16619 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280363 | Redacted Abuse Claimant | 91599 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365649 | Redacted Abuse Claimant | 91599 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191672 | Redacted Abuse Claimant | 38785 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269400 | Redacted Abuse Claimant | 41744 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280391 | Redacted Abuse Claimant | 16489 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365677 | Redacted Abuse Claimant | 16489 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269412 | Redacted Abuse Claimant | 29785 | 12/28/2021 | Reject | Aba Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 203211 | Redacted Abuse Claimant | 100109 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280399 | Redacted Abuse Claimant | 2171 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365686 | Redacted Abuse Claimant | 2171 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280414 | Redacted Abuse Claimant | 18022 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 365699 | Redacted Abuse Claimant | 18022 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 195805 | Redacted Abuse Claimant | 97950 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264275 | Redacted Abuse Claimant | 110339 | 12/22/2021 | Abstain | Merritt Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170487 | Redacted Abuse Claimant | 111432 | 11/4/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 199978 | Redacted Abuse Claimant | 5191 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 178065 | Redacted Abuse Claimant | 98662 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261568 | Redacted Abuse Claimant | 28126 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270373 | Redacted Abuse Claimant | 91255 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 177440 | Redacted Abuse Claimant | 61734 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260500 | Redacted Abuse Claimant | 74149 | 12/18/2021 | Reject | RLS Firm, PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 285133 | Redacted Abuse Claimant | 77881 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359693 | Redacted Abuse Claimant | 77881 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182823 | Redacted Abuse Claimant | 78344 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 245814 | Redacted Abuse Claimant | 90379 | 11/6/2021 | Reject | Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260108 | Redacted Abuse Claimant | 45769 | 12/9/2021 | Abstain | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367958 | Redacted Abuse Claimant | 45769 | 3/7/2022 | Abstain | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281907 | Redacted Abuse Claimant | 5638 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 182659 | Redacted Abuse Claimant | 27680 | 11/8/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269589 | Redacted Abuse Claimant | 27680 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282758 | Redacted Abuse Claimant | 114628 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281958 | Redacted Abuse Claimant | 28637 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 210815 | Redacted Abuse Claimant | 62760 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 356771 | Redacted Abuse Claimant | 62760 | 3/2/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 213509 | Redacted Abuse Claimant | 64566 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262868 | Redacted Abuse Claimant | 105120 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 220740 | Redacted Abuse Claimant | 21448 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279182 | Redacted Abuse Claimant | 47308 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 232946 | Redacted Abuse Claimant | 31677 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 279228 | Redacted Abuse Claimant | 2626 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280564 | Redacted Abuse Claimant | 3391 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363263 | Redacted Abuse Claimant | 3391 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261570 | Redacted Abuse Claimant | 42702 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 185537 | Redacted Abuse Claimant | 37219 | 12/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 212469 | Redacted Abuse Claimant | 14362 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 208323 | Redacted Abuse Claimant | 101868 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279290 | Redacted Abuse Claimant | 5694 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268781 | Redacted Abuse Claimant | 26003 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264992 | Redacted Abuse Claimant | 64944 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 192481 | Redacted Abuse Claimant | 114763 | 11/24/2021 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279326 | Redacted Abuse Claimant | 31052 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279328 | Redacted Abuse Claimant | 64442 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 214505 | Redacted Abuse Claimant | 15846 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279342 | Redacted Abuse Claimant | 4850 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279360 | Redacted Abuse Claimant | 16490 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268833 | Redacted Abuse Claimant | 32509 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263554 | Redacted Abuse Claimant | 42543 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261100 | Redacted Abuse Claimant | 7913 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281256 | Redacted Abuse Claimant | 91491 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 257186 | Redacted Abuse Claimant | 60022 | 12/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265131 | Redacted Abuse Claimant | 26242 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282049 | Redacted Abuse Claimant | 83719 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 204427 | Redacted Abuse Claimant | 100678 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269621 | Redacted Abuse Claimant | 26409 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282077 | Redacted Abuse Claimant | 27236 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 355172 | Redacted Abuse Claimant | 100678 | 2/24/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 361345 | Redacted Abuse Claimant | 26409 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261383 | Redacted Abuse Claimant | 25433 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 240310 | Redacted Abuse Claimant | 87655 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269655 | Redacted Abuse Claimant | 23875 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 193864 | Redacted Abuse Claimant | 49330 | 12/18/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282161 | Redacted Abuse Claimant | 16121 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 266087 | Redacted Abuse Claimant | 61982 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 173597 | Redacted Abuse Claimant | 119550 | 11/4/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 336529 | Redacted Abuse Claimant | 33645 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 188723 | Redacted Abuse Claimant | 114389 | 11/4/2021 | Reject | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282179 | Redacted Abuse Claimant | 65672 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 194670 | Redacted Abuse Claimant | 33645 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280757 | Redacted Abuse Claimant | 22248 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363438 | Redacted Abuse Claimant | 22248 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205440 | Redacted Abuse Claimant | 100950 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280762 | Redacted Abuse Claimant | 54082 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363440 | Redacted Abuse Claimant | 54082 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282241 | Redacted Abuse Claimant | 31373 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285491 | Redacted Abuse Claimant | 25984 | 12/28/2021 | Reject | Horowitz Law | Parties share the same Creditor ID, multiple Ballots received |
| 8 | Master Ballot | 270373 | Redacted Abuse Claimant | 25984 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285163 | Redacted Abuse Claimant | 70544 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 359883 | Redacted Abuse Claimant | 70544 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261572 | Redacted Abuse Claimant | 12963 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279420 | Redacted Abuse Claimant | 49598 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284170 | Redacted Abuse Claimant | 57647 | 12/28/2021 | Reject | Lawton Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279473 | Redacted Abuse Claimant | 16513 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 192567 | Redacted Abuse Claimant | 59977 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280811 | Redacted Abuse Claimant | 26745 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280812 | Redacted Abuse Claimant | 27528 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363486 | Redacted Abuse Claimant | 26745 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363488 | Redacted Abuse Claimant | 27528 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191571 | Redacted Abuse Claimant | 30290 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170568 | Redacted Abuse Claimant | 95467 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 229666 | Redacted Abuse Claimant | 61838 | 12/7/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 285460 | Redacted Abuse Claimant | 62785 | 1/7/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191966 | Redacted Abuse Claimant | 95440 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 257115 | Redacted Abuse Claimant | 4186 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170356 | Redacted Abuse Claimant | 113157 | 11/16/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278522 | Redacted Abuse Claimant | 47301 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264881 | Redacted Abuse Claimant | 39898 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 370176 | Redacted Abuse Claimant | 39898 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279543 | Redacted Abuse Claimant | 931 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285341 | Redacted Abuse Claimant | 98984 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264671 | Redacted Abuse Claimant | 108073 | 12/21/2021 | Reject | Weller Legal Group LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 183155 | Redacted Abuse Claimant | 108562 | 3/7/2022 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264924 | Redacted Abuse Claimant | 29545 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261573 | Redacted Abuse Claimant | 7968 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 182980 | Redacted Abuse Claimant | 28382 | 11/4/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 262174 | Redacted Abuse Claimant | 120654 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368507 | Redacted Abuse Claimant | 120654 | 3/7/2022 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 231415 | Redacted Abuse Claimant | 109115 | 12/13/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284190 | Redacted Abuse Claimant | 14194 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268974 | Redacted Abuse Claimant | 120146 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194868 | Redacted Abuse Claimant | 50136 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279600 | Redacted Abuse Claimant | 3186 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 290865 | Redacted Abuse Claimant | 951 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262999 | Redacted Abuse Claimant | 43325 | 12/21/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367239 | Redacted Abuse Claimant | 43325 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268994 | Redacted Abuse Claimant | 59509 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268998 | Redacted Abuse Claimant | 34789 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280871 | Redacted Abuse Claimant | 28428 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363540 | Redacted Abuse Claimant | 28428 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173190 | Redacted Abuse Claimant | 98565 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280909 | Redacted Abuse Claimant | 50516 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363571 | Redacted Abuse Claimant | 50516 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194017 | Redacted Abuse Claimant | 49463 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206312 | Redacted Abuse Claimant | 30133 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243368 | Redacted Abuse Claimant | 41122 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207560 | Redacted Abuse Claimant | 60335 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236316 | Redacted Abuse Claimant | 119457 | 12/18/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262394 | Redacted Abuse Claimant | 70284 | 12/22/2021 | Abstain | Parish Shea & Boyle LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269072 | Redacted Abuse Claimant | 25100 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204239 | Redacted Abuse Claimant | 100629 | 3/4/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280936 | Redacted Abuse Claimant | 41028 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363598 | Redacted Abuse Claimant | 41028 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241127 | Redacted Abuse Claimant | 39005 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172613 | Redacted Abuse Claimant | 2236 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260125 | Redacted Abuse Claimant | 72995 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283760 | Redacted Abuse Claimant | 69304 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206598 | Redacted Abuse Claimant | 101301 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282433 | Redacted Abuse Claimant | 16548 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 364981 | Redacted Abuse Claimant | 16548 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 261575 | Redacted Abuse Claimant | 120564 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257270 | Redacted Abuse Claimant | 97880 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206088 | Redacted Abuse Claimant | 119156 | 12/24/2021 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 260763 | Redacted Abuse Claimant | 118572 | 12/22/2021 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Submission Procedures – no Opt-In/Certification submitted |
| 8 | Master Ballot | 281044 | Redacted Abuse Claimant | 23670 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281045 | Redacted Abuse Claimant | 23672 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363688 | Redacted Abuse Claimant | 23670 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363689 | Redacted Abuse Claimant | 23672 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268997 | Redacted Abuse Claimant | 52373 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270002 | Redacted Abuse Claimant | 28896 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263504 | Redacted Abuse Claimant | 41736 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269097 | Redacted Abuse Claimant | 31315 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222491 | Redacted Abuse Claimant | 59060 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219062 | Redacted Abuse Claimant | 69466 | 12/21/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282667 | Redacted Abuse Claimant | 119805 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366784 | Redacted Abuse Claimant | 119805 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281080 | Redacted Abuse Claimant | 47298 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279852 | Redacted Abuse Claimant | 16559 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211546 | Redacted Abuse Claimant | 13639 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281087 | Redacted Abuse Claimant | 5698 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363728 | Redacted Abuse Claimant | 5698 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270353 | Redacted Abuse Claimant | 71987 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170555 | Redacted Abuse Claimant | 95439 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280477 | Redacted Abuse Claimant | 39936 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365757 | Redacted Abuse Claimant | 39936 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369367 | Redacted Abuse Claimant | 57445 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268307 | Redacted Abuse Claimant | 27155 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282632 | Redacted Abuse Claimant | 55010 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366749 | Redacted Abuse Claimant | 55010 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264049 | Redacted Abuse Claimant | 109053 | 12/23/2021 | Abstain | Law Office of Joseph A. Bluemel, III, P.S. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366290 | Redacted Abuse Claimant | 109053 | 3/7/2022 | Abstain | Law Office of Joseph A. Bluemel, III, P.S. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278720 | Redacted Abuse Claimant | 16118 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278750 | Redacted Abuse Claimant | 16116 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207781 | Redacted Abuse Claimant | 23887 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269216 | Redacted Abuse Claimant | 69902 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360931 | Redacted Abuse Claimant | 69902 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281508 | Redacted Abuse Claimant | 16544 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280089 | Redacted Abuse Claimant | 36871 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369330 | Redacted Abuse Claimant | 77215 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264578 | Redacted Abuse Claimant | 106508 | 12/23/2021 | Accept | Moretti Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 193789 | Redacted Abuse Claimant | 109508 | 10/29/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262708 | Redacted Abuse Claimant | 53173 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193963 | Redacted Abuse Claimant | 116078 | 11/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186329 | Redacted Abuse Claimant | 88962 | 11/20/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234958 | Redacted Abuse Claimant | 31218 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268680 | Redacted Abuse Claimant | 20599 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264618 | Redacted Abuse Claimant | 106693 | 12/21/2021 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356569 | Redacted Abuse Claimant | 106693 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283220 | Redacted Abuse Claimant | 53215 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261578 | Redacted Abuse Claimant | 10242 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268820 | Redacted Abuse Claimant | 104229 | 12/28/2021 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366181 | Redacted Abuse Claimant | 104229 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262789 | Redacted Abuse Claimant | 56135 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367032 | Redacted Abuse Claimant | 56235 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279289 | Redacted Abuse Claimant | 966 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268886 | Redacted Abuse Claimant | 16637 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263450 | Redacted Abuse Claimant | 40411 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356926 | Redacted Abuse Claimant | 18058 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180511 | Redacted Abuse Claimant | 21946 | 11/5/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 223957 | Redacted Abuse Claimant | 24232 | 12/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280777 | Redacted Abuse Claimant | 16549 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363458 | Redacted Abuse Claimant | 16549 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268900 | Redacted Abuse Claimant | 25087 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171398 | Redacted Abuse Claimant | 49458 | 12/28/2021 | Reject | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344956 | Redacted Abuse Claimant | 49458 | 2/24/2022 | Accept | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269046 | Redacted Abuse Claimant | 115981 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269050 | Redacted Abuse Claimant | 28971 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282293 | Redacted Abuse Claimant | 2380 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 362833 | Redacted Abuse Claimant | 2380 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282428 | Redacted Abuse Claimant | 16558 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264396 | Redacted Abuse Claimant | 91363 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207844 | Redacted Abuse Claimant | 53086 | 12/11/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281061 | Redacted Abuse Claimant | 6816 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261579 | Redacted Abuse Claimant | 10246 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 259206 | Redacted Abuse Claimant | 98250 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209865 | Redacted Abuse Claimant | 62241 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Master Ballot | 263490 | Redacted Abuse Claimant | 90316 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367731 | Redacted Abuse Claimant | 90316 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282894 | Redacted Abuse Claimant | 106007 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 205640 | Redacted Abuse Claimant | 58748 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 202395 | Redacted Abuse Claimant | 56543 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 283219 | Redacted Abuse Claimant | 53165 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 209811 | Redacted Abuse Claimant | 62159 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Master Ballot | 198450 | Redacted Abuse Claimant | 53971 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279911 | Redacted Abuse Claimant | 31351 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280313 | Redacted Abuse Claimant | 31353 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 365600 | Redacted Abuse Claimant | 31353 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236020 | Redacted Abuse Claimant | 57506 | 12/10/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261580 | Redacted Abuse Claimant | 35163 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 231947 | Redacted Abuse Claimant | 80944 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265087 | Redacted Abuse Claimant | 32757 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 210318 | Redacted Abuse Claimant | 12846 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369428 | Redacted Abuse Claimant | 21096 | 3/7/2022 | Abstain | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203447 | Redacted Abuse Claimant | 57287 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 229677 | Redacted Abuse Claimant | 79428 | 12/21/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280808 | Redacted Abuse Claimant | 83807 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363483 | Redacted Abuse Claimant | 83807 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263533 | Redacted Abuse Claimant | 41984 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 258547 | Redacted Abuse Claimant | 11430 | 12/21/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 200013 | Redacted Abuse Claimant | 5326 | 12/27/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 257114 | Redacted Abuse Claimant | 15796 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278755 | Redacted Abuse Claimant | 31359 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 204210 | Redacted Abuse Claimant | 103729 | 12/27/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281399 | Redacted Abuse Claimant | 3768 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 236855 | Redacted Abuse Claimant | 34759 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280154 | Redacted Abuse Claimant | 36710 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365460 | Redacted Abuse Claimant | 36710 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261584 | Redacted Abuse Claimant | 29587 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269307 | Redacted Abuse Claimant | 20261 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 221772 | Redacted Abuse Claimant | 39306 | 12/12/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282879 | Redacted Abuse Claimant | 105445 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368141 | Redacted Abuse Claimant | 105445 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 265952 | Redacted Abuse Claimant | 67825 | 12/28/2021 | Abstain | DiCello Levitt Gutzer LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279912 | Redacted Abuse Claimant | 3395 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282768 | Redacted Abuse Claimant | 115039 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368032 | Redacted Abuse Claimant | 115039 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280315 | Redacted Abuse Claimant | 11751 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365603 | Redacted Abuse Claimant | 11751 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208205 | Redacted Abuse Claimant | 10998 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282908 | Redacted Abuse Claimant | 106165 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 229122 | Redacted Abuse Claimant | 28961 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284651 | Redacted Abuse Claimant | 28961 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 279939 | Redacted Abuse Claimant | 14562 | 3/7/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241781 | Redacted Abuse Claimant | 112518 | 12/14/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263023 | Redacted Abuse Claimant | 44584 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367263 | Redacted Abuse Claimant | 44584 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268852 | Redacted Abuse Claimant | 61661 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 360566 | Redacted Abuse Claimant | 61661 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282057 | Redacted Abuse Claimant | 16674 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 283143 | Redacted Abuse Claimant | 43280 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282816 | Redacted Abuse Claimant | 16564 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281790 | Redacted Abuse Claimant | 16578 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 235583 | Redacted Abuse Claimant | 33676 | 12/21/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194647 | Redacted Abuse Claimant | 97550 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 240998 | Redacted Abuse Claimant | 88177 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282108 | Redacted Abuse Claimant | 1100 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281088 | Redacted Abuse Claimant | 2183 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363729 | Redacted Abuse Claimant | 2183 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 256249 | Redacted Abuse Claimant | 112942 | 11/22/2021 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263117 | Redacted Abuse Claimant | 46436 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264107 | Redacted Abuse Claimant | 104252 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 222318 | Redacted Abuse Claimant | 72347 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 183370 | Redacted Abuse Claimant | 96523 | 12/1/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 224637 | Redacted Abuse Claimant | 74610 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192948 | Redacted Abuse Claimant | 96435 | 2/18/2022 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 190034 | Redacted Abuse Claimant | 114760 | 11/19/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280455 | Redacted Abuse Claimant | 496 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280456 | Redacted Abuse Claimant | 511 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280457 | Redacted Abuse Claimant | 527 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280458 | Redacted Abuse Claimant | 534 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 365736 | Redacted Abuse Claimant | 496 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365737 | Redacted Abuse Claimant | 511 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365738 | Redacted Abuse Claimant | 527 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365739 | Redacted Abuse Claimant | 534 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263414 | Redacted Abuse Claimant | 89529 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 177898 | Redacted Abuse Claimant | 3795 | 12/16/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 171372 | Redacted Abuse Claimant | 97207 | 11/11/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 170947 | Redacted Abuse Claimant | 96173 | 11/12/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279961 | Redacted Abuse Claimant | 49538 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279520 | Redacted Abuse Claimant | 944 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280825 | Redacted Abuse Claimant | 945 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 364890 | Redacted Abuse Claimant | 944 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269909 | Redacted Abuse Claimant | 116039 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361624 | Redacted Abuse Claimant | 116039 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263398 | Redacted Abuse Claimant | 89990 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224185 | Redacted Abuse Claimant | 24443 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369287 | Redacted Abuse Claimant | 32134 | 3/7/2022 | Abstain | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281422 | Redacted Abuse Claimant | 24521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280151 | Redacted Abuse Claimant | 2863 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365457 | Redacted Abuse Claimant | 2863 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 370253 | Redacted Abuse Claimant | 16120 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 278969 | Redacted Abuse Claimant | 56373 | 12/23/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262783 | Redacted Abuse Claimant | 34244 | 12/28/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262918 | Redacted Abuse Claimant | 33622 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 367161 | Redacted Abuse Claimant | 33622 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269905 | Redacted Abuse Claimant | 62916 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361620 | Redacted Abuse Claimant | 62916 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236105 | Redacted Abuse Claimant | 34091 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278597 | Redacted Abuse Claimant | 1935 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 201948 | Redacted Abuse Claimant | 99970 | 12/15/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262691 | Redacted Abuse Claimant | 88656 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261268 | Redacted Abuse Claimant | 39630 | 12/22/2021 | Reject | Crew Jand LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 240577 | Redacted Abuse Claimant | 87878 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284811 | Redacted Abuse Claimant | 87878 | 12/29/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264278 | Redacted Abuse Claimant | 110360 | 12/22/2021 | Abstain | Marolf Law Offices | Superseded by subsequently submitted valid Ballot included in Tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 209973 | Redacted Abuse Claimant | 12523 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263058 | Redacted Abuse Claimant | 44984 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207186 | Redacted Abuse Claimant | 10341 | 12/18/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281226 | Redacted Abuse Claimant | 4087 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283887 | Redacted Abuse Claimant | 43652 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280629 | Redacted Abuse Claimant | 3169 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363323 | Redacted Abuse Claimant | 3169 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279945 | Redacted Abuse Claimant | 36346 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280670 | Redacted Abuse Claimant | 16669 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363382 | Redacted Abuse Claimant | 16669 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183428 | Redacted Abuse Claimant | 33455 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257591 | Redacted Abuse Claimant | 98344 | 11/6/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178369 | Redacted Abuse Claimant | 15795 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282961 | Redacted Abuse Claimant | 108728 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264069 | Redacted Abuse Claimant | 41443 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195283 | Redacted Abuse Claimant | 97772 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281055 | Redacted Abuse Claimant | 7524 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363699 | Redacted Abuse Claimant | 7524 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279807 | Redacted Abuse Claimant | 16566 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183474 | Redacted Abuse Claimant | 108893 | 12/13/2021 | Accept | Wright & Schulte, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172286 | Redacted Abuse Claimant | 98066 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280675 | Redacted Abuse Claimant | 16693 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363364 | Redacted Abuse Claimant | 16693 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269381 | Redacted Abuse Claimant | 18011 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240771 | Redacted Abuse Claimant | 38688 | 12/9/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285058 | Redacted Abuse Claimant | 38688 | 1/3/2022 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268259 | Redacted Abuse Claimant | 39158 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187494 | Redacted Abuse Claimant | 43022 | 12/3/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355821 | Redacted Abuse Claimant | 43022 | 2/28/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188754 | Redacted Abuse Claimant | 44305 | 12/18/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260139 | Redacted Abuse Claimant | 77928 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268571 | Redacted Abuse Claimant | 32654 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284314 | Redacted Abuse Claimant | 88857 | 12/28/2021 | Abstain | Lukas Law dba | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369478 | Redacted Abuse Claimant | 88857 | 3/7/2022 | Abstain | Lukas Law dba | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261586 | Redacted Abuse Claimant | 9155 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284520 | Redacted Abuse Claimant | 43527 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280533 | Redacted Abuse Claimant | 16675 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363337 | Redacted Abuse Claimant | 16675 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281982 | Redacted Abuse Claimant | 28565 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279957 | Redacted Abuse Claimant | 33946 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191304 | Redacted Abuse Claimant | 95939 | 12/24/2021 | Accept | Philadelphia Lawyers Group, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261588 | Redacted Abuse Claimant | 104611 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280436 | Redacted Abuse Claimant | 3774 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365719 | Redacted Abuse Claimant | 3774 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213637 | Redacted Abuse Claimant | 15149 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283431 | Redacted Abuse Claimant | 89030 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217093 | Redacted Abuse Claimant | 16995 | 12/15/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270009 | Redacted Abuse Claimant | 33000 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361724 | Redacted Abuse Claimant | 33000 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283880 | Redacted Abuse Claimant | 5413 | 12/22/2021 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262827 | Redacted Abuse Claimant | 63736 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279080 | Redacted Abuse Claimant | 5712 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283004 | Redacted Abuse Claimant | 110182 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264674 | Redacted Abuse Claimant | 107968 | 12/23/2021 | Abstain | Weiner Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356625 | Redacted Abuse Claimant | 107968 | 3/6/2022 | Abstain | Weiner Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260107 | Redacted Abuse Claimant | 45768 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268277 | Redacted Abuse Claimant | 26205 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278556 | Redacted Abuse Claimant | 2420 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259200 | Redacted Abuse Claimant | 101783 | 12/28/2021 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 238205 | Redacted Abuse Claimant | 36400 | 12/20/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262953 | Redacted Abuse Claimant | 36386 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268293 | Redacted Abuse Claimant | 70580 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360008 | Redacted Abuse Claimant | 70580 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367196 | Redacted Abuse Claimant | 36386 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 230874 | Redacted Abuse Claimant | 30065 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260484 | Redacted Abuse Claimant | 70478 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278589 | Redacted Abuse Claimant | 23612 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261401 | Redacted Abuse Claimant | 36800 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278598 | Redacted Abuse Claimant | 6818 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268315 | Redacted Abuse Claimant | 24151 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262957 | Redacted Abuse Claimant | 36403 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367200 | Redacted Abuse Claimant | 36403 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218597 | Redacted Abuse Claimant | 104908 | 12/20/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218598 | Redacted Abuse Claimant | 11308 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285204 | Redacted Abuse Claimant | 11308 | 1/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 293179 | Redacted Abuse Claimant | 104908 | 3/1/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264939 | Redacted Abuse Claimant | 57442 | 12/27/2021 | Reject | Hermann Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283249 | Redacted Abuse Claimant | 59521 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262649 | Redacted Abuse Claimant | 2500 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366892 | Redacted Abuse Claimant | 2500 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170965 | Redacted Abuse Claimant | 96260 | 11/24/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264980 | Redacted Abuse Claimant | 43612 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181606 | Redacted Abuse Claimant | 105578 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278629 | Redacted Abuse Claimant | 16692 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261941 | Redacted Abuse Claimant | 37472 | 12/22/2021 | Reject | Jeff Anderson & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278636 | Redacted Abuse Claimant | 63510 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268251 | Redacted Abuse Claimant | 64617 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278641 | Redacted Abuse Claimant | 36349 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268341 | Redacted Abuse Claimant | 28897 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268342 | Redacted Abuse Claimant | 38279 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170662 | Redacted Abuse Claimant | 95652 | 12/7/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355237 | Redacted Abuse Claimant | 95652 | 3/2/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225201 | Redacted Abuse Claimant | 4183 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 268346 | Redacted Abuse Claimant | 52897 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278652 | Redacted Abuse Claimant | 22216 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170635 | Redacted Abuse Claimant | 95611 | 12/7/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280044 | Redacted Abuse Claimant | 28645 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365360 | Redacted Abuse Claimant | 28645 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278659 | Redacted Abuse Claimant | 521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214937 | Redacted Abuse Claimant | 16223 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279890 | Redacted Abuse Claimant | 1797 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 270254 | Redacted Abuse Claimant | 24825 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170820 | Redacted Abuse Claimant | 95968 | 11/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 239081 | Redacted Abuse Claimant | 83116 | 12/4/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279677 | Redacted Abuse Claimant | 28649 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281107 | Redacted Abuse Claimant | 15888 | 12/28/2021 | Accept | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279691 | Redacted Abuse Claimant | 1141 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171999 | Redacted Abuse Claimant | 1224 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278701 | Redacted Abuse Claimant | 16688 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178064 | Redacted Abuse Claimant | 64126 | 12/11/2021 | Reject | Saunders & Walker, P.A. | Ballot not signed |
| 8 | Direct Ballot | 217089 | Redacted Abuse Claimant | 67397 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280066 | Redacted Abuse Claimant | 83802 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365380 | Redacted Abuse Claimant | 83802 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278713 | Redacted Abuse Claimant | 28522 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280072 | Redacted Abuse Claimant | 5719 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365386 | Redacted Abuse Claimant | 5719 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197617 | Redacted Abuse Claimant | 52937 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268402 | Redacted Abuse Claimant | 26490 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261594 | Redacted Abuse Claimant | 18788 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280083 | Redacted Abuse Claimant | 30693 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365396 | Redacted Abuse Claimant | 30693 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280084 | Redacted Abuse Claimant | 16574 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365397 | Redacted Abuse Claimant | 16574 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278747 | Redacted Abuse Claimant | 16676 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207885 | Redacted Abuse Claimant | 60623 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202135 | Redacted Abuse Claimant | 6905 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278753 | Redacted Abuse Claimant | 83712 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268426 | Redacted Abuse Claimant | 18724 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360141 | Redacted Abuse Claimant | 18724 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221666 | Redacted Abuse Claimant | 22139 | 12/23/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189814 | Redacted Abuse Claimant | 94058 | 12/21/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278779 | Redacted Abuse Claimant | 16567 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278780 | Redacted Abuse Claimant | 16574 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270363 | Redacted Abuse Claimant | 90743 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258278 | Redacted Abuse Claimant | 90743 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266027 | Redacted Abuse Claimant | 65743 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206355 | Redacted Abuse Claimant | 119219 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280109 | Redacted Abuse Claimant | 5707 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365420 | Redacted Abuse Claimant | 5707 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278813 | Redacted Abuse Claimant | 1721 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169570 | Redacted Abuse Claimant | 114243 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268453 | Redacted Abuse Claimant | 17635 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169764 | Redacted Abuse Claimant | 45003 | 12/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283037 | Redacted Abuse Claimant | 110982 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261013 | Redacted Abuse Claimant | 42279 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281408 | Redacted Abuse Claimant | 5717 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220863 | Redacted Abuse Claimant | 105616 | 12/8/2021 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281412 | Redacted Abuse Claimant | 16690 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281126 | Redacted Abuse Claimant | 2073 | 12/28/2021 | Accept | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269184 | Redacted Abuse Claimant | 25136 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360899 | Redacted Abuse Claimant | 25136 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270202 | Redacted Abuse Claimant | 58369 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358117 | Redacted Abuse Claimant | 58369 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206886 | Redacted Abuse Claimant | 9261 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282765 | Redacted Abuse Claimant | 114283 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281419 | Redacted Abuse Claimant | 14091 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280132 | Redacted Abuse Claimant | 49509 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260219 | Redacted Abuse Claimant | 109285 | 12/14/2021 | Reject | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201774 | Redacted Abuse Claimant | 54264 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282811 | Redacted Abuse Claimant | 110538 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368075 | Redacted Abuse Claimant | 118198 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 263135 | Redacted Abuse Claimant | 46909 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269204 | Redacted Abuse Claimant | 25183 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280148 | Redacted Abuse Claimant | 8714 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365454 | Redacted Abuse Claimant | 8714 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239517 | Redacted Abuse Claimant | 37499 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284928 | Redacted Abuse Claimant | 37499 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175139 | Redacted Abuse Claimant | 119595 | 12/24/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 269217 | Redacted Abuse Claimant | 60814 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360932 | Redacted Abuse Claimant | 60814 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283922 | Redacted Abuse Claimant | 75308 | 12/21/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 263449 | Redacted Abuse Claimant | 42720 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281505 | Redacted Abuse Claimant | 1928 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270278 | Redacted Abuse Claimant | 26918 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262914 | Redacted Abuse Claimant | 50768 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179057 | Redacted Abuse Claimant | 17972 | 11/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269244 | Redacted Abuse Claimant | 17972 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210358 | Redacted Abuse Claimant | 102416 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269247 | Redacted Abuse Claimant | 25013 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270312 | Redacted Abuse Claimant | 34611 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280177 | Redacted Abuse Claimant | 16685 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365487 | Redacted Abuse Claimant | 16685 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285090 | Redacted Abuse Claimant | 39624 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281538 | Redacted Abuse Claimant | 3772 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229105 | Redacted Abuse Claimant | 28634 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369290 | Redacted Abuse Claimant | 14128 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280186 | Redacted Abuse Claimant | 83760 | 12/28/2021 | Accept | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365497 | Redacted Abuse Claimant | 83760 | 3/7/2022 | Accept | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213191 | Redacted Abuse Claimant | 64350 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270147 | Redacted Abuse Claimant | 49898 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216936 | Redacted Abuse Claimant | 18010 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195024 | Redacted Abuse Claimant | 833 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280192 | Redacted Abuse Claimant | 16685 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284479 | Redacted Abuse Claimant | 105822 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281493 | Redacted Abuse Claimant | 489 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284029 | Redacted Abuse Claimant | 32125 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283405 | Redacted Abuse Claimant | 30864 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212744 | Redacted Abuse Claimant | 14492 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236016 | Redacted Abuse Claimant | 58897 | 12/27/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269293 | Redacted Abuse Claimant | 35455 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361008 | Redacted Abuse Claimant | 35455 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281604 | Redacted Abuse Claimant | 47373 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269294 | Redacted Abuse Claimant | 25053 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264917 | Redacted Abuse Claimant | 106864 | 12/27/2021 | Reject | The Law Offices of Joshua E. Stern, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264678 | Redacted Abuse Claimant | 107972 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281645 | Redacted Abuse Claimant | 937 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262739 | Redacted Abuse Claimant | 54707 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265098 | Redacted Abuse Claimant | 15015 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243940 | Redacted Abuse Claimant | 86976 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177228 | Redacted Abuse Claimant | 11489 | 12/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201872 | Redacted Abuse Claimant | 6713 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280242 | Redacted Abuse Claimant | 23693 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265888 | Redacted Abuse Claimant | 65899 | 12/28/2021 | Reject | Aliaa Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265157 | Redacted Abuse Claimant | 30799 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278844 | Redacted Abuse Claimant | 15900 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269362 | Redacted Abuse Claimant | 19097 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263295 | Redacted Abuse Claimant | 51234 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261216 | Redacted Abuse Claimant | 23339 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278867 | Redacted Abuse Claimant | 30704 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182546 | Redacted Abuse Claimant | 56796 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278872 | Redacted Abuse Claimant | 39349 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285103 | Redacted Abuse Claimant | 63573 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359823 | Redacted Abuse Claimant | 63573 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176126 | Redacted Abuse Claimant | 9433 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242115 | Redacted Abuse Claimant | 39908 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202274 | Redacted Abuse Claimant | 100067 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261600 | Redacted Abuse Claimant | 48087 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285462 | Redacted Abuse Claimant | 115561 | 12/7/2021 | Abstain | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 280277 | Redacted Abuse Claimant | 16131 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365570 | Redacted Abuse Claimant | 16131 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243433 | Redacted Abuse Claimant | 41234 | 12/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 283842 | Redacted Abuse Claimant | 48872 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261264 | Redacted Abuse Claimant | 32526 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264886 | Redacted Abuse Claimant | 68193 | 12/27/2021 | Reject | O'Brien & Ford PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278911 | Redacted Abuse Claimant | 24667 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176890 | Redacted Abuse Claimant | 66975 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278928 | Redacted Abuse Claimant | 31675 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282892 | Redacted Abuse Claimant | 105816 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204678 | Redacted Abuse Claimant | 100733 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280297 | Redacted Abuse Claimant | 83839 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365588 | Redacted Abuse Claimant | 83839 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229752 | Redacted Abuse Claimant | 29164 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177942 | Redacted Abuse Claimant | 13950 | 11/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268496 | Redacted Abuse Claimant | 20278 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281163 | Redacted Abuse Claimant | 3166 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 364207 | Redacted Abuse Claimant | 3166 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268502 | Redacted Abuse Claimant | 26012 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283151 | Redacted Abuse Claimant | 92431 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264294 | Redacted Abuse Claimant | 110392 | 12/22/2021 | Abstain | Marsh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268506 | Redacted Abuse Claimant | 18248 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360221 | Redacted Abuse Claimant | 18248 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179255 | Redacted Abuse Claimant | 35738 | 11/12/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 261605 | Redacted Abuse Claimant | 104603 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268524 | Redacted Abuse Claimant | 35738 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278980 | Redacted Abuse Claimant | 942 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284302 | Redacted Abuse Claimant | 57484 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369470 | Redacted Abuse Claimant | 57484 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243156 | Redacted Abuse Claimant | 40872 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240777 | Redacted Abuse Claimant | 38694 | 11/15/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171860 | Redacted Abuse Claimant | 97749 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220707 | Redacted Abuse Claimant | 21373 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283932 | Redacted Abuse Claimant | 29308 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 206197 | Redacted Abuse Claimant | 9683 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261606 | Redacted Abuse Claimant | 120723 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217144 | Redacted Abuse Claimant | 67498 | 11/26/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283292 | Redacted Abuse Claimant | 33186 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198472 | Redacted Abuse Claimant | 31955 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200316 | Redacted Abuse Claimant | 5562 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217276 | Redacted Abuse Claimant | 54701 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238219 | Redacted Abuse Claimant | 36419 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279027 | Redacted Abuse Claimant | 3240 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279050 | Redacted Abuse Claimant | 37781 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192229 | Redacted Abuse Claimant | 47650 | 12/19/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211107 | Redacted Abuse Claimant | 62926 | 11/10/2021 | Accept | Aspach Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189487 | Redacted Abuse Claimant | 45060 | 12/31/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261608 | Redacted Abuse Claimant | 76284 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170751 | Redacted Abuse Claimant | 95742 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 179629 | Redacted Abuse Claimant | 19656 | 10/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268608 | Redacted Abuse Claimant | 19656 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279078 | Redacted Abuse Claimant | 22911 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264448 | Redacted Abuse Claimant | 54370 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280352 | Redacted Abuse Claimant | 63522 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365638 | Redacted Abuse Claimant | 63522 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234022 | Redacted Abuse Claimant | 82543 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264731 | Redacted Abuse Claimant | 50411 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261609 | Redacted Abuse Claimant | 38172 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263282 | Redacted Abuse Claimant | 1030 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176777 | Redacted Abuse Claimant | 10604 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281675 | Redacted Abuse Claimant | 2567 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218373 | Redacted Abuse Claimant | 119371 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 217903 | Redacted Abuse Claimant | 18881 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261314 | Redacted Abuse Claimant | 40193 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215753 | Redacted Abuse Claimant | 104009 | 12/28/2021 | Accept | Furman Law Office P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 259926 | Redacted Abuse Claimant | 8233 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261083 | Redacted Abuse Claimant | 45781 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281371 | Redacted Abuse Claimant | 535 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191865 | Redacted Abuse Claimant | 49334 | 12/24/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170634 | Redacted Abuse Claimant | 95609 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284502 | Redacted Abuse Claimant | 105919 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280385 | Redacted Abuse Claimant | 22213 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283131 | Redacted Abuse Claimant | 56052 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365672 | Redacted Abuse Claimant | 22213 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176418 | Redacted Abuse Claimant | 9736 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219724 | Redacted Abuse Claimant | 70190 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280397 | Redacted Abuse Claimant | 16119 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365683 | Redacted Abuse Claimant | 16119 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281761 | Redacted Abuse Claimant | 3776 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261611 | Redacted Abuse Claimant | 118462 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204056 | Redacted Abuse Claimant | 8231 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356190 | Redacted Abuse Claimant | 8231 | 3/1/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224804 | Redacted Abuse Claimant | 106956 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269436 | Redacted Abuse Claimant | 20196 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270433 | Redacted Abuse Claimant | 107028 | 12/27/2021 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366439 | Redacted Abuse Claimant | 107028 | 3/7/2022 | Accept | Spagnoletti Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 236024 | Redacted Abuse Claimant | 84096 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281792 | Redacted Abuse Claimant | 960 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261111 | Redacted Abuse Claimant | 57689 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260471 | Redacted Abuse Claimant | 64686 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264291 | Redacted Abuse Claimant | 110388 | 12/22/2021 | Reject | Marsh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204565 | Redacted Abuse Claimant | 8550 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281814 | Redacted Abuse Claimant | 2430 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205866 | Redacted Abuse Claimant | 9360 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214721 | Redacted Abuse Claimant | 15971 | 12/18/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197032 | Redacted Abuse Claimant | 116917 | 12/9/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175182 | Redacted Abuse Claimant | 7040 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285132 | Redacted Abuse Claimant | 77877 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359852 | Redacted Abuse Claimant | 77877 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280444 | Redacted Abuse Claimant | 31374 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365727 | Redacted Abuse Claimant | 31374 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280445 | Redacted Abuse Claimant | 36347 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365728 | Redacted Abuse Claimant | 36347 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281850 | Redacted Abuse Claimant | 2869 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214588 | Redacted Abuse Claimant | 103615 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 356365 | Redacted Abuse Claimant | 103615 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269505 | Redacted Abuse Claimant | 26439 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264643 | Redacted Abuse Claimant | 107284 | 12/21/2021 | Reject | Weller Barritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270162 | Redacted Abuse Claimant | 50338 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206779 | Redacted Abuse Claimant | 59665 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200986 | Redacted Abuse Claimant | 116005 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193905 | Redacted Abuse Claimant | 101596 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 206778 | Redacted Abuse Claimant | 34551 | 12/8/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281868 | Redacted Abuse Claimant | 41090 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171665 | Redacted Abuse Claimant | 116247 | 12/20/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280474 | Redacted Abuse Claimant | 16683 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281884 | Redacted Abuse Claimant | 1896 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365754 | Redacted Abuse Claimant | 16683 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210644 | Redacted Abuse Claimant | 13091 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280479 | Redacted Abuse Claimant | 83868 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280480 | Redacted Abuse Claimant | 91075 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365760 | Redacted Abuse Claimant | 83868 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365761 | Redacted Abuse Claimant | 91075 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185946 | Redacted Abuse Claimant | 38336 | 12/10/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269545 | Redacted Abuse Claimant | 27224 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269546 | Redacted Abuse Claimant | 69710 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361260 | Redacted Abuse Claimant | 69710 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190903 | Redacted Abuse Claimant | 115094 | 11/17/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197740 | Redacted Abuse Claimant | 1096 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175523 | Redacted Abuse Claimant | 8009 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262718 | Redacted Abuse Claimant | 53301 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 197919 | Redacted Abuse Claimant | 46041 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197918 | Redacted Abuse Claimant | 30099 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279998 | Redacted Abuse Claimant | 33973 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279998 | Redacted Abuse Claimant | 36683 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282626 | Redacted Abuse Claimant | 42654 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366743 | Redacted Abuse Claimant | 42654 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366961 | Redacted Abuse Claimant | 53301 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269571 | Redacted Abuse Claimant | 20640 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280506 | Redacted Abuse Claimant | 83892 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280507 | Redacted Abuse Claimant | 91093 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364378 | Redacted Abuse Claimant | 83892 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174437 | Redacted Abuse Claimant | 54741 | 11/4/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269577 | Redacted Abuse Claimant | 29702 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205575 | Redacted Abuse Claimant | 9197 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176892 | Redacted Abuse Claimant | 10818 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261102 | Redacted Abuse Claimant | 7915 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269583 | Redacted Abuse Claimant | 29730 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233824 | Redacted Abuse Claimant | 32288 | 12/15/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181491 | Redacted Abuse Claimant | 24721 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369368 | Redacted Abuse Claimant | 31962 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283055 | Redacted Abuse Claimant | 92739 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237611 | Redacted Abuse Claimant | 85426 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284326 | Redacted Abuse Claimant | 92739 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369490 | Redacted Abuse Claimant | 75223 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269598 | Redacted Abuse Claimant | 21082 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261612 | Redacted Abuse Claimant | 48113 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200004 | Redacted Abuse Claimant | 5299 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237861 | Redacted Abuse Claimant | 85558 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284522 | Redacted Abuse Claimant | 54721 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261071 | Redacted Abuse Claimant | 53746 | 12/12/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263324 | Redacted Abuse Claimant | 51383 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268695 | Redacted Abuse Claimant | 42200 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360409 | Redacted Abuse Claimant | 42200 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 267564 | Redacted Abuse Claimant | 51383 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279167 | Redacted Abuse Claimant | 10627 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265052 | Redacted Abuse Claimant | 5554 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238997 | Redacted Abuse Claimant | 54013 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279189 | Redacted Abuse Claimant | 585 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203160 | Redacted Abuse Claimant | 6105 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244259 | Redacted Abuse Claimant | 42132 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280551 | Redacted Abuse Claimant | 22004 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363253 | Redacted Abuse Claimant | 22004 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270356 | Redacted Abuse Claimant | 88920 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221962 | Redacted Abuse Claimant | 22470 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281234 | Redacted Abuse Claimant | 18073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282693 | Redacted Abuse Claimant | 120389 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279229 | Redacted Abuse Claimant | 26734 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282807 | Redacted Abuse Claimant | 118103 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368871 | Redacted Abuse Claimant | 118103 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279230 | Redacted Abuse Claimant | 5069 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228117 | Redacted Abuse Claimant | 35773 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283293 | Redacted Abuse Claimant | 15190 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210474 | Redacted Abuse Claimant | 62552 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207342 | Redacted Abuse Claimant | 60233 | 11/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201714 | Redacted Abuse Claimant | 56096 | 11/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279249 | Redacted Abuse Claimant | 39972 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264056 | Redacted Abuse Claimant | 38315 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 265009 | Redacted Abuse Claimant | 48172 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260286 | Redacted Abuse Claimant | 52970 | 12/13/2021 | Reject | Kohrt Triel Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261380 | Redacted Abuse Claimant | 71273 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268761 | Redacted Abuse Claimant | 26401 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279270 | Redacted Abuse Claimant | 1930 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206644 | Redacted Abuse Claimant | 9898 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280591 | Redacted Abuse Claimant | 16564 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363287 | Redacted Abuse Claimant | 16564 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261613 | Redacted Abuse Claimant | 9272 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261614 | Redacted Abuse Claimant | 15183 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174577 | Redacted Abuse Claimant | 5423 | 00/27/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263074 | Redacted Abuse Claimant | 44949 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367314 | Redacted Abuse Claimant | 44949 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193552 | Redacted Abuse Claimant | 115934 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193553 | Redacted Abuse Claimant | 26418 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233373 | Redacted Abuse Claimant | 71548 | 12/8/2021 | Accept | McDonald Worley PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174449 | Redacted Abuse Claimant | 99366 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268808 | Redacted Abuse Claimant | 32739 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360522 | Redacted Abuse Claimant | 32739 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261615 | Redacted Abuse Claimant | 32290 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284337 | Redacted Abuse Claimant | 58320 | 12/28/2021 | Abstain | Lukos Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369501 | Redacted Abuse Claimant | 58320 | 3/7/2022 | Abstain | Lukos Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196272 | Redacted Abuse Claimant | 12549 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279906 | Redacted Abuse Claimant | 16126 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281250 | Redacted Abuse Claimant | 1126 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268819 | Redacted Abuse Claimant | 116449 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360533 | Redacted Abuse Claimant | 116449 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176749 | Redacted Abuse Claimant | 10460 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279357 | Redacted Abuse Claimant | 2973 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266080 | Redacted Abuse Claimant | 106083 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369378 | Redacted Abuse Claimant | 25324 | 3/7/2022 | Abstain | Lukos Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284134 | Redacted Abuse Claimant | 114272 | 12/28/2021 | Reject | Lukos Law Agc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223016 | Redacted Abuse Claimant | 23488 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280651 | Redacted Abuse Claimant | 28643 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280652 | Redacted Abuse Claimant | 28655 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363344 | Redacted Abuse Claimant | 28643 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363345 | Redacted Abuse Claimant | 28655 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281980 | Redacted Abuse Claimant | 16709 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270201 | Redacted Abuse Claimant | 58361 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280657 | Redacted Abuse Claimant | 30692 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363349 | Redacted Abuse Claimant | 30692 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284139 | Redacted Abuse Claimant | 58029 | 12/28/2021 | Reject | Lukos Law Agc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268867 | Redacted Abuse Claimant | 32648 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174526 | Redacted Abuse Claimant | 5381 | 11/24/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284140 | Redacted Abuse Claimant | 16200 | 12/28/2021 | Reject | Lukos Law Agc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282000 | Redacted Abuse Claimant | 5713 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192196 | Redacted Abuse Claimant | 47590 | 12/13/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170790 | Redacted Abuse Claimant | 95893 | 11/1/2021 | Reject | D Miller & Associates, PLLC | Ballot cast/entered on account of claim filed after the bar date |
| 8 | Master Ballot | 261106 | Redacted Abuse Claimant | 7922 | 12/12/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261174 | Redacted Abuse Claimant | 17455 | 12/12/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264900 | Redacted Abuse Claimant | 43495 | 12/27/2021 | Abstain | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268883 | Redacted Abuse Claimant | 16543 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357998 | Redacted Abuse Claimant | 43495 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263418 | Redacted Abuse Claimant | 115535 | 11/30/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263416 | Redacted Abuse Claimant | 40463 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225544 | Redacted Abuse Claimant | 107268 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265051 | Redacted Abuse Claimant | 117919 | 12/27/2021 | Abstain | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366513 | Redacted Abuse Claimant | 117919 | 3/7/2022 | Abstain | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283931 | Redacted Abuse Claimant | 90583 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 180898 | Redacted Abuse Claimant | 23001 | 12/27/2021 | Accept | Pro Se | Ballot cast/entered on account of claim filed after the bar date |
| 8 | Master Ballot | 282055 | Redacted Abuse Claimant | 10543 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211379 | Redacted Abuse Claimant | 63108 | 11/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225546 | Redacted Abuse Claimant | 107270 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223494 | Redacted Abuse Claimant | 106180 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269632 | Redacted Abuse Claimant | 54590 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361346 | Redacted Abuse Claimant | 54590 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282091 | Redacted Abuse Claimant | 3185 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282103 | Redacted Abuse Claimant | 1066 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280705 | Redacted Abuse Claimant | 2627 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282105 | Redacted Abuse Claimant | 2459 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363395 | Redacted Abuse Claimant | 2627 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215193 | Redacted Abuse Claimant | 5937 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355691 | Redacted Abuse Claimant | 5937 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280708 | Redacted Abuse Claimant | 83834 | 12/29/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206484 | Redacted Abuse Claimant | 59397 | 3/2/2022 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363396 | Redacted Abuse Claimant | 83834 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269662 | Redacted Abuse Claimant | 46874 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361376 | Redacted Abuse Claimant | 46874 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283266 | Redacted Abuse Claimant | 61479 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269675 | Redacted Abuse Claimant | 35643 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282141 | Redacted Abuse Claimant | 30713 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258818 | Redacted Abuse Claimant | 15803 | 12/21/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282154 | Redacted Abuse Claimant | 3792 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170894 | Redacted Abuse Claimant | 96104 | 12/25/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 234468 | Redacted Abuse Claimant | 82967 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284158 | Redacted Abuse Claimant | 50216 | 12/28/2021 | Reject | Lubos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199058 | Redacted Abuse Claimant | 4539 | 12/18/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207472 | Redacted Abuse Claimant | 101574 | 12/17/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269709 | Redacted Abuse Claimant | 116423 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189106 | Redacted Abuse Claimant | 44693 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282181 | Redacted Abuse Claimant | 2414 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205956 | Redacted Abuse Claimant | 59021 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264094 | Redacted Abuse Claimant | 104263 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195620 | Redacted Abuse Claimant | 50790 | 3/7/2022 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 263356 | Redacted Abuse Claimant | 38070 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282206 | Redacted Abuse Claimant | 4825 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261619 | Redacted Abuse Claimant | 38408 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227374 | Redacted Abuse Claimant | 27235 | 12/18/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185236 | Redacted Abuse Claimant | 72672 | 12/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282243 | Redacted Abuse Claimant | 28416 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280769 | Redacted Abuse Claimant | 83898 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363450 | Redacted Abuse Claimant | 83898 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225225 | Redacted Abuse Claimant | 25140 | 12/17/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280117 | Redacted Abuse Claimant | 59383 | 12/27/2021 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370050 | Redacted Abuse Claimant | 59383 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269752 | Redacted Abuse Claimant | 20930 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361466 | Redacted Abuse Claimant | 20930 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265045 | Redacted Abuse Claimant | 887 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260187 | Redacted Abuse Claimant | 113217 | 12/2/2021 | Accept | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179975 | Redacted Abuse Claimant | 20312 | 11/9/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269761 | Redacted Abuse Claimant | 20312 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269762 | Redacted Abuse Claimant | 26284 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279416 | Redacted Abuse Claimant | 16560 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280781 | Redacted Abuse Claimant | 1428 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269773 | Redacted Abuse Claimant | 25546 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239990 | Redacted Abuse Claimant | 37962 | 12/2/2021 | Reject | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181709 | Redacted Abuse Claimant | 37899 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259524 | Redacted Abuse Claimant | 37899 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187970 | Redacted Abuse Claimant | 29540 | 12/2/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279454 | Redacted Abuse Claimant | 16696 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232583 | Redacted Abuse Claimant | 31108 | 3/2/2022 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280794 | Redacted Abuse Claimant | 19010 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263604 | Redacted Abuse Claimant | 11036 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269803 | Redacted Abuse Claimant | 19070 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280806 | Redacted Abuse Claimant | 39966 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363480 | Redacted Abuse Claimant | 39966 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263073 | Redacted Abuse Claimant | 44947 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367313 | Redacted Abuse Claimant | 44947 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201237 | Redacted Abuse Claimant | 6243 | 12/16/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213759 | Redacted Abuse Claimant | 45322 | 12/21/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191656 | Redacted Abuse Claimant | 47104 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284180 | Redacted Abuse Claimant | 114278 | 12/28/2021 | Reject | Lubos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262851 | Redacted Abuse Claimant | 104956 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367094 | Redacted Abuse Claimant | 104956 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261621 | Redacted Abuse Claimant | 3956 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263536 | Redacted Abuse Claimant | 42004 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269395 | Redacted Abuse Claimant | 8956 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197654 | Redacted Abuse Claimant | 53008 | 12/14/2021 | Reject | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279523 | Redacted Abuse Claimant | 16713 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282942 | Redacted Abuse Claimant | 108365 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264665 | Redacted Abuse Claimant | 107897 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185990 | Redacted Abuse Claimant | 112135 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262666 | Redacted Abuse Claimant | 2515 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237044 | Redacted Abuse Claimant | 75276 | 12/9/2021 | Reject | Malcaoulm Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218337 | Redacted Abuse Claimant | 104873 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201041 | Redacted Abuse Claimant | 55537 | 12/21/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261624 | Redacted Abuse Claimant | 7972 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285172 | Redacted Abuse Claimant | 62900 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279564 | Redacted Abuse Claimant | 1081 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279565 | Redacted Abuse Claimant | 16351 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279571 | Redacted Abuse Claimant | 1127 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173177 | Redacted Abuse Claimant | 98550 | 12/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279576 | Redacted Abuse Claimant | 24647 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279577 | Redacted Abuse Claimant | 16125 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261201 | Redacted Abuse Claimant | 20147 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263431 | Redacted Abuse Claimant | 89916 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211202 | Redacted Abuse Claimant | 13401 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356213 | Redacted Abuse Claimant | 13401 | 3/1/2022 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367672 | Redacted Abuse Claimant | 89916 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238129 | Redacted Abuse Claimant | 85859 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268975 | Redacted Abuse Claimant | 18358 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263004 | Redacted Abuse Claimant | 43880 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261625 | Redacted Abuse Claimant | 91134 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268978 | Redacted Abuse Claimant | 18578 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279596 | Redacted Abuse Claimant | 1385 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268984 | Redacted Abuse Claimant | 116182 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210938 | Redacted Abuse Claimant | 13271 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279617 | Redacted Abuse Claimant | 2842 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279620 | Redacted Abuse Claimant | 16720 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280872 | Redacted Abuse Claimant | 83826 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363539 | Redacted Abuse Claimant | 83826 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283434 | Redacted Abuse Claimant | 40097 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369026 | Redacted Abuse Claimant | 40097 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197662 | Redacted Abuse Claimant | 53019 | 12/16/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208585 | Redacted Abuse Claimant | 101941 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240276 | Redacted Abuse Claimant | 38195 | 11/22/2021 | Accept | Weitz & Luxenberg, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172443 | Redacted Abuse Claimant | 98159 | 11/10/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279670 | Redacted Abuse Claimant | 2441 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280889 | Redacted Abuse Claimant | 34209 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207881 | Redacted Abuse Claimant | 60616 | 3/2/2022 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363554 | Redacted Abuse Claimant | 34209 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260759 | Redacted Abuse Claimant | 9241 | 12/27/2021 | Reject | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 226083 | Redacted Abuse Claimant | 107424 | 11/15/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261345 | Redacted Abuse Claimant | 40783 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279685 | Redacted Abuse Claimant | 14395 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200911 | Redacted Abuse Claimant | 99688 | 12/16/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269033 | Redacted Abuse Claimant | 115827 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283596 | Redacted Abuse Claimant | 47883 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261628 | Redacted Abuse Claimant | 32461 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262991 | Redacted Abuse Claimant | 43440 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183083 | Redacted Abuse Claimant | 78956 | 1/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282273 | Redacted Abuse Claimant | 23553 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261629 | Redacted Abuse Claimant | 8005 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368528 | Redacted Abuse Claimant | 8005 | 3/7/2022 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261185 | Redacted Abuse Claimant | 67109 | 12/22/2021 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365991 | Redacted Abuse Claimant | 67109 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206421 | Redacted Abuse Claimant | 9794 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280908 | Redacted Abuse Claimant | 47438 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363570 | Redacted Abuse Claimant | 47438 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284369 | Redacted Abuse Claimant | 60697 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369067 | Redacted Abuse Claimant | 60697 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269054 | Redacted Abuse Claimant | 31031 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360768 | Redacted Abuse Claimant | 31031 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280913 | Redacted Abuse Claimant | 32027 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363575 | Redacted Abuse Claimant | 32027 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174680 | Redacted Abuse Claimant | 5852 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180441 | Redacted Abuse Claimant | 21624 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193915 | Redacted Abuse Claimant | 97166 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269073 | Redacted Abuse Claimant | 21532 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285178 | Redacted Abuse Claimant | 70260 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217655 | Redacted Abuse Claimant | 18644 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261005 | Redacted Abuse Claimant | 41882 | 12/21/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280927 | Redacted Abuse Claimant | 37748 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363588 | Redacted Abuse Claimant | 37748 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186041 | Redacted Abuse Claimant | 38482 | 11/9/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284373 | Redacted Abuse Claimant | 16283 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369071 | Redacted Abuse Claimant | 16283 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269095 | Redacted Abuse Claimant | 20440 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238602 | Redacted Abuse Claimant | 86309 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261113 | Redacted Abuse Claimant | 8805 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171179 | Redacted Abuse Claimant | 48795 | 12/11/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283289 | Redacted Abuse Claimant | 63509 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174051 | Redacted Abuse Claimant | 69285 | 12/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269823 | Redacted Abuse Claimant | 69285 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204301 | Redacted Abuse Claimant | 8365 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269826 | Redacted Abuse Claimant | 18790 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269827 | Redacted Abuse Claimant | 18522 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265131 | Redacted Abuse Claimant | 25268 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179875 | Redacted Abuse Claimant | 20215 | 11/30/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269837 | Redacted Abuse Claimant | 25792 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260175 | Redacted Abuse Claimant | 238 | 11/6/2021 | Reject | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279971 | Redacted Abuse Claimant | 1114 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369429 | Redacted Abuse Claimant | 57568 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282295 | Redacted Abuse Claimant | 16572 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282400 | Redacted Abuse Claimant | 20868 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241125 | Redacted Abuse Claimant | 38999 | 11/27/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232204 | Redacted Abuse Claimant | 41235 | 12/16/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263304 | Redacted Abuse Claimant | 51736 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191147 | Redacted Abuse Claimant | 30271 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269877 | Redacted Abuse Claimant | 31400 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263280 | Redacted Abuse Claimant | 116537 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269890 | Redacted Abuse Claimant | 17798 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269891 | Redacted Abuse Claimant | 18130 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361606 | Redacted Abuse Claimant | 18130 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265121 | Redacted Abuse Claimant | 17205 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280979 | Redacted Abuse Claimant | 24514 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363629 | Redacted Abuse Claimant | 24514 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265200 | Redacted Abuse Claimant | 41410 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269910 | Redacted Abuse Claimant | 81968 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361625 | Redacted Abuse Claimant | 81968 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170805 | Redacted Abuse Claimant | 95926 | 12/25/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283423 | Redacted Abuse Claimant | 31643 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226092 | Redacted Abuse Claimant | 107432 | 11/15/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180559 | Redacted Abuse Claimant | 21977 | 10/25/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269921 | Redacted Abuse Claimant | 33202 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221261 | Redacted Abuse Claimant | 80423 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170808 | Redacted Abuse Claimant | 95937 | 3/1/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282967 | Redacted Abuse Claimant | 108974 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269936 | Redacted Abuse Claimant | 27750 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262703 | Redacted Abuse Claimant | 52593 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282489 | Redacted Abuse Claimant | 63190 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285566 | Redacted Abuse Claimant | 63190 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369658 | Redacted Abuse Claimant | 63190 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260832 | Redacted Abuse Claimant | 47516 | 12/28/2021 | Reject | Merson Law PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281006 | Redacted Abuse Claimant | 22914 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363655 | Redacted Abuse Claimant | 22914 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282509 | Redacted Abuse Claimant | 25152 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229598 | Redacted Abuse Claimant | 119477 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260106 | Redacted Abuse Claimant | 45767 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269958 | Redacted Abuse Claimant | 28257 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 212844 | Redacted Abuse Claimant | 47740 | 11/30/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281014 | Redacted Abuse Claimant | 63508 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282514 | Redacted Abuse Claimant | 59914 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363661 | Redacted Abuse Claimant | 63508 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281022 | Redacted Abuse Claimant | 83872 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363669 | Redacted Abuse Claimant | 83872 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263242 | Redacted Abuse Claimant | 50281 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260689 | Redacted Abuse Claimant | 116687 | 12/22/2021 | Reject | Chiacchia & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265211 | Redacted Abuse Claimant | 41452 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203684 | Redacted Abuse Claimant | 7929 | 12/31/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369419 | Redacted Abuse Claimant | 57149 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282542 | Redacted Abuse Claimant | 23695 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238593 | Redacted Abuse Claimant | 86293 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207187 | Redacted Abuse Claimant | 10346 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259356 | Redacted Abuse Claimant | 107169 | 12/14/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281029 | Redacted Abuse Claimant | 22906 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281030 | Redacted Abuse Claimant | 22915 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363675 | Redacted Abuse Claimant | 22906 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363676 | Redacted Abuse Claimant | 22915 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173281 | Redacted Abuse Claimant | 52718 | 11/12/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269985 | Redacted Abuse Claimant | 52718 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214232 | Redacted Abuse Claimant | 15586 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261632 | Redacted Abuse Claimant | 3644 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282558 | Redacted Abuse Claimant | 47419 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283193 | Redacted Abuse Claimant | 49710 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279712 | Redacted Abuse Claimant | 16132 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279739 | Redacted Abuse Claimant | 49533 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201547 | Redacted Abuse Claimant | 6533 | 12/20/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270016 | Redacted Abuse Claimant | 25086 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279753 | Redacted Abuse Claimant | 10619 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281344 | Redacted Abuse Claimant | 1116 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261354 | Redacted Abuse Claimant | 116793 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259366 | Redacted Abuse Claimant | 107181 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279756 | Redacted Abuse Claimant | 93489 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279760 | Redacted Abuse Claimant | 3393 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265191 | Redacted Abuse Claimant | 64806 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261633 | Redacted Abuse Claimant | 72192 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206282 | Redacted Abuse Claimant | 59318 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193917 | Redacted Abuse Claimant | 97174 | 12/17/2021 | Reject | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279787 | Redacted Abuse Claimant | 3952 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281062 | Redacted Abuse Claimant | 23532 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363705 | Redacted Abuse Claimant | 23532 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269129 | Redacted Abuse Claimant | 36376 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281352 | Redacted Abuse Claimant | 58323 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269135 | Redacted Abuse Claimant | 62971 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269140 | Redacted Abuse Claimant | 34768 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226100 | Redacted Abuse Claimant | 107440 | 11/4/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261634 | Redacted Abuse Claimant | 15686 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264647 | Redacted Abuse Claimant | 107290 | 12/21/2021 | Reject | Weisman Berritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263068 | Redacted Abuse Claimant | 44897 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367308 | Redacted Abuse Claimant | 44897 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234855 | Redacted Abuse Claimant | 33055 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212842 | Redacted Abuse Claimant | 64105 | 12/11/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 301017 | Redacted Abuse Claimant | 64105 | 3/4/2022 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173243 | Redacted Abuse Claimant | 98622 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257881 | Redacted Abuse Claimant | 98622 | 12/21/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181702 | Redacted Abuse Claimant | 18711 | 12/6/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279844 | Redacted Abuse Claimant | 59355 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279848 | Redacted Abuse Claimant | 3421 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176772 | Redacted Abuse Claimant | 10592 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225821 | Redacted Abuse Claimant | 25762 | 12/28/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205093 | Redacted Abuse Claimant | 58388 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279988 | Redacted Abuse Claimant | 16635 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279989 | Redacted Abuse Claimant | 58322 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265788 | Redacted Abuse Claimant | 42769 | 12/28/2021 | Reject | Nagel Rice, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281360 | Redacted Abuse Claimant | 1937 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243089 | Redacted Abuse Claimant | 38946 | 11/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264090 | Redacted Abuse Claimant | 104241 | 12/21/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279990 | Redacted Abuse Claimant | 49523 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262830 | Redacted Abuse Claimant | 63927 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283412 | Redacted Abuse Claimant | 60453 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280844 | Redacted Abuse Claimant | 5718 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363514 | Redacted Abuse Claimant | 5718 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263068 | Redacted Abuse Claimant | 42041 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260749 | Redacted Abuse Claimant | 92710 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280085 | Redacted Abuse Claimant | 15964 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363528 | Redacted Abuse Claimant | 15964 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260088 | Redacted Abuse Claimant | 45747 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226720 | Redacted Abuse Claimant | 26582 | 12/29/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184307 | Redacted Abuse Claimant | 110197 | 12/30/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197530 | Redacted Abuse Claimant | 98675 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237797 | Redacted Abuse Claimant | 85457 | 12/21/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270349 | Redacted Abuse Claimant | 37792 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268397 | Redacted Abuse Claimant | 69077 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 360112 | Redacted Abuse Claimant | 69077 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187775 | Redacted Abuse Claimant | 92277 | 12/1/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215503 | Redacted Abuse Claimant | 100936 | 12/10/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281575 | Redacted Abuse Claimant | 508 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279910 | Redacted Abuse Claimant | 16121 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280290 | Redacted Abuse Claimant | 16638 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369361 | Redacted Abuse Claimant | 68716 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261097 | Redacted Abuse Claimant | 7906 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279361 | Redacted Abuse Claimant | 6807 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203802 | Redacted Abuse Claimant | 57566 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181648 | Redacted Abuse Claimant | 107006 | 11/5/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175542 | Redacted Abuse Claimant | 77586 | 11/1/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265160 | Redacted Abuse Claimant | 81583 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359880 | Redacted Abuse Claimant | 81583 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269776 | Redacted Abuse Claimant | 33890 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263524 | Redacted Abuse Claimant | 42081 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214293 | Redacted Abuse Claimant | 80997 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279687 | Redacted Abuse Claimant | 22987 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266041 | Redacted Abuse Claimant | 67454 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359681 | Redacted Abuse Claimant | 67454 | 3/7/2022 | Accept | Law Offices of Mitchell Garabedian | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 172282 | Redacted Abuse Claimant | 98042 | 12/5/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282460 | Redacted Abuse Claimant | 63518 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 186512 | Redacted Abuse Claimant | 40635 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243087 | Redacted Abuse Claimant | 97672 | 11/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283068 | Redacted Abuse Claimant | 48188 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283981 | Redacted Abuse Claimant | 53798 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282934 | Redacted Abuse Claimant | 107968 | 12/28/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (b) Certification submitted |
| 8 | Master Ballot | 239633 | Redacted Abuse Claimant | 81445 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263227 | Redacted Abuse Claimant | 49851 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 223928 | Redacted Abuse Claimant | 24191 | 12/21/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264830 | Redacted Abuse Claimant | 36067 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-In (a) Certification submitted |
| 8 | Master Ballot | 261636 | Redacted Abuse Claimant | 112724 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263133 | Redacted Abuse Claimant | 46887 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196006 | Redacted Abuse Claimant | 116589 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370466 | Redacted Abuse Claimant | 116589 | 3/7/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228481 | Redacted Abuse Claimant | 93350 | 12/27/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278991 | Redacted Abuse Claimant | 18199 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269444 | Redacted Abuse Claimant | 38716 | 12/28/2021 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361158 | Redacted Abuse Claimant | 38716 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170446 | Redacted Abuse Claimant | 95143 | 12/20/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344675 | Redacted Abuse Claimant | 95143 | 2/10/2022 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282121 | Redacted Abuse Claimant | 76671 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282795 | Redacted Abuse Claimant | 119275 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193653 | Redacted Abuse Claimant | 43122 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263096 | Redacted Abuse Claimant | 3272 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270366 | Redacted Abuse Claimant | 114453 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260103 | Redacted Abuse Claimant | 45764 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257162 | Redacted Abuse Claimant | 98204 | 11/24/2021 | Accept | Andreozzi & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 194346 | Redacted Abuse Claimant | 27642 | 11/17/2021 | Reject | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194345 | Redacted Abuse Claimant | 48857 | 11/17/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 354186 | Redacted Abuse Claimant | 109220 | 12/4/2021 | Accept | Ashcraft & Gerel, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205211 | Redacted Abuse Claimant | 109221 | 12/16/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 334258 | Redacted Abuse Claimant | 8918 | 2/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236162 | Redacted Abuse Claimant | 34185 | 12/22/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263130 | Redacted Abuse Claimant | 46737 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187509 | Redacted Abuse Claimant | 43043 | 12/27/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234599 | Redacted Abuse Claimant | 32887 | 12/27/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182807 | Redacted Abuse Claimant | 76253 | 11/8/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262767 | Redacted Abuse Claimant | 55605 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260731 | Redacted Abuse Claimant | 115608 | 12/21/2021 | Reject | Neff Injury Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176511 | Redacted Abuse Claimant | 9967 | 11/22/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212869 | Redacted Abuse Claimant | 64161 | 12/13/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213365 | Redacted Abuse Claimant | 119238 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188305 | Redacted Abuse Claimant | 43856 | 12/7/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278650 | Redacted Abuse Claimant | 16633 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280056 | Redacted Abuse Claimant | 39970 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365371 | Redacted Abuse Claimant | 39970 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177759 | Redacted Abuse Claimant | 13263 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175187 | Redacted Abuse Claimant | 7058 | 12/1/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264945 | Redacted Abuse Claimant | 71447 | 12/27/2021 | Reject | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261635 | Redacted Abuse Claimant | 104702 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204562 | Redacted Abuse Claimant | 8546 | 12/1/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281406 | Redacted Abuse Claimant | 16636 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261638 | Redacted Abuse Claimant | 48013 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280141 | Redacted Abuse Claimant | 1076 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283638 | Redacted Abuse Claimant | 47185 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365448 | Redacted Abuse Claimant | 1076 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265379 | Redacted Abuse Claimant | 71271 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281458 | Redacted Abuse Claimant | 1098 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282629 | Redacted Abuse Claimant | 93764 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 306786 | Redacted Abuse Claimant | 36632 | 1/7/2022 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281561 | Redacted Abuse Claimant | 28521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281562 | Redacted Abuse Claimant | 2861 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262726 | Redacted Abuse Claimant | 54468 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211314 | Redacted Abuse Claimant | 13900 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211313 | Redacted Abuse Claimant | 102685 | 12/22/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 355447 | Redacted Abuse Claimant | 102685 | 2/28/2022 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281581 | Redacted Abuse Claimant | 1017 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222398 | Redacted Abuse Claimant | 22851 | 12/20/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202087 | Redacted Abuse Claimant | 6826 | 12/21/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369291 | Redacted Abuse Claimant | 61452 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170213 | Redacted Abuse Claimant | 45905 | 11/2/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263178 | Redacted Abuse Claimant | 48798 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367418 | Redacted Abuse Claimant | 48798 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280267 | Redacted Abuse Claimant | 5705 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 278894 | Redacted Abuse Claimant | 48689 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278925 | Redacted Abuse Claimant | 139 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268485 | Redacted Abuse Claimant | 35388 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270397 | Redacted Abuse Claimant | 118082 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210806 | Redacted Abuse Claimant | 76771 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205911 | Redacted Abuse Claimant | 109259 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 255887 | Redacted Abuse Claimant | 88607 | 12/28/2021 | Reject | Newsome Melton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270062 | Redacted Abuse Claimant | 114452 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191323 | Redacted Abuse Claimant | 46785 | 12/7/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262915 | Redacted Abuse Claimant | 83943 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217487 | Redacted Abuse Claimant | 67795 | 12/21/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270355 | Redacted Abuse Claimant | 87218 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 358270 | Redacted Abuse Claimant | 87218 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264233 | Redacted Abuse Claimant | 51493 | 12/22/2021 | Abstain | Marquis Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269448 | Redacted Abuse Claimant | 115922 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281800 | Redacted Abuse Claimant | 24511 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 251997 | Redacted Abuse Claimant | 80999 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279930 | Redacted Abuse Claimant | 34319 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281857 | Redacted Abuse Claimant | 36338 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257163 | Redacted Abuse Claimant | 98203 | 11/24/2021 | Accept | Andreozzi & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 285134 | Redacted Abuse Claimant | 71240 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264718 | Redacted Abuse Claimant | 96748 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-In (a) Certification submitted |
| 8 | Master Ballot | 262644 | Redacted Abuse Claimant | 52432 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279119 | Redacted Abuse Claimant | 1113 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268690 | Redacted Abuse Claimant | 31618 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283961 | Redacted Abuse Claimant | 34804 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280542 | Redacted Abuse Claimant | 22005 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363246 | Redacted Abuse Claimant | 22005 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220467 | Redacted Abuse Claimant | 21240 | 12/21/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261642 | Redacted Abuse Claimant | 57456 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282648 | Redacted Abuse Claimant | 120023 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 306798 | Redacted Abuse Claimant | 120023 | 1/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265063 | Redacted Abuse Claimant | 57599 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169487 | Redacted Abuse Claimant | 92888 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280671 | Redacted Abuse Claimant | 1948 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363361 | Redacted Abuse Claimant | 1948 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182968 | Redacted Abuse Claimant | 23040 | 10/29/2021 | Accept | Andreozzi & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264720 | Redacted Abuse Claimant | 96757 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-In (a) Certification submitted |
| 8 | Direct Ballot | 186235 | Redacted Abuse Claimant | 39305 | 11/3/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 185966 | Redacted Abuse Claimant | 87734 | 11/22/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 269657 | Redacted Abuse Claimant | 25690 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| B | Master Ballot | 269658 | Redacted Abuse Claimant | 39305 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208336 | Redacted Abuse Claimant | 60903 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 369387 | Redacted Abuse Claimant | 58339 | 3/7/2022 | Abstain | Lukins Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269693 | Redacted Abuse Claimant | 18866 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264840 | Redacted Abuse Claimant | 36381 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 269714 | Redacted Abuse Claimant | 31180 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361428 | Redacted Abuse Claimant | 31180 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282198 | Redacted Abuse Claimant | 2855 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282217 | Redacted Abuse Claimant | 61165 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260486 | Redacted Abuse Claimant | 43393 | 12/21/2021 | Reject | Penn Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 191979 | Redacted Abuse Claimant | 90993 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 191978 | Redacted Abuse Claimant | 95483 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed by applicable holder of claim |
| B | Direct Ballot | 178602 | Redacted Abuse Claimant | 16782 | 11/24/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269782 | Redacted Abuse Claimant | 16782 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269789 | Redacted Abuse Claimant | 32460 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361503 | Redacted Abuse Claimant | 32460 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282704 | Redacted Abuse Claimant | 66576 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366821 | Redacted Abuse Claimant | 66576 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280838 | Redacted Abuse Claimant | 39007 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363509 | Redacted Abuse Claimant | 39007 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 183535 | Redacted Abuse Claimant | 30308 | 11/4/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268932 | Redacted Abuse Claimant | 30308 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360646 | Redacted Abuse Claimant | 30308 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268948 | Redacted Abuse Claimant | 25050 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 231755 | Redacted Abuse Claimant | 109253 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279597 | Redacted Abuse Claimant | 28426 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176094 | Redacted Abuse Claimant | 9337 | 11/2/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 223973 | Redacted Abuse Claimant | 24253 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283299 | Redacted Abuse Claimant | 65243 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 233150 | Redacted Abuse Claimant | 81900 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 223901 | Redacted Abuse Claimant | 24147 | 12/17/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264375 | Redacted Abuse Claimant | 110473 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269012 | Redacted Abuse Claimant | 48497 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262671 | Redacted Abuse Claimant | 2524 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 206149 | Redacted Abuse Claimant | 9552 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269027 | Redacted Abuse Claimant | 34784 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 186018 | Redacted Abuse Claimant | 38414 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282267 | Redacted Abuse Claimant | 2039 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265886 | Redacted Abuse Claimant | 64120 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280921 | Redacted Abuse Claimant | 36688 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363583 | Redacted Abuse Claimant | 36688 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282783 | Redacted Abuse Claimant | 108787 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368047 | Redacted Abuse Claimant | 108787 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264189 | Redacted Abuse Claimant | 110967 | 12/22/2021 | Reject | Marelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 261227 | Redacted Abuse Claimant | 29240 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282374 | Redacted Abuse Claimant | 16719 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170131 | Redacted Abuse Claimant | 94189 | 12/2/2021 | Abstain | James Harris Law, PLC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 181741 | Redacted Abuse Claimant | 25218 | 12/1/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269882 | Redacted Abuse Claimant | 25218 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262741 | Redacted Abuse Claimant | 52172 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280980 | Redacted Abuse Claimant | 83903 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363630 | Redacted Abuse Claimant | 83903 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262806 | Redacted Abuse Claimant | 58734 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 243613 | Redacted Abuse Claimant | 41507 | 12/31/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 195503 | Redacted Abuse Claimant | 50661 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 284935 | Redacted Abuse Claimant | 50661 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 179202 | Redacted Abuse Claimant | 18395 | 11/2/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269994 | Redacted Abuse Claimant | 18395 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269108 | Redacted Abuse Claimant | 28281 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281063 | Redacted Abuse Claimant | 65556 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363706 | Redacted Abuse Claimant | 65556 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 178239 | Redacted Abuse Claimant | 15375 | 10/25/2021 | Reject | Keller Trial Law PLLC and Crew Janci LLP | Ballot not signed |
| B | Master Ballot | 269753 | Redacted Abuse Claimant | 90406 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361467 | Redacted Abuse Claimant | 90406 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 170901 | Redacted Abuse Claimant | 96152 | 10/29/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 261646 | Redacted Abuse Claimant | 120799 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282818 | Redacted Abuse Claimant | 118264 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 258552 | Redacted Abuse Claimant | 97897 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170945 | Redacted Abuse Claimant | 96171 | 11/2/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 218251 | Redacted Abuse Claimant | 68723 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 278784 | Redacted Abuse Claimant | 28520 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269561 | Redacted Abuse Claimant | 42020 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361275 | Redacted Abuse Claimant | 42020 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 224972 | Redacted Abuse Claimant | 74942 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 219403 | Redacted Abuse Claimant | 69827 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369323 | Redacted Abuse Claimant | 47596 | 3/7/2022 | Abstain | Lukins Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281593 | Redacted Abuse Claimant | 4084 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 189149 | Redacted Abuse Claimant | 44806 | 12/21/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 286029 | Redacted Abuse Claimant | 44806 | 2/21/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355831 | Redacted Abuse Claimant | 44806 | 2/28/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268626 | Redacted Abuse Claimant | 21393 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268639 | Redacted Abuse Claimant | 19917 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 316126 | Redacted Abuse Claimant | 99632 | 3/2/2022 | Abstain | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 270286 | Redacted Abuse Claimant | 27083 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214556 | Redacted Abuse Claimant | 103573 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 293078 | Redacted Abuse Claimant | 123242 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368358 | Redacted Abuse Claimant | 57981 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193221 | Redacted Abuse Claimant | 48655 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214581 | Redacted Abuse Claimant | 72818 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270320 | Redacted Abuse Claimant | 36078 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279843 | Redacted Abuse Claimant | 36527 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285113 | Redacted Abuse Claimant | 77578 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359833 | Redacted Abuse Claimant | 77578 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262812 | Redacted Abuse Claimant | 60193 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284019 | Redacted Abuse Claimant | 20985 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279619 | Redacted Abuse Claimant | 3790 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213422 | Redacted Abuse Claimant | 103242 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264805 | Redacted Abuse Claimant | 33777 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280030 | Redacted Abuse Claimant | 11979 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365348 | Redacted Abuse Claimant | 11979 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211062 | Redacted Abuse Claimant | 102672 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283392 | Redacted Abuse Claimant | 108475 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261269 | Redacted Abuse Claimant | 39664 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171361 | Redacted Abuse Claimant | 97154 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261294 | Redacted Abuse Claimant | 12227 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175754 | Redacted Abuse Claimant | 7555 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170545 | Redacted Abuse Claimant | 95419 | 12/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 245053 | Redacted Abuse Claimant | 43293 | 12/16/2021 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 179986 | Redacted Abuse Claimant | 20346 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269570 | Redacted Abuse Claimant | 20346 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215353 | Redacted Abuse Claimant | 16707 | 12/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282842 | Redacted Abuse Claimant | 118805 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182881 | Redacted Abuse Claimant | 28225 | 11/6/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175038 | Redacted Abuse Claimant | 6682 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280694 | Redacted Abuse Claimant | 28657 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363383 | Redacted Abuse Claimant | 28657 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262833 | Redacted Abuse Claimant | 39736 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 213433 | Redacted Abuse Claimant | 103252 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367076 | Redacted Abuse Claimant | 39736 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 225140 | Redacted Abuse Claimant | 75106 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259545 | Redacted Abuse Claimant | 45259 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233411 | Redacted Abuse Claimant | 82138 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279671 | Redacted Abuse Claimant | 30715 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282286 | Redacted Abuse Claimant | 16715 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282351 | Redacted Abuse Claimant | 16728 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238414 | Redacted Abuse Claimant | 36502 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280983 | Redacted Abuse Claimant | 31360 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363633 | Redacted Abuse Claimant | 31360 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282457 | Redacted Abuse Claimant | 16391 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184701 | Redacted Abuse Claimant | 34330 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283174 | Redacted Abuse Claimant | 94157 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193164 | Redacted Abuse Claimant | 96638 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262809 | Redacted Abuse Claimant | 47519 | 12/23/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368073 | Redacted Abuse Claimant | 117872 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195115 | Redacted Abuse Claimant | 115789 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 270242 | Redacted Abuse Claimant | 67705 | 12/28/2021 | Reject | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358517 | Redacted Abuse Claimant | 67705 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369352 | Redacted Abuse Claimant | 56757 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262840 | Redacted Abuse Claimant | 68137 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283176 | Redacted Abuse Claimant | 3141 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281895 | Redacted Abuse Claimant | 16722 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261649 | Redacted Abuse Claimant | 118828 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281718 | Redacted Abuse Claimant | 1869 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269245 | Redacted Abuse Claimant | 52475 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360960 | Redacted Abuse Claimant | 52475 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280700 | Redacted Abuse Claimant | 18082 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363389 | Redacted Abuse Claimant | 18082 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243434 | Redacted Abuse Claimant | 41235 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269980 | Redacted Abuse Claimant | 18440 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283938 | Redacted Abuse Claimant | 1312 | 12/28/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 283388 | Redacted Abuse Claimant | 30657 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284308 | Redacted Abuse Claimant | 29791 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369476 | Redacted Abuse Claimant | 29791 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281642 | Redacted Abuse Claimant | 34134 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177293 | Redacted Abuse Claimant | 61367 | 12/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278535 | Redacted Abuse Claimant | 8417 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281726 | Redacted Abuse Claimant | 16729 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261650 | Redacted Abuse Claimant | 72008 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284380 | Redacted Abuse Claimant | 110475 | 12/28/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283350 | Redacted Abuse Claimant | 71708 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368942 | Redacted Abuse Claimant | 71708 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186853 | Redacted Abuse Claimant | 90530 | 11/29/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268946 | Redacted Abuse Claimant | 90530 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263298 | Redacted Abuse Claimant | 51691 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280343 | Redacted Abuse Claimant | 24660 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363429 | Redacted Abuse Claimant | 24660 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269850 | Redacted Abuse Claimant | 106526 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178304 | Redacted Abuse Claimant | 103465 | 11/9/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280984 | Redacted Abuse Claimant | 1130 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363634 | Redacted Abuse Claimant | 1130 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261651 | Redacted Abuse Claimant | 112707 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368518 | Redacted Abuse Claimant | 112707 | 3/7/2022 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 217092 | Redacted Abuse Claimant | 67400 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278734 | Redacted Abuse Claimant | 54117 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243426 | Redacted Abuse Claimant | 41222 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260991 | Redacted Abuse Claimant | 109746 | 12/22/2021 | Reject | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279459 | Redacted Abuse Claimant | 3430 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195392 | Redacted Abuse Claimant | 56430 | 12/3/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194873 | Redacted Abuse Claimant | 50141 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191694 | Redacted Abuse Claimant | 113730 | 11/15/2021 | Reject | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261652 | Redacted Abuse Claimant | 112703 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368539 | Redacted Abuse Claimant | 112703 | 3/7/2022 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 217635 | Redacted Abuse Claimant | 18601 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280752 | Redacted Abuse Claimant | 578 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282207 | Redacted Abuse Claimant | 538 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364709 | Redacted Abuse Claimant | 538 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284164 | Redacted Abuse Claimant | 48114 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 212649 | Redacted Abuse Claimant | 103078 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176010 | Redacted Abuse Claimant | 9170 | 11/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262402 | Redacted Abuse Claimant | 28065 | 12/22/2021 | Reject | Parrish Shaw & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265997 | Redacted Abuse Claimant | 70921 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261045 | Redacted Abuse Claimant | 65784 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212485 | Redacted Abuse Claimant | 63852 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182089 | Redacted Abuse Claimant | 26335 | 12/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266054 | Redacted Abuse Claimant | 66042 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259751 | Redacted Abuse Claimant | 17298 | 11/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177029 | Redacted Abuse Claimant | 60892 | 11/24/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268725 | Redacted Abuse Claimant | 23333 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181066 | Redacted Abuse Claimant | 3704 | 11/2/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284434 | Redacted Abuse Claimant | | 12/26/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 263848 | Redacted Abuse Claimant | 48713 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257447 | Redacted Abuse Claimant | 98160 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284250 | Redacted Abuse Claimant | 30668 | 12/28/2021 | Reject | Lialos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262950 | Redacted Abuse Claimant | 36374 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278634 | Redacted Abuse Claimant | 6809 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262403 | Redacted Abuse Claimant | 56189 | 12/22/2021 | Reject | Parrish Shaw & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268454 | Redacted Abuse Claimant | 105902 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360169 | Redacted Abuse Claimant | 105902 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281407 | Redacted Abuse Claimant | 43370 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280199 | Redacted Abuse Claimant | 83490 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365500 | Redacted Abuse Claimant | 83490 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221111 | Redacted Abuse Claimant | 71318 | 12/8/2021 | Accept | McDonald Worsley PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281748 | Redacted Abuse Claimant | 16093 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197748 | Redacted Abuse Claimant | 3416 | 11/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260671 | Redacted Abuse Claimant | 106147 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279539 | Redacted Abuse Claimant | 2053 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258934 | Redacted Abuse Claimant | 98109 | 12/21/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183977 | Redacted Abuse Claimant | 82220 | 12/14/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173650 | Redacted Abuse Claimant | 98820 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268993 | Redacted Abuse Claimant | 28509 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186159 | Redacted Abuse Claimant | 30738 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269518 | Redacted Abuse Claimant | 30738 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283779 | Redacted Abuse Claimant | 112305 | 12/28/2021 | Reject | Porter & Malouf LLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 178694 | Redacted Abuse Claimant | 17086 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268260 | Redacted Abuse Claimant | 17086 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359975 | Redacted Abuse Claimant | 17086 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284453 | Redacted Abuse Claimant | 105075 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369547 | Redacted Abuse Claimant | 105075 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202136 | Redacted Abuse Claimant | 6906 | 11/12/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268313 | Redacted Abuse Claimant | 108832 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268339 | Redacted Abuse Claimant | 23832 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360054 | Redacted Abuse Claimant | 23832 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278660 | Redacted Abuse Claimant | 1895 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270122 | Redacted Abuse Claimant | 43688 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244579 | Redacted Abuse Claimant | 48244 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268386 | Redacted Abuse Claimant | 116451 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360101 | Redacted Abuse Claimant | 116451 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188233 | Redacted Abuse Claimant | 92800 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280080 | Redacted Abuse Claimant | 28422 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365394 | Redacted Abuse Claimant | 28422 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369328 | Redacted Abuse Claimant | 50444 | 3/7/2022 | Abstain | Lialos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175350 | Redacted Abuse Claimant | 7466 | 11/5/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281116 | Redacted Abuse Claimant | 33490 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280097 | Redacted Abuse Claimant | 76676 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365409 | Redacted Abuse Claimant | 76676 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264715 | Redacted Abuse Claimant | 96701 | 12/27/2021 | Reject | Henman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 266314 | Redacted Abuse Claimant | 65877 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283225 | Redacted Abuse Claimant | 2259 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278806 | Redacted Abuse Claimant | 11981 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268455 | Redacted Abuse Claimant | 36033 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268456 | Redacted Abuse Claimant | 67684 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244854 | Redacted Abuse Claimant | 42844 | 3/4/2022 | Abstain | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360171 | Redacted Abuse Claimant | 67684 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281388 | Redacted Abuse Claimant | 1955 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241266 | Redacted Abuse Claimant | 88300 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282655 | Redacted Abuse Claimant | 69237 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266772 | Redacted Abuse Claimant | 69237 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265394 | Redacted Abuse Claimant | 74437 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280136 | Redacted Abuse Claimant | 63556 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365444 | Redacted Abuse Claimant | 63556 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213177 | Redacted Abuse Claimant | 64320 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 356359 | Redacted Abuse Claimant | 64320 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232814 | Redacted Abuse Claimant | 8195 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213662 | Redacted Abuse Claimant | 15174 | 12/11/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218039 | Redacted Abuse Claimant | 68522 | 12/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263456 | Redacted Abuse Claimant | 89189 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367697 | Redacted Abuse Claimant | 89189 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261053 | Redacted Abuse Claimant | 48070 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239688 | Redacted Abuse Claimant | 37604 | 12/20/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269261 | Redacted Abuse Claimant | 41538 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214515 | Redacted Abuse Claimant | 15865 | 12/28/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262698 | Redacted Abuse Claimant | 52875 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366941 | Redacted Abuse Claimant | 52875 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261657 | Redacted Abuse Claimant | 16251 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227725 | Redacted Abuse Claimant | 77707 | 12/26/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269312 | Redacted Abuse Claimant | 18684 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361027 | Redacted Abuse Claimant | 18684 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 193217 | Redacted Abuse Claimant | 115851 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 196360 | Redacted Abuse Claimant | 97381 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278838 | Redacted Abuse Claimant | 31797 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222326 | Redacted Abuse Claimant | 33347 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280257 | Redacted Abuse Claimant | 16791 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 365554 | Redacted Abuse Claimant | 16723 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365555 | Redacted Abuse Claimant | 16791 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278915 | Redacted Abuse Claimant | 3802 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263403 | Redacted Abuse Claimant | 120240 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367644 | Redacted Abuse Claimant | 120240 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234419 | Redacted Abuse Claimant | 82836 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193240 | Redacted Abuse Claimant | 48668 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279030 | Redacted Abuse Claimant | 5702 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268584 | Redacted Abuse Claimant | 19492 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360299 | Redacted Abuse Claimant | 19492 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Hurley McKenna & Mertz PC |
| 8 | Direct Ballot | 279091 | Redacted Abuse Claimant | 23535 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | |
| 8 | Direct Ballot | 207935 | Redacted Abuse Claimant | 10854 | 12/26/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264954 | Redacted Abuse Claimant | 71800 | 12/27/2021 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262927 | Redacted Abuse Claimant | 41796 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367170 | Redacted Abuse Claimant | 41796 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222445 | Redacted Abuse Claimant | 106263 | 12/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222446 | Redacted Abuse Claimant | 36206 | 12/22/2021 | Reject | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204472 | Redacted Abuse Claimant | 57907 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181635 | Redacted Abuse Claimant | 25092 | 11/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 218592 | Redacted Abuse Claimant | 104904 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269417 | Redacted Abuse Claimant | 116424 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235613 | Redacted Abuse Claimant | 33713 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235177 | Redacted Abuse Claimant | 33336 | 12/4/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285209 | Redacted Abuse Claimant | 33336 | 1/7/2022 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280418 | Redacted Abuse Claimant | 1288 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365703 | Redacted Abuse Claimant | 1262 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365704 | Redacted Abuse Claimant | 1288 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 269460 | Redacted Abuse Claimant | 70236 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193709 | Redacted Abuse Claimant | 96931 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 186291 | Redacted Abuse Claimant | 39934 | 11/24/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172502 | Redacted Abuse Claimant | 1995 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201670 | Redacted Abuse Claimant | 56024 | 12/9/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370659 | Redacted Abuse Claimant | 56024 | 3/7/2022 | Abstain | Jeff Anderson & Associates P.A | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281206 | Redacted Abuse Claimant | 85493 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281847 | Redacted Abuse Claimant | 12013 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206600 | Redacted Abuse Claimant | 101303 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281888 | Redacted Abuse Claimant | 28103 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207111 | Redacted Abuse Claimant | 101479 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281935 | Redacted Abuse Claimant | 1468 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281215 | Redacted Abuse Claimant | 1460 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 355546 | Redacted Abuse Claimant | 1460 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265092 | Redacted Abuse Claimant | 63720 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279150 | Redacted Abuse Claimant | 37721 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280541 | Redacted Abuse Claimant | 28525 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363243 | Redacted Abuse Claimant | 28525 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282825 | Redacted Abuse Claimant | 118803 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281233 | Redacted Abuse Claimant | 22009 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262951 | Redacted Abuse Claimant | 47511 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367124 | Redacted Abuse Claimant | 47511 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280226 | Redacted Abuse Claimant | 31789 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279146 | Redacted Abuse Claimant | 3885 | 12/28/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264942 | Redacted Abuse Claimant | 64779 | 12/27/2021 | Abstain | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279276 | Redacted Abuse Claimant | 1885 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363286 | Redacted Abuse Claimant | 3100 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261351 | Redacted Abuse Claimant | 116706 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283912 | Redacted Abuse Claimant | 64917 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 268799 | Redacted Abuse Claimant | 17038 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268805 | Redacted Abuse Claimant | 32737 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262773 | Redacted Abuse Claimant | 56517 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270212 | Redacted Abuse Claimant | 60828 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281252 | Redacted Abuse Claimant | 41016 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173346 | Redacted Abuse Claimant | 98626 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224175 | Redacted Abuse Claimant | 24429 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279403 | Redacted Abuse Claimant | 6808 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265790 | Redacted Abuse Claimant | 106200 | 12/28/2021 | Reject | Nagel Rice, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268859 | Redacted Abuse Claimant | 28082 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193818 | Redacted Abuse Claimant | 49233 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282063 | Redacted Abuse Claimant | 10620 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280605 | Redacted Abuse Claimant | 15733 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280153 | Redacted Abuse Claimant | 81566 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363384 | Redacted Abuse Claimant | 15733 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185919 | Redacted Abuse Claimant | 38152 | 10/16/2021 | Accept | Aylstock Witkin Kreis & Overholtz | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269651 | Redacted Abuse Claimant | 17877 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236798 | Redacted Abuse Claimant | 110835 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263368 | Redacted Abuse Claimant | 38278 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269694 | Redacted Abuse Claimant | 60456 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361408 | Redacted Abuse Claimant | 60456 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180714 | Redacted Abuse Claimant | 71986 | 12/29/2021 | Reject | Marc J Bern & Partners LLP | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP |
| 8 | Master Ballot | 269738 | Redacted Abuse Claimant | 115911 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361452 | Redacted Abuse Claimant | 115911 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174150 | Redacted Abuse Claimant | 99076 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269750 | Redacted Abuse Claimant | 67373 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361464 | Redacted Abuse Claimant | 67373 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269763 | Redacted Abuse Claimant | 25090 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262942 | Redacted Abuse Claimant | 34578 | 12/23/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199802 | Redacted Abuse Claimant | 27374 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261660 | Redacted Abuse Claimant | 12970 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262891 | Redacted Abuse Claimant | 105095 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216314 | Redacted Abuse Claimant | 67020 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 280827 | Redacted Abuse Claimant | 5709 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363500 | Redacted Abuse Claimant | 5709 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 184159 | Redacted Abuse Claimant | 32709 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 204531 | Redacted Abuse Claimant | 58008 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269023 | Redacted Abuse Claimant | 36265 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279689 | Redacted Abuse Claimant | 22014 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280902 | Redacted Abuse Claimant | 36354 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363565 | Redacted Abuse Claimant | 36354 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261151 | Redacted Abuse Claimant | 15959 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181209 | Redacted Abuse Claimant | 23576 | 10/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269074 | Redacted Abuse Claimant | 23576 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229445 | Redacted Abuse Claimant | 79198 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 269821 | Redacted Abuse Claimant | 35078 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243118 | Redacted Abuse Claimant | 90022 | 12/16/2021 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198345 | Redacted Abuse Claimant | 38649 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261661 | Redacted Abuse Claimant | 3693 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176165 | Redacted Abuse Claimant | 59061 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227340 | Redacted Abuse Claimant | 77206 | 12/10/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200102 | Redacted Abuse Claimant | 39189 | 12/13/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269902 | Redacted Abuse Claimant | 115947 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262858 | Redacted Abuse Claimant | 104980 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213726 | Redacted Abuse Claimant | 103318 | 3/4/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194876 | Redacted Abuse Claimant | 50194 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281024 | Redacted Abuse Claimant | 83882 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363670 | Redacted Abuse Claimant | 83882 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 212401 | Redacted Abuse Claimant | 14268 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265135 | Redacted Abuse Claimant | 24770 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284234 | Redacted Abuse Claimant | 56843 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279717 | Redacted Abuse Claimant | 1954 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281047 | Redacted Abuse Claimant | 18062 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363691 | Redacted Abuse Claimant | 18062 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 175629 | Redacted Abuse Claimant | 57791 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241793 | Redacted Abuse Claimant | 94852 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263610 | Redacted Abuse Claimant | 56181 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175809 | Redacted Abuse Claimant | 58241 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356301 | Redacted Abuse Claimant | 58241 | 3/2/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184004 | Redacted Abuse Claimant | 82371 | 11/2/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282094 | Redacted Abuse Claimant | 42447 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262965 | Redacted Abuse Claimant | 36887 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207851 | Redacted Abuse Claimant | 60519 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279845 | Redacted Abuse Claimant | 31772 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284175 | Redacted Abuse Claimant | 67671 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279850 | Redacted Abuse Claimant | 2448 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279988 | Redacted Abuse Claimant | 15044 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268693 | Redacted Abuse Claimant | 18828 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284493 | Redacted Abuse Claimant | 106168 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195851 | Redacted Abuse Claimant | 50969 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232442 | Redacted Abuse Claimant | 31302 | 12/15/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285503 | Redacted Abuse Claimant | 31302 | 1/18/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210225 | Redacted Abuse Claimant | 12716 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264099 | Redacted Abuse Claimant | 104250 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281940 | Redacted Abuse Claimant | 5708 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369396 | Redacted Abuse Claimant | 58015 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284376 | Redacted Abuse Claimant | 29669 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369074 | Redacted Abuse Claimant | 29669 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369359 | Redacted Abuse Claimant | 36026 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224729 | Redacted Abuse Claimant | 24835 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280662 | Redacted Abuse Claimant | 22910 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280663 | Redacted Abuse Claimant | 2402 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362478 | Redacted Abuse Claimant | 22910 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282636 | Redacted Abuse Claimant | 66288 | 12/28/2021 | Reject | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177161 | Redacted Abuse Claimant | 61278 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269178 | Redacted Abuse Claimant | 17866 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280169 | Redacted Abuse Claimant | 16745 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365473 | Redacted Abuse Claimant | 16745 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280531 | Redacted Abuse Claimant | 87187 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363236 | Redacted Abuse Claimant | 87187 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280768 | Redacted Abuse Claimant | 499 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363448 | Redacted Abuse Claimant | 497 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363449 | Redacted Abuse Claimant | 499 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279524 | Redacted Abuse Claimant | 1932 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215335 | Redacted Abuse Claimant | 16670 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264388 | Redacted Abuse Claimant | 110480 | 12/23/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282472 | Redacted Abuse Claimant | 1911 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284305 | Redacted Abuse Claimant | 56521 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369473 | Redacted Abuse Claimant | 56521 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283301 | Redacted Abuse Claimant | 15209 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263090 | Redacted Abuse Claimant | 2518 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195916 | Redacted Abuse Claimant | 51090 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226885 | Redacted Abuse Claimant | 26727 | 11/1/2021 | Abstain | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264387 | Redacted Abuse Claimant | 110479 | 12/23/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190751 | Redacted Abuse Claimant | 94758 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174482 | Redacted Abuse Claimant | 5238 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238858 | Redacted Abuse Claimant | 86539 | 12/6/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263615 | Redacted Abuse Claimant | 82847 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213153 | Redacted Abuse Claimant | 14840 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183716 | Redacted Abuse Claimant | 31111 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195220 | Redacted Abuse Claimant | 48604 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263597 | Redacted Abuse Claimant | 46583 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284459 | Redacted Abuse Claimant | 84562 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265076 | Redacted Abuse Claimant | 45076 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178860 | Redacted Abuse Claimant | 17571 | 12/6/2021 | Reject | Roach, Lennon & Brown, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264547 | Redacted Abuse Claimant | 106034 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 206143 | Redacted Abuse Claimant | 9540 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268464 | Redacted Abuse Claimant | 19122 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360179 | Redacted Abuse Claimant | 19122 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280125 | Redacted Abuse Claimant | 16128 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365436 | Redacted Abuse Claimant | 16128 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280178 | Redacted Abuse Claimant | 105238 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368139 | Redacted Abuse Claimant | 105238 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270260 | Redacted Abuse Claimant | 23481 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261275 | Redacted Abuse Claimant | 39888 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228140 | Redacted Abuse Claimant | 27902 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281541 | Redacted Abuse Claimant | 1916 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261664 | Redacted Abuse Claimant | 29581 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284024 | Redacted Abuse Claimant | 60180 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 223956 | Redacted Abuse Claimant | 24231 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265378 | Redacted Abuse Claimant | 71241 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 224955 | Redacted Abuse Claimant | 74900 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263629 | Redacted Abuse Claimant | 52146 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181866 | Redacted Abuse Claimant | 19116 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269354 | Redacted Abuse Claimant | 19116 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268243 | Redacted Abuse Claimant | 42090 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229548 | Redacted Abuse Claimant | 29027 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278884 | Redacted Abuse Claimant | 18023 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262785 | Redacted Abuse Claimant | 118563 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215633 | Redacted Abuse Claimant | 17069 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270336 | Redacted Abuse Claimant | 36438 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 358251 | Redacted Abuse Claimant | 36438 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369342 | Redacted Abuse Claimant | 48994 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204845 | Redacted Abuse Claimant | 58175 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268620 | Redacted Abuse Claimant | 28678 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360335 | Redacted Abuse Claimant | 28678 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213652 | Redacted Abuse Claimant | 15164 | 12/10/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284497 | Redacted Abuse Claimant | 77927 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284310 | Redacted Abuse Claimant | 26722 | 12/28/2021 | Abstain | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200071 | Redacted Abuse Claimant | 117770 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203867 | Redacted Abuse Claimant | 117770 | 8/6/2022 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283934 | Redacted Abuse Claimant | 91209 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures - no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280393 | Redacted Abuse Claimant | 4085 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365679 | Redacted Abuse Claimant | 4085 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281787 | Redacted Abuse Claimant | 1425 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281805 | Redacted Abuse Claimant | 16626 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281834 | Redacted Abuse Claimant | 48696 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208241 | Redacted Abuse Claimant | 11095 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269572 | Redacted Abuse Claimant | 118683 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283257 | Redacted Abuse Claimant | 61404 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281224 | Redacted Abuse Claimant | 16629 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262656 | Redacted Abuse Claimant | 2513 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280548 | Redacted Abuse Claimant | 16627 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363241 | Redacted Abuse Claimant | 16627 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173940 | Redacted Abuse Claimant | 4001 | 12/1/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210729 | Redacted Abuse Claimant | 102569 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260085 | Redacted Abuse Claimant | 43239 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279264 | Redacted Abuse Claimant | 3165 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279267 | Redacted Abuse Claimant | 34053 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192483 | Redacted Abuse Claimant | 104800 | 12/28/2021 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265151 | Redacted Abuse Claimant | 28749 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279944 | Redacted Abuse Claimant | 9806 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197834 | Redacted Abuse Claimant | 117230 | 12/13/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186049 | Redacted Abuse Claimant | 38502 | 11/2/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 172020 | Redacted Abuse Claimant | 1340 | 12/3/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 282024 | Redacted Abuse Claimant | 1342 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284612 | Redacted Abuse Claimant | 1340 | 12/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269656 | Redacted Abuse Claimant | 54259 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282118 | Redacted Abuse Claimant | 23531 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282203 | Redacted Abuse Claimant | 9803 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263166 | Redacted Abuse Claimant | 28223 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282347 | Redacted Abuse Claimant | 24519 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279426 | Redacted Abuse Claimant | 24508 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179886 | Redacted Abuse Claimant | 20231 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268913 | Redacted Abuse Claimant | 20231 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284544 | Redacted Abuse Claimant | 74196 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173396 | Redacted Abuse Claimant | 378 | 11/5/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279647 | Redacted Abuse Claimant | 39939 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220408 | Redacted Abuse Claimant | 105501 | 12/27/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240995 | Redacted Abuse Claimant | 88174 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259050 | Redacted Abuse Claimant | 20112 | 12/27/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282301 | Redacted Abuse Claimant | 3796 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169800 | Redacted Abuse Claimant | 93711 | 3/1/2022 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 264784 | Redacted Abuse Claimant | 106488 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Opinion (a) Certification submitted |
| 8 | Master Ballot | 263668 | Redacted Abuse Claimant | 25305 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208699 | Redacted Abuse Claimant | 11338 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216370 | Redacted Abuse Claimant | 24312 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176517 | Redacted Abuse Claimant | 9976 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264038 | Redacted Abuse Claimant | 96571 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283251 | Redacted Abuse Claimant | 60490 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264357 | Redacted Abuse Claimant | 110447 | 12/28/2021 | Reject | Maune Raichle Hartley French & Mudd, LLC | Superseded by subsequently submitted valid Ballot received from holder of claim |
| 8 | Direct Ballot | 200809 | Redacted Abuse Claimant | 5899 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175039 | Redacted Abuse Claimant | 6699 | 12/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 264046 | Redacted Abuse Claimant | 109047 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261050 | Redacted Abuse Claimant | 45788 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284395 | Redacted Abuse Claimant | 62902 | 12/28/2021 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369090 | Redacted Abuse Claimant | 62902 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241892 | Redacted Abuse Claimant | 39546 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180980 | Redacted Abuse Claimant | 23100 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261242 | Redacted Abuse Claimant | 28875 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369427 | Redacted Abuse Claimant | 57612 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262704 | Redacted Abuse Claimant | 47548 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367386 | Redacted Abuse Claimant | 47548 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182890 | Redacted Abuse Claimant | 13333 | 10/29/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269292 | Redacted Abuse Claimant | 36291 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239123 | Redacted Abuse Claimant | 86717 | 12/30/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282749 | Redacted Abuse Claimant | 114411 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187349 | Redacted Abuse Claimant | 42915 | 12/21/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284001 | Redacted Abuse Claimant | 41089 | 12/28/2021 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213346 | Redacted Abuse Claimant | 14900 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228097 | Redacted Abuse Claimant | 27831 | 12/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234073 | Redacted Abuse Claimant | 32423 | 1/18/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 278825 | Redacted Abuse Claimant | 1958 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283159 | Redacted Abuse Claimant | 93760 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368751 | Redacted Abuse Claimant | 93760 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 203065 | Redacted Abuse Claimant | 57087 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 260665 | Redacted Abuse Claimant | 106139 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279330 | Redacted Abuse Claimant | 2569 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282508 | Redacted Abuse Claimant | 108370 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282543 | Redacted Abuse Claimant | 39950 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222803 | Redacted Abuse Claimant | 23375 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263376 | Redacted Abuse Claimant | 51072 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279818 | Redacted Abuse Claimant | 59215 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269144 | Redacted Abuse Claimant | 20929 | 12/28/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281523 | Redacted Abuse Claimant | 3421 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263320 | Redacted Abuse Claimant | 51818 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283150 | Redacted Abuse Claimant | 92555 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230671 | Redacted Abuse Claimant | 29883 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170804 | Redacted Abuse Claimant | 95925 | 10/22/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270223 | Redacted Abuse Claimant | 63485 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358138 | Redacted Abuse Claimant | 63485 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282643 | Redacted Abuse Claimant | 120380 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280178 | Redacted Abuse Claimant | 1265 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280179 | Redacted Abuse Claimant | 1291 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361911 | Redacted Abuse Claimant | 1265 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195453 | Redacted Abuse Claimant | 81378 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195812 | Redacted Abuse Claimant | 97956 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 299630 | Redacted Abuse Claimant | 97956 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370645 | Redacted Abuse Claimant | 81378 | 3/7/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218865 | Redacted Abuse Claimant | 19724 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284317 | Redacted Abuse Claimant | 70099 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369481 | Redacted Abuse Claimant | 70099 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262717 | Redacted Abuse Claimant | 53296 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268715 | Redacted Abuse Claimant | 21507 | 12/28/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284333 | Redacted Abuse Claimant | 70250 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369497 | Redacted Abuse Claimant | 70250 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279271 | Redacted Abuse Claimant | 16757 | 12/28/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211147 | Redacted Abuse Claimant | 86055 | 12/2/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281274 | Redacted Abuse Claimant | 3794 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208443 | Redacted Abuse Claimant | 11202 | 12/22/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260141 | Redacted Abuse Claimant | 72963 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261670 | Redacted Abuse Claimant | 10260 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230653 | Redacted Abuse Claimant | 29860 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178397 | Redacted Abuse Claimant | 63359 | 11/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268233 | Redacted Abuse Claimant | 23871 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215273 | Redacted Abuse Claimant | 80450 | 12/18/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232467 | Redacted Abuse Claimant | 81297 | 12/14/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 208098 | Redacted Abuse Claimant | 60683 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261213 | Redacted Abuse Claimant | 23334 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200258 | Redacted Abuse Claimant | 99529 | 12/20/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230681 | Redacted Abuse Claimant | 67360 | 12/28/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230682 | Redacted Abuse Claimant | 26288 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230480 | Redacted Abuse Claimant | 80024 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263523 | Redacted Abuse Claimant | 42079 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283218 | Redacted Abuse Claimant | 53160 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280429 | Redacted Abuse Claimant | 87283 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365714 | Redacted Abuse Claimant | 87283 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215859 | Redacted Abuse Claimant | 104083 | 12/21/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369365 | Redacted Abuse Claimant | 40973 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270238 | Redacted Abuse Claimant | 67328 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260012 | Redacted Abuse Claimant | 454 | 11/20/2021 | Reject | The Menzo Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192486 | Redacted Abuse Claimant | 96078 | 11/8/2021 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282334 | Redacted Abuse Claimant | 6822 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264929 | Redacted Abuse Claimant | 107881 | 12/28/2021 | Reject | Weitz & Luxenberg P C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278648 | Redacted Abuse Claimant | 41023 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234730 | Redacted Abuse Claimant | 83064 | 11/27/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283071 | Redacted Abuse Claimant | 52987 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282683 | Redacted Abuse Claimant | 120387 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366800 | Redacted Abuse Claimant | 120387 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284113 | Redacted Abuse Claimant | 24599 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206180 | Redacted Abuse Claimant | 9620 | 12/20/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282218 | Redacted Abuse Claimant | 27457 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239604 | Redacted Abuse Claimant | 111689 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279483 | Redacted Abuse Claimant | 24509 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193196 | Redacted Abuse Claimant | 6858 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279629 | Redacted Abuse Claimant | 34214 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220319 | Redacted Abuse Claimant | 70543 | 12/21/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281427 | Redacted Abuse Claimant | 49515 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175900 | Redacted Abuse Claimant | 9059 | 12/18/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280774 | Redacted Abuse Claimant | 16736 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363455 | Redacted Abuse Claimant | 16736 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270185 | Redacted Abuse Claimant | 2361 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263281 | Redacted Abuse Claimant | 50450 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264999 | Redacted Abuse Claimant | 46589 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279894 | Redacted Abuse Claimant | 9807 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183641 | Redacted Abuse Claimant | 109295 | 12/6/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169573 | Redacted Abuse Claimant | 114263 | 10/20/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270251 | Redacted Abuse Claimant | 68154 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198536 | Redacted Abuse Claimant | 99020 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174836 | Redacted Abuse Claimant | 6272 | 10/29/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262642 | Redacted Abuse Claimant | 52419 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280534 | Redacted Abuse Claimant | 59148 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363238 | Redacted Abuse Claimant | 59148 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192600 | Redacted Abuse Claimant | 48041 | 12/22/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279580 | Redacted Abuse Claimant | 2894 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209898 | Redacted Abuse Claimant | 74771 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280892 | Redacted Abuse Claimant | 3800 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363557 | Redacted Abuse Claimant | 3800 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260997 | Redacted Abuse Claimant | 40795 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 210670 | Redacted Abuse Claimant | 82217 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240941 | Redacted Abuse Claimant | 21470 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284948 | Redacted Abuse Claimant | 68738 | 12/28/2021 | Reject | Law Office of Jason J Joy, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260180 | Redacted Abuse Claimant | 728 | 12/28/2021 | Reject | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222891 | Redacted Abuse Claimant | 105630 | 12/31/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280213 | Redacted Abuse Claimant | 65569 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365513 | Redacted Abuse Claimant | 65569 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284030 | Redacted Abuse Claimant | 14129 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369473 | Redacted Abuse Claimant | 14129 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280017 | Redacted Abuse Claimant | 38287 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280499 | Redacted Abuse Claimant | 38017 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212632 | Redacted Abuse Claimant | 66045 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212631 | Redacted Abuse Claimant | 103001 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200774 | Redacted Abuse Claimant | 55447 | 12/20/2021 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283184 | Redacted Abuse Claimant | 48521 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234842 | Redacted Abuse Claimant | 78247 | 12/29/2021 | Reject | Davis Bethune & Jones Law | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 243868 | Redacted Abuse Claimant | 113243 | 12/27/2021 | Reject | ASK LLP | Superseded by Master Ballot on account 7685 |
| 8 | Master Ballot | 268270 | Redacted Abuse Claimant | 15083 | 12/28/2021 | Reject | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280012 | Redacted Abuse Claimant | 24652 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356862 | Redacted Abuse Claimant | 113243 | 3/2/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 359985 | Redacted Abuse Claimant | 15083 | 3/7/2022 | Accept | Allwood in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365331 | Redacted Abuse Claimant | 24652 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284008 | Redacted Abuse Claimant | 84225 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369451 | Redacted Abuse Claimant | 84225 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278521 | Redacted Abuse Claimant | 19620 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 252903 | Redacted Abuse Claimant | 12808 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208046 | Redacted Abuse Claimant | 64329 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222846 | Redacted Abuse Claimant | 78020 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 254191 | Redacted Abuse Claimant | 109234 | 12/27/2021 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 263364 | Redacted Abuse Claimant | 50480 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365289 | Redacted Abuse Claimant | 47444 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264537 | Redacted Abuse Claimant | 111423 | 12/23/2021 | Reject | Edelman, Combs, Latturner & Goodwin, LLC | Did not comply with Master Ballot Solicitation Procedures - no Option (b) Certification submitted |
| 8 | Direct Ballot | 285170 | Redacted Abuse Claimant | 83536 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238478 | Redacted Abuse Claimant | 63182 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282717 | Redacted Abuse Claimant | 111448 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 367981 | Redacted Abuse Claimant | 111448 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 211111 | Redacted Abuse Claimant | 62932 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 369823 | Redacted Abuse Claimant | 62932 | 3/6/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282781 | Redacted Abuse Claimant | 116497 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210665 | Redacted Abuse Claimant | 13120 | 11/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240996 | Redacted Abuse Claimant | 88175 | 1/18/2022 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 291179 | Redacted Abuse Claimant | 13120 | 2/28/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202341 | Redacted Abuse Claimant | 56434 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279706 | Redacted Abuse Claimant | 65606 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226076 | Redacted Abuse Claimant | 107416 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264050 | Redacted Abuse Claimant | 109057 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280010 | Redacted Abuse Claimant | 85539 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365329 | Redacted Abuse Claimant | 85539 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211322 | Redacted Abuse Claimant | 102692 | 12/26/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285012 | Redacted Abuse Claimant | 86665 | 12/29/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263335 | Redacted Abuse Claimant | 37397 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284529 | Redacted Abuse Claimant | 63220 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201464 | Redacted Abuse Claimant | 55952 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284441 | Redacted Abuse Claimant | | 12/27/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230240 | Redacted Abuse Claimant | 79881 | 12/21/2021 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268264 | Redacted Abuse Claimant | 21383 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216088 | Redacted Abuse Claimant | 17402 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229151 | Redacted Abuse Claimant | 78937 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263463 | Redacted Abuse Claimant | 41171 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270150 | Redacted Abuse Claimant | 49920 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358065 | Redacted Abuse Claimant | 49920 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188251 | Redacted Abuse Claimant | 43779 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 305137 | Redacted Abuse Claimant | 43779 | 1/2/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268904 | Redacted Abuse Claimant | 18806 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360518 | Redacted Abuse Claimant | 18806 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 177653 | Redacted Abuse Claimant | 102435 | 10/25/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262888 | Redacted Abuse Claimant | 105175 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367131 | Redacted Abuse Claimant | 105175 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268987 | Redacted Abuse Claimant | 27108 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269025 | Redacted Abuse Claimant | 35150 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360739 | Redacted Abuse Claimant | 35150 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175570 | Redacted Abuse Claimant | 8068 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265895 | Redacted Abuse Claimant | 68568 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269913 | Redacted Abuse Claimant | 103415 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218306 | Redacted Abuse Claimant | 28706 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174680 | Redacted Abuse Claimant | 5830 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369407 | Redacted Abuse Claimant | 70330 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282524 | Redacted Abuse Claimant | 24430 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283924 | Redacted Abuse Claimant | 18237 | 12/22/2021 | Abstain | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238046 | Redacted Abuse Claimant | 85661 | 12/27/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285064 | Redacted Abuse Claimant | 76772 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283389 | Redacted Abuse Claimant | 78410 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261362 | Redacted Abuse Claimant | 17740 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225751 | Redacted Abuse Claimant | 75761 | 12/6/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225752 | Redacted Abuse Claimant | 33433 | 12/6/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278627 | Redacted Abuse Claimant | 60868 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268333 | Redacted Abuse Claimant | 51318 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278676 | Redacted Abuse Claimant | 25450 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262681 | Redacted Abuse Claimant | 52663 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268398 | Redacted Abuse Claimant | 116469 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278743 | Redacted Abuse Claimant | 1389 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268414 | Redacted Abuse Claimant | 27022 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214471 | Redacted Abuse Claimant | 15762 | 12/19/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238913 | Redacted Abuse Claimant | 36893 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209900 | Redacted Abuse Claimant | 102347 | 12/17/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198478 | Redacted Abuse Claimant | 43100 | 12/14/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170604 | Redacted Abuse Claimant | 47540 | 10/29/2021 | Abstain | ROBERT PAHLKE LAW GROUP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170495 | Redacted Abuse Claimant | 95275 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280153 | Redacted Abuse Claimant | 61526 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365459 | Redacted Abuse Claimant | 61526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284282 | Redacted Abuse Claimant | 30963 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369453 | Redacted Abuse Claimant | 30963 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263224 | Redacted Abuse Claimant | 50329 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177346 | Redacted Abuse Claimant | 63124 | 12/14/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260084 | Redacted Abuse Claimant | 43211 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216546 | Redacted Abuse Claimant | 67011 | 12/23/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270592 | Redacted Abuse Claimant | 88620 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235967 | Redacted Abuse Claimant | 110560 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280196 | Redacted Abuse Claimant | 22011 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365497 | Redacted Abuse Claimant | 22011 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238819 | Redacted Abuse Claimant | 86482 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269337 | Redacted Abuse Claimant | 29721 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190619 | Redacted Abuse Claimant | 114985 | 11/15/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278851 | Redacted Abuse Claimant | 16127 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265072 | Redacted Abuse Claimant | 8529 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270254 | Redacted Abuse Claimant | 20345 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233245 | Redacted Abuse Claimant | 31834 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199218 | Redacted Abuse Claimant | 54437 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196443 | Redacted Abuse Claimant | 116702 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 331630 | Redacted Abuse Claimant | 116702 | 3/1/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284046 | Redacted Abuse Claimant | 76744 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278940 | Redacted Abuse Claimant | 16759 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266043 | Redacted Abuse Claimant | 61709 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284052 | Redacted Abuse Claimant | 19107 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278773 | Redacted Abuse Claimant | 14727 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268539 | Redacted Abuse Claimant | 116458 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280317 | Redacted Abuse Claimant | 16774 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365605 | Redacted Abuse Claimant | 16774 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284304 | Redacted Abuse Claimant | 69804 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169472 | Redacted Abuse Claimant | 63984 | 11/12/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260225 | Redacted Abuse Claimant | 109277 | 12/14/2021 | Reject | Bonne & Bonne PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268566 | Redacted Abuse Claimant | 21732 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360281 | Redacted Abuse Claimant | 21732 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266061 | Redacted Abuse Claimant | 65852 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279077 | Redacted Abuse Claimant | 6804 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268618 | Redacted Abuse Claimant | 19604 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223696 | Redacted Abuse Claimant | 73618 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261678 | Redacted Abuse Claimant | 6369 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279106 | Redacted Abuse Claimant | 18083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280366 | Redacted Abuse Claimant | 83893 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365653 | Redacted Abuse Claimant | 83893 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280370 | Redacted Abuse Claimant | 36526 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365657 | Redacted Abuse Claimant | 36526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189677 | Redacted Abuse Claimant | 45278 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264749 | Redacted Abuse Claimant | 49951 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269398 | Redacted Abuse Claimant | 30825 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361112 | Redacted Abuse Claimant | 30825 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196823 | Redacted Abuse Claimant | 2391 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205527 | Redacted Abuse Claimant | 9100 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193096 | Redacted Abuse Claimant | 115767 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269432 | Redacted Abuse Claimant | 20733 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269439 | Redacted Abuse Claimant | 36627 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197548 | Redacted Abuse Claimant | 88714 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281904 | Redacted Abuse Claimant | 2887 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281921 | Redacted Abuse Claimant | 2983 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261679 | Redacted Abuse Claimant | 10243 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233471 | Redacted Abuse Claimant | 31954 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268594 | Redacted Abuse Claimant | 18713 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268702 | Redacted Abuse Claimant | 35390 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199547 | Redacted Abuse Claimant | 99332 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242992 | Redacted Abuse Claimant | 40769 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279287 | Redacted Abuse Claimant | 28524 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279296 | Redacted Abuse Claimant | 16763 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186574 | Redacted Abuse Claimant | 112995 | 12/22/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270216 | Redacted Abuse Claimant | 61514 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279280 | Redacted Abuse Claimant | 2277 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193542 | Redacted Abuse Claimant | 111911 | 12/1/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179329 | Redacted Abuse Claimant | 2572 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174988 | Redacted Abuse Claimant | 56125 | 12/27/2021 | Reject | Pino, Zinna, Cifelli, Paris & Genitempo, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268818 | Redacted Abuse Claimant | 20431 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218671 | Redacted Abuse Claimant | 119648 | 12/1/2021 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 264625 | Redacted Abuse Claimant | 106219 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279381 | Redacted Abuse Claimant | 33492 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182392 | Redacted Abuse Claimant | 77231 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216332 | Redacted Abuse Claimant | 17557 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266077 | Redacted Abuse Claimant | 65935 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241710 | Redacted Abuse Claimant | 39451 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282025 | Redacted Abuse Claimant | 1390 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171104 | Redacted Abuse Claimant | 98237 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 257160 | Redacted Abuse Claimant | 98237 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282110 | Redacted Abuse Claimant | 18084 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261682 | Redacted Abuse Claimant | 14031 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261309 | Redacted Abuse Claimant | 40687 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260089 | Redacted Abuse Claimant | 45749 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283925 | Redacted Abuse Claimant | 77399 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 257381 | Redacted Abuse Claimant | 98081 | 12/27/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279470 | Redacted Abuse Claimant | 31731 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269798 | Redacted Abuse Claimant | 65772 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231694 | Redacted Abuse Claimant | 80813 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197779 | Redacted Abuse Claimant | 2258 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280857 | Redacted Abuse Claimant | 3283 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261680 | Redacted Abuse Claimant | 12968 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280843 | Redacted Abuse Claimant | 2811 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279611 | Redacted Abuse Claimant | 22008 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188343 | Redacted Abuse Claimant | 43913 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232056 | Redacted Abuse Claimant | 9586 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232057 | Redacted Abuse Claimant | 109343 | 2/28/2022 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256970 | Redacted Abuse Claimant | 14854 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280878 | Redacted Abuse Claimant | 16622 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225428 | Redacted Abuse Claimant | 25398 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171807 | Redacted Abuse Claimant | 97719 | 12/22/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176703 | Redacted Abuse Claimant | 10445 | 11/2/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283207 | Redacted Abuse Claimant | 109718 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280898 | Redacted Abuse Claimant | 1499 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363561 | Redacted Abuse Claimant | 1499 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219930 | Redacted Abuse Claimant | 52671 | 12/27/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174588 | Redacted Abuse Claimant | 5457 | 12/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207559 | Redacted Abuse Claimant | 60334 | 11/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269075 | Redacted Abuse Claimant | 19524 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285181 | Redacted Abuse Claimant | 110860 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 359901 | Redacted Abuse Claimant | 110860 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280905 | Redacted Abuse Claimant | 19035 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362596 | Redacted Abuse Claimant | 19035 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186190 | Redacted Abuse Claimant | 39975 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282957 | Redacted Abuse Claimant | 108789 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368221 | Redacted Abuse Claimant | 108789 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 173192 | Redacted Abuse Claimant | 98567 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206553 | Redacted Abuse Claimant | 59524 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269906 | Redacted Abuse Claimant | 23561 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171812 | Redacted Abuse Claimant | 822 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262804 | Redacted Abuse Claimant | 119054 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282515 | Redacted Abuse Claimant | 18092 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220031 | Redacted Abuse Claimant | 74 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220410 | Redacted Abuse Claimant | 105502 | 12/24/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284230 | Redacted Abuse Claimant | 15594 | 12/28/2021 | Reject | Lewis Law APC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209830 | Redacted Abuse Claimant | 62197 | 12/3/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262878 | Redacted Abuse Claimant | 105056 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284569 | Redacted Abuse Claimant | 77425 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369663 | Redacted Abuse Claimant | 77425 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284238 | Redacted Abuse Claimant | 16196 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260475 | Redacted Abuse Claimant | 65376 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189008 | Redacted Abuse Claimant | 93304 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357655 | Redacted Abuse Claimant | 93304 | 3/2/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193744 | Redacted Abuse Claimant | 115984 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176549 | Redacted Abuse Claimant | 95955 | 12/7/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195403 | Redacted Abuse Claimant | 116410 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233191 | Redacted Abuse Claimant | 13918 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233192 | Redacted Abuse Claimant | 31748 | 12/22/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260163 | Redacted Abuse Claimant | 78014 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263468 | Redacted Abuse Claimant | 41225 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279021 | Redacted Abuse Claimant | 36353 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177178 | Redacted Abuse Claimant | 11276 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193707 | Redacted Abuse Claimant | 96929 | 12/16/2021 | Accept | Hillard Martinez Gonzales LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260311 | Redacted Abuse Claimant | 61001 | 12/15/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366457 | Redacted Abuse Claimant | 61001 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198884 | Redacted Abuse Claimant | 99129 | 12/14/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 215553 | Redacted Abuse Claimant | 103989 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265246 | Redacted Abuse Claimant | 29088 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197874 | Redacted Abuse Claimant | 53168 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193192 | Redacted Abuse Claimant | 48614 | 11/26/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268942 | Redacted Abuse Claimant | 62015 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278523 | Redacted Abuse Claimant | 16645 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280895 | Redacted Abuse Claimant | 16647 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362792 | Redacted Abuse Claimant | 16645 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261083 | Redacted Abuse Claimant | 54063 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217907 | Redacted Abuse Claimant | 18885 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194889 | Redacted Abuse Claimant | 50158 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181044 | Redacted Abuse Claimant | 23183 | 12/6/2021 | Reject | The Law Office of Bruce W. Slane, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261686 | Redacted Abuse Claimant | 4352 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279394 | Redacted Abuse Claimant | 36343 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279098 | Redacted Abuse Claimant | 28664 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279196 | Redacted Abuse Claimant | 28640 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269621 | Redacted Abuse Claimant | 115975 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361335 | Redacted Abuse Claimant | 115975 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181669 | Redacted Abuse Claimant | 107092 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284516 | Redacted Abuse Claimant | 78074 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282147 | Redacted Abuse Claimant | 31755 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264859 | Redacted Abuse Claimant | 38411 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281649 | Redacted Abuse Claimant | 18107 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281555 | Redacted Abuse Claimant | 1950 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268254 | Redacted Abuse Claimant | 76179 | 12/28/2021 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366173 | Redacted Abuse Claimant | 76179 | 3/7/2022 | Abstain | Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260068 | Redacted Abuse Claimant | 120875 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284201 | Redacted Abuse Claimant | 58154 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264188 | Redacted Abuse Claimant | 110968 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279085 | Redacted Abuse Claimant | 18145 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225960 | Redacted Abuse Claimant | 75900 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283343 | Redacted Abuse Claimant | 71675 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368955 | Redacted Abuse Claimant | 71675 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281125 | Redacted Abuse Claimant | 28650 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279222 | Redacted Abuse Claimant | 28651 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265232 | Redacted Abuse Claimant | 102646 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280050 | Redacted Abuse Claimant | 18127 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365365 | Redacted Abuse Claimant | 18127 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178126 | Redacted Abuse Claimant | 103225 | 11/30/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196954 | Redacted Abuse Claimant | 52360 | 12/3/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285454 | Redacted Abuse Claimant | 3803 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365735 | Redacted Abuse Claimant | 3803 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279278 | Redacted Abuse Claimant | 18126 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196458 | Redacted Abuse Claimant | 76306 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263385 | Redacted Abuse Claimant | 39907 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 367525 | Redacted Abuse Claimant | 39907 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 235723 | Redacted Abuse Claimant | 110499 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221052 | Redacted Abuse Claimant | 71162 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285157 | Redacted Abuse Claimant | 65211 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 359077 | Redacted Abuse Claimant | 114957 | 3/2/2022 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197923 | Redacted Abuse Claimant | 3620 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 155582 | Redacted Abuse Claimant | 113486 | 12/17/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180815 | Redacted Abuse Claimant | 22653 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282487 | Redacted Abuse Claimant | 27441 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260652 | Redacted Abuse Claimant | 106112 | 12/22/2021 | Abstain | Cheffin Luhana LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369965 | Redacted Abuse Claimant | 106112 | 3/7/2022 | Abstain | Cheffin Luhana LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263248 | Redacted Abuse Claimant | 50500 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367498 | Redacted Abuse Claimant | 50500 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283149 | Redacted Abuse Claimant | 92458 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282226 | Redacted Abuse Claimant | 1463 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195477 | Redacted Abuse Claimant | 50608 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261395 | Redacted Abuse Claimant | 36831 | 12/22/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282499 | Redacted Abuse Claimant | 2002 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268420 | Redacted Abuse Claimant | 23391 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243411 | Redacted Abuse Claimant | 41191 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270285 | Redacted Abuse Claimant | 26944 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285171 | Redacted Abuse Claimant | 28853 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282153 | Redacted Abuse Claimant | 1409 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283381 | Redacted Abuse Claimant | 31258 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239334 | Redacted Abuse Claimant | 111749 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243600 | Redacted Abuse Claimant | 35102 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206920 | Redacted Abuse Claimant | 10081 | 12/22/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243697 | Redacted Abuse Claimant | 90581 | 12/15/2021 | Reject | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238164 | Redacted Abuse Claimant | 85869 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238165 | Redacted Abuse Claimant | 33251 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261217 | Redacted Abuse Claimant | 23340 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184303 | Redacted Abuse Claimant | 110178 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270245 | Redacted Abuse Claimant | 68139 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358160 | Redacted Abuse Claimant | 68139 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261280 | Redacted Abuse Claimant | 38233 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263217 | Redacted Abuse Claimant | 197 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279421 | Redacted Abuse Claimant | 43341 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260261 | Redacted Abuse Claimant | 62075 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260651 | Redacted Abuse Claimant | 106111 | 12/22/2021 | Reject | Cheffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268501 | Redacted Abuse Claimant | 18213 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258771 | Redacted Abuse Claimant | 46808 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264689 | Redacted Abuse Claimant | 107913 | 12/21/2021 | Abstain | Weitz & Luxenberg, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356640 | Redacted Abuse Claimant | 107913 | 3/4/2022 | Abstain | Weitz & Luxenberg, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212067 | Redacted Abuse Claimant | 102895 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240732 | Redacted Abuse Claimant | 38630 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270385 | Redacted Abuse Claimant | 118191 | 12/27/2021 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366381 | Redacted Abuse Claimant | 118191 | 3/7/2022 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 208742 | Redacted Abuse Claimant | 11540 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283409 | Redacted Abuse Claimant | 32347 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369308 | Redacted Abuse Claimant | 32347 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198350 | Redacted Abuse Claimant | 96034 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198511 | Redacted Abuse Claimant | 61710 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170740 | Redacted Abuse Claimant | 95718 | 12/1/2021 | Reject | Law Offices of Peter J. McNamara | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278707 | Redacted Abuse Claimant | 27777 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268387 | Redacted Abuse Claimant | 37746 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278809 | Redacted Abuse Claimant | 5715 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238558 | Redacted Abuse Claimant | 86220 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262665 | Redacted Abuse Claimant | 52410 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262960 | Redacted Abuse Claimant | 111071 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264577 | Redacted Abuse Claimant | 49244 | 12/27/2021 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280214 | Redacted Abuse Claimant | 18153 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365514 | Redacted Abuse Claimant | 18153 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281624 | Redacted Abuse Claimant | 18146 | 12/28/2021 | Reject | Aylstock McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186676 | Redacted Abuse Claimant | 119344 | 10/29/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219275 | Redacted Abuse Claimant | 69740 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282640 | Redacted Abuse Claimant | 66323 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366757 | Redacted Abuse Claimant | 66323 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261381 | Redacted Abuse Claimant | 25415 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265126 | Redacted Abuse Claimant | 25738 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278917 | Redacted Abuse Claimant | 3182 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278944 | Redacted Abuse Claimant | 4086 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265000 | Redacted Abuse Claimant | 45102 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278949 | Redacted Abuse Claimant | 41015 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266017 | Redacted Abuse Claimant | | 12/26/2021 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 359657 | Redacted Abuse Claimant | 97497 | 3/7/2022 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280321 | Redacted Abuse Claimant | | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365609 | Redacted Abuse Claimant | 48687 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184313 | Redacted Abuse Claimant | 33014 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268561 | Redacted Abuse Claimant | 33014 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360276 | Redacted Abuse Claimant | 33014 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171561 | Redacted Abuse Claimant | 97422 | 11/12/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279088 | Redacted Abuse Claimant | 549 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262826 | Redacted Abuse Claimant | 63712 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367009 | Redacted Abuse Claimant | 63712 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268623 | Redacted Abuse Claimant | 116456 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261689 | Redacted Abuse Claimant | 25284 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281185 | Redacted Abuse Claimant | 567 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268636 | Redacted Abuse Claimant | 23480 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176708 | Redacted Abuse Claimant | 60059 | 12/1/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281693 | Redacted Abuse Claimant | 19034 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264821 | Redacted Abuse Claimant | 34179 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 184056 | Redacted Abuse Claimant | 82599 | 11/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175736 | Redacted Abuse Claimant | 8633 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262989 | Redacted Abuse Claimant | 43431 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173644 | Redacted Abuse Claimant | 98814 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283247 | Redacted Abuse Claimant | 57805 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368839 | Redacted Abuse Claimant | 57805 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269514 | Redacted Abuse Claimant | 16907 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281209 | Redacted Abuse Claimant | 18156 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201278 | Redacted Abuse Claimant | 99752 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283154 | Redacted Abuse Claimant | 42722 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279201 | Redacted Abuse Claimant | 43298 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212753 | Redacted Abuse Claimant | 14504 | 12/28/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235135 | Redacted Abuse Claimant | 33270 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280573 | Redacted Abuse Claimant | 84190 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175044 | Redacted Abuse Claimant | 4765 | 11/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 263123 | Redacted Abuse Claimant | 46652 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208712 | Redacted Abuse Claimant | 11358 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279304 | Redacted Abuse Claimant | 37783 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171410 | Redacted Abuse Claimant | 49613 | 11/14/2021 | Reject | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280604 | Redacted Abuse Claimant | 25447 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363302 | Redacted Abuse Claimant | 25447 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260140 | Redacted Abuse Claimant | 72960 | 12/17/2021 | Abstain | Oaks Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366344 | Redacted Abuse Claimant | 72960 | 3/7/2022 | Abstain | Oaks Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170963 | Redacted Abuse Claimant | 96317 | 12/23/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 285149 | Redacted Abuse Claimant | 70838 | 1/5/2022 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359869 | Redacted Abuse Claimant | 70838 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262786 | Redacted Abuse Claimant | 56573 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367029 | Redacted Abuse Claimant | 56573 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214219 | Redacted Abuse Claimant | 15556 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200312 | Redacted Abuse Claimant | 5530 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218529 | Redacted Abuse Claimant | 86154 | 12/10/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269607 | Redacted Abuse Claimant | 25348 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280676 | Redacted Abuse Claimant | 91277 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363365 | Redacted Abuse Claimant | 91277 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270101 | Redacted Abuse Claimant | 36834 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270101 | Redacted Abuse Claimant | 88660 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239470 | Redacted Abuse Claimant | 83559 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215070 | Redacted Abuse Claimant | 16425 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175837 | Redacted Abuse Claimant | 8839 | 11/5/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356302 | Redacted Abuse Claimant | 8839 | 3/3/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261690 | Redacted Abuse Claimant | 118834 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266010 | Redacted Abuse Claimant | 89466 | 12/28/2021 | Abstain | DiCello Levitt Gutzler LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282185 | Redacted Abuse Claimant | 14100 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281283 | Redacted Abuse Claimant | 3238 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269764 | Redacted Abuse Claimant | 84509 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279424 | Redacted Abuse Claimant | 16639 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261105 | Redacted Abuse Claimant | 7921 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283286 | Redacted Abuse Claimant | 63703 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269791 | Redacted Abuse Claimant | 60444 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361505 | Redacted Abuse Claimant | 60444 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279506 | Redacted Abuse Claimant | 2007 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210328 | Redacted Abuse Claimant | 12858 | 12/15/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233450 | Redacted Abuse Claimant | 82135 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233449 | Redacted Abuse Claimant | 55387 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279534 | Redacted Abuse Claimant | 1421 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279559 | Redacted Abuse Claimant | 76752 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279568 | Redacted Abuse Claimant | 18128 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184885 | Redacted Abuse Claimant | 35011 | 11/3/2021 | Accept | Weisman, Kennedy & Berris, A.A.L.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279586 | Redacted Abuse Claimant | 2379 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185336 | Redacted Abuse Claimant | 36310 | 10/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269005 | Redacted Abuse Claimant | 36310 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281311 | Redacted Abuse Claimant | 2456 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261692 | Redacted Abuse Claimant | 6398 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213688 | Redacted Abuse Claimant | 103277 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280885 | Redacted Abuse Claimant | 22012 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363550 | Redacted Abuse Claimant | 22012 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196859 | Redacted Abuse Claimant | 116155 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196860 | Redacted Abuse Claimant | 116857 | 12/13/2021 | Reject | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357490 | Redacted Abuse Claimant | 116155 | 3/3/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282330 | Redacted Abuse Claimant | 30818 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282355 | Redacted Abuse Claimant | 26747 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282379 | Redacted Abuse Claimant | 36340 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172738 | Redacted Abuse Claimant | 98363 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282782 | Redacted Abuse Claimant | 116992 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279782 | Redacted Abuse Claimant | 55380 | 12/23/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279731 | Redacted Abuse Claimant | 24537 | 12/28/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260656 | Redacted Abuse Claimant | 106116 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269106 | Redacted Abuse Claimant | 36280 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169794 | Redacted Abuse Claimant | 8297 | 12/22/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269130 | Redacted Abuse Claimant | 20051 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269131 | Redacted Abuse Claimant | 116244 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360845 | Redacted Abuse Claimant | 20051 | 3/7/2022 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185673 | Redacted Abuse Claimant | 67089 | 12/17/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265007 | Redacted Abuse Claimant | 47374 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279824 | Redacted Abuse Claimant | 41108 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269165 | Redacted Abuse Claimant | 70150 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360880 | Redacted Abuse Claimant | 70150 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260153 | Redacted Abuse Claimant | 73499 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284397 | Redacted Abuse Claimant | 14185 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369091 | Redacted Abuse Claimant | 14185 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269463 | Redacted Abuse Claimant | 26415 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260752 | Redacted Abuse Claimant | 89989 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268294 | Redacted Abuse Claimant | 39110 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360009 | Redacted Abuse Claimant | 39110 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218875 | Redacted Abuse Claimant | 8258 | 12/21/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280596 | Redacted Abuse Claimant | 26753 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363293 | Redacted Abuse Claimant | 26753 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225603 | Redacted Abuse Claimant | 25631 | 1/14/2022 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 282302 | Redacted Abuse Claimant | 1437 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270093 | Redacted Abuse Claimant | 88652 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262723 | Redacted Abuse Claimant | 54453 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183815 | Redacted Abuse Claimant | 81633 | 12/28/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204131 | Redacted Abuse Claimant | 57721 | 12/21/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193354 | Redacted Abuse Claimant | 96669 | 12/23/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261696 | Redacted Abuse Claimant | 20850 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237807 | Redacted Abuse Claimant | 85474 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177223 | Redacted Abuse Claimant | 11481 | 12/27/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282149 | Redacted Abuse Claimant | 14106 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265238 | Redacted Abuse Claimant | 55762 | 12/27/2021 | Reject | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280855 | Redacted Abuse Claimant | 30842 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363525 | Redacted Abuse Claimant | 30842 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279615 | Redacted Abuse Claimant | 28656 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262795 | Redacted Abuse Claimant | 58675 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367038 | Redacted Abuse Claimant | 58675 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 213993 | Redacted Abuse Claimant | 101060 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281011 | Redacted Abuse Claimant | 83881 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363662 | Redacted Abuse Claimant | 83881 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262876 | Redacted Abuse Claimant | 105053 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229044 | Redacted Abuse Claimant | 18294 | 12/1/2021 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 259505 | Redacted Abuse Claimant | 45212 | 12/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263563 | Redacted Abuse Claimant | 42208 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260313 | Redacted Abuse Claimant | 61245 | 12/23/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366859 | Redacted Abuse Claimant | 61345 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264962 | Redacted Abuse Claimant | 28348 | 12/27/2021 | Reject | Law Office of Tommy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268369 | Redacted Abuse Claimant | 27015 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223826 | Redacted Abuse Claimant | 106673 | 11/9/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192781 | Redacted Abuse Claimant | 115755 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178905 | Redacted Abuse Claimant | 17713 | 12/27/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356144 | Redacted Abuse Claimant | 17713 | 3/1/2022 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200326 | Redacted Abuse Claimant | 5579 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 352583 | Redacted Abuse Claimant | 106567 | 3/6/2022 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281660 | Redacted Abuse Claimant | 3979 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233282 | Redacted Abuse Claimant | 31891 | 12/21/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228497 | Redacted Abuse Claimant | 120408 | 12/31/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282682 | Redacted Abuse Claimant | 120390 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366799 | Redacted Abuse Claimant | 120390 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279170 | Redacted Abuse Claimant | 16643 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188716 | Redacted Abuse Claimant | 44218 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 329518 | Redacted Abuse Claimant | 44218 | 3/4/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206997 | Redacted Abuse Claimant | 10223 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282250 | Redacted Abuse Claimant | 26795 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174641 | Redacted Abuse Claimant | 55047 | 10/29/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 257966 | Redacted Abuse Claimant | 53232 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264139 | Redacted Abuse Claimant | 105257 | 12/23/2021 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366240 | Redacted Abuse Claimant | 105257 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260013 | Redacted Abuse Claimant | 38539 | 12/27/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200783 | Redacted Abuse Claimant | 55459 | 11/27/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169788 | Redacted Abuse Claimant | 93615 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186243 | Redacted Abuse Claimant | 39467 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 268597 | Redacted Abuse Claimant | 39467 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280729 | Redacted Abuse Claimant | 4089 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363415 | Redacted Abuse Claimant | 4089 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280318 | Redacted Abuse Claimant | 7522 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365606 | Redacted Abuse Claimant | 7522 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282066 | Redacted Abuse Claimant | 2901 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241689 | Redacted Abuse Claimant | 39407 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233070 | Redacted Abuse Claimant | 81750 | 12/28/2021 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280428 | Redacted Abuse Claimant | 63606 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365713 | Redacted Abuse Claimant | 63606 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265185 | Redacted Abuse Claimant | 38539 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282936 | Redacted Abuse Claimant | 108226 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368200 | Redacted Abuse Claimant | 108226 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279904 | Redacted Abuse Claimant | 3411 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268324 | Redacted Abuse Claimant | 17277 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174996 | Redacted Abuse Claimant | 56182 | 12/2/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269213 | Redacted Abuse Claimant | 56182 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281503 | Redacted Abuse Claimant | 28653 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260228 | Redacted Abuse Claimant | 109282 | 12/14/2021 | Reject | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263160 | Redacted Abuse Claimant | 47806 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269323 | Redacted Abuse Claimant | 25368 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239078 | Redacted Abuse Claimant | 86623 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 268551 | Redacted Abuse Claimant | 19584 | 12/28/2021 | | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170812 | Redacted Abuse Claimant | 95942 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268579 | Redacted Abuse Claimant | 71515 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 205040 | Redacted Abuse Claimant | 100880 | 12/9/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279146 | Redacted Abuse Claimant | 2464 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279937 | Redacted Abuse Claimant | 36341 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201683 | Redacted Abuse Claimant | 56064 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282881 | Redacted Abuse Claimant | 76733 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269629 | Redacted Abuse Claimant | 27102 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256972 | Redacted Abuse Claimant | 13991 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279535 | Redacted Abuse Claimant | 30844 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220014 | Redacted Abuse Claimant | 20703 | 12/31/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282635 | Redacted Abuse Claimant | 120008 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281328 | Redacted Abuse Claimant | 2859 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262880 | Redacted Abuse Claimant | 105058 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281071 | Redacted Abuse Claimant | 26731 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363714 | Redacted Abuse Claimant | 26731 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280759 | Redacted Abuse Claimant | 83887 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363440 | Redacted Abuse Claimant | 83887 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281507 | Redacted Abuse Claimant | 49518 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281141 | Redacted Abuse Claimant | 26751 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194060 | Redacted Abuse Claimant | 49551 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265113 | Redacted Abuse Claimant | 1570 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281798 | Redacted Abuse Claimant | 562 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218656 | Redacted Abuse Claimant | 36719 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270164 | Redacted Abuse Claimant | 47136 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285145 | Redacted Abuse Claimant | 29481 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283057 | Redacted Abuse Claimant | 44982 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280962 | Redacted Abuse Claimant | 16124 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363617 | Redacted Abuse Claimant | 16124 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344668 | Redacted Abuse Claimant | 89321 | 3/4/2022 | Reject | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257770 | Redacted Abuse Claimant | 35991 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282380 | Redacted Abuse Claimant | 2035 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218119 | Redacted Abuse Claimant | 36719 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284674 | Redacted Abuse Claimant | 18973 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278687 | Redacted Abuse Claimant | 83493 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279925 | Redacted Abuse Claimant | 43367 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279498 | Redacted Abuse Claimant | 23864 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236030 | Redacted Abuse Claimant | 119546 | 12/2/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 216492 | Redacted Abuse Claimant | 110076 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279257 | Redacted Abuse Claimant | 20575 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260742 | Redacted Abuse Claimant | 89879 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 216932 | Redacted Abuse Claimant | 17997 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264328 | Redacted Abuse Claimant | 110625 | 12/22/2021 | Abstain | Marsh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369302 | Redacted Abuse Claimant | 57323 | 1/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283897 | Redacted Abuse Claimant | 102560 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280155 | Redacted Abuse Claimant | 37801 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280156 | Redacted Abuse Claimant | 7226 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365461 | Redacted Abuse Claimant | 37801 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365462 | Redacted Abuse Claimant | 7226 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278964 | Redacted Abuse Claimant | 30900 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264746 | Redacted Abuse Claimant | 117911 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-Out (a) Certification submitted |
| 8 | Direct Ballot | 243168 | Redacted Abuse Claimant | 40894 | 11/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182888 | Redacted Abuse Claimant | 28238 | 11/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278592 | Redacted Abuse Claimant | 18141 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269205 | Redacted Abuse Claimant | 18484 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360920 | Redacted Abuse Claimant | 18484 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261069 | Redacted Abuse Claimant | 52655 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268895 | Redacted Abuse Claimant | 17961 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282941 | Redacted Abuse Claimant | 108334 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226070 | Redacted Abuse Claimant | 107409 | 12/3/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173279 | Redacted Abuse Claimant | 96483 | 10/21/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 242466 | Redacted Abuse Claimant | 89161 | 11/14/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225000 | Redacted Abuse Claimant | 24944 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270169 | Redacted Abuse Claimant | 52304 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171711 | Redacted Abuse Claimant | 67427 | 12/20/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197901 | Redacted Abuse Claimant | 53240 | 12/9/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279090 | Redacted Abuse Claimant | 2022 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204786 | Redacted Abuse Claimant | 58070 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261147 | Redacted Abuse Claimant | 14775 | 12/22/2021 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365953 | Redacted Abuse Claimant | 14775 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268340 | Redacted Abuse Claimant | 20758 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360055 | Redacted Abuse Claimant | 20758 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280360 | Redacted Abuse Claimant | 2139 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365646 | Redacted Abuse Claimant | 2139 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281686 | Redacted Abuse Claimant | 2178 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263538 | Redacted Abuse Claimant | 42240 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269812 | Redacted Abuse Claimant | 115968 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279513 | Redacted Abuse Claimant | 532 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280961 | Redacted Abuse Claimant | 54079 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363616 | Redacted Abuse Claimant | 54079 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282205 | Redacted Abuse Claimant | 2077 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280185 | Redacted Abuse Claimant | 58325 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365486 | Redacted Abuse Claimant | 58325 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280035 | Redacted Abuse Claimant | 36491 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263511 | Redacted Abuse Claimant | 42048 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367712 | Redacted Abuse Claimant | 42048 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257165 | Redacted Abuse Claimant | 73520 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231246 | Redacted Abuse Claimant | 30402 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278606 | Redacted Abuse Claimant | 30883 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263158 | Redacted Abuse Claimant | 42480 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220375 | Redacted Abuse Claimant | 105460 | 12/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 261704 | Redacted Abuse Claimant | 120610 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280517 | Redacted Abuse Claimant | 23865 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365793 | Redacted Abuse Claimant | 23865 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218909 | Redacted Abuse Claimant | 19807 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279561 | Redacted Abuse Claimant | 18121 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281305 | Redacted Abuse Claimant | 18157 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280856 | Redacted Abuse Claimant | 18187 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242681 | Redacted Abuse Claimant | 89453 | 3/7/2022 | Reject | Rasmi Schomitz PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362871 | Redacted Abuse Claimant | 18157 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179437 | Redacted Abuse Claimant | 18974 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269959 | Redacted Abuse Claimant | 18974 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279981 | Redacted Abuse Claimant | 3976 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261706 | Redacted Abuse Claimant | 67478 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279900 | Redacted Abuse Claimant | 4419 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279900 | Redacted Abuse Claimant | 16137 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174259 | Redacted Abuse Claimant | 117056 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261001 | Redacted Abuse Claimant | 40530 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268777 | Redacted Abuse Claimant | 24791 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268778 | Redacted Abuse Claimant | 28701 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279291 | Redacted Abuse Claimant | 18169 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284533 | Redacted Abuse Claimant | 107394 | 12/28/2021 | Reject | The Zelkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174664 | Redacted Abuse Claimant | 5762 | 10/29/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189023 | Redacted Abuse Claimant | 93342 | 12/5/2021 | Reject | Jason J. Joy & Associates, P.L.L.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280523 | Redacted Abuse Claimant | 4126 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260189 | Redacted Abuse Claimant | 73043 | 12/17/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263173 | Redacted Abuse Claimant | 49350 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264562 | Redacted Abuse Claimant | 65105 | 12/28/2021 | Reject | Law Office of Joseph A. Bissmann, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264092 | Redacted Abuse Claimant | 104234 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 208270 | Redacted Abuse Claimant | 11348 | 12/22/2021 | | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 191157 | Redacted Abuse Claimant | 96591 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280065 | Redacted Abuse Claimant | 2051 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365379 | Redacted Abuse Claimant | 2051 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260173 | Redacted Abuse Claimant | 78445 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366377 | Redacted Abuse Claimant | 78445 | 3/7/2022 | Accept | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280091 | Redacted Abuse Claimant | 2399 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365403 | Redacted Abuse Claimant | 2399 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193228 | Redacted Abuse Claimant | 48667 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 357862 | Redacted Abuse Claimant | 48667 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269187 | Redacted Abuse Claimant | 29295 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360902 | Redacted Abuse Claimant | 29295 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226427 | Redacted Abuse Claimant | 26232 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 189019 | Redacted Abuse Claimant | 93333 | 12/28/2021 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241135 | Redacted Abuse Claimant | 112251 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 198594 | Redacted Abuse Claimant | 117421 | 12/11/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 174804 | Redacted Abuse Claimant | 6107 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269304 | Redacted Abuse Claimant | 20194 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 188996 | Redacted Abuse Claimant | 14882 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 188997 | Redacted Abuse Claimant | 93279 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 172523 | Redacted Abuse Claimant | 116490 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 370530 | Redacted Abuse Claimant | 116490 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264452 | Redacted Abuse Claimant | 107870 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280247 | Redacted Abuse Claimant | 4088 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280248 | Redacted Abuse Claimant | 4129 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365542 | Redacted Abuse Claimant | 4088 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365543 | Redacted Abuse Claimant | 4129 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280250 | Redacted Abuse Claimant | 3177 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365546 | Redacted Abuse Claimant | 3177 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268472 | Redacted Abuse Claimant | 115813 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285107 | Redacted Abuse Claimant | 77400 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359827 | Redacted Abuse Claimant | 77400 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279914 | Redacted Abuse Claimant | 25458 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280335 | Redacted Abuse Claimant | 83886 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365621 | Redacted Abuse Claimant | 83886 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235981 | Redacted Abuse Claimant | 110579 | 11/9/2021 | Reject | Porter Malouf Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268617 | Redacted Abuse Claimant | 29757 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369349 | Redacted Abuse Claimant | 58419 | 3/7/2022 | Abstain | Lisbo Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281702 | Redacted Abuse Claimant | 91289 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263040 | Redacted Abuse Claimant | 43974 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367280 | Redacted Abuse Claimant | 43974 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 224803 | Redacted Abuse Claimant | 106955 | 11/17/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 229438 | Redacted Abuse Claimant | 44188 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 199897 | Redacted Abuse Claimant | 8902 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262755 | Redacted Abuse Claimant | 50851 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 199896 | Redacted Abuse Claimant | 71470 | 12/11/2021 | Reject | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 366998 | Redacted Abuse Claimant | 50851 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182814 | Redacted Abuse Claimant | 78293 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 195823 | Redacted Abuse Claimant | 97966 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 169384 | Redacted Abuse Claimant | 92512 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 268709 | Redacted Abuse Claimant | 27098 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 174924 | Redacted Abuse Claimant | 6390 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268740 | Redacted Abuse Claimant | 25322 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 194884 | Redacted Abuse Claimant | 50153 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268758 | Redacted Abuse Claimant | 27013 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 180035 | Redacted Abuse Claimant | 70092 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263048 | Redacted Abuse Claimant | 44090 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268831 | Redacted Abuse Claimant | 17601 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 233516 | Redacted Abuse Claimant | 32050 | 12/27/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209136 | Redacted Abuse Claimant | 11963 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281971 | Redacted Abuse Claimant | 41019 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282929 | Redacted Abuse Claimant | 107285 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280385 | Redacted Abuse Claimant | 23554 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 362466 | Redacted Abuse Claimant | 23554 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 174018 | Redacted Abuse Claimant | 53962 | 12/10/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270311 | Redacted Abuse Claimant | 38970 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282069 | Redacted Abuse Claimant | 16318 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262406 | Redacted Abuse Claimant | 62183 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 214915 | Redacted Abuse Claimant | 16178 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 239939 | Redacted Abuse Claimant | 37866 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261708 | Redacted Abuse Claimant | 25292 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 177455 | Redacted Abuse Claimant | 12064 | 11/5/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264639 | Redacted Abuse Claimant | 36311 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 177558 | Redacted Abuse Claimant | 62059 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284179 | Redacted Abuse Claimant | 14186 | 12/28/2021 | Reject | Lisbo Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 231949 | Redacted Abuse Claimant | 80947 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 172612 | Redacted Abuse Claimant | 51754 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 188239 | Redacted Abuse Claimant | 111998 | 11/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 370345 | Redacted Abuse Claimant | 111998 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261380 | Redacted Abuse Claimant | 37484 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261104 | Redacted Abuse Claimant | 7500 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 236004 | Redacted Abuse Claimant | 84060 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279610 | Redacted Abuse Claimant | 26748 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260467 | Redacted Abuse Claimant | 65251 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 171476 | Redacted Abuse Claimant | 39 | 11/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 204931 | Redacted Abuse Claimant | 8854 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 210545 | Redacted Abuse Claimant | 12914 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261108 | Redacted Abuse Claimant | 7924 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 191244 | Redacted Abuse Claimant | 95011 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 172538 | Redacted Abuse Claimant | 98184 | 10/25/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269926 | Redacted Abuse Claimant | 19007 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rottweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 179343 | Redacted Abuse Claimant | 104653 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 217624 | Redacted Abuse Claimant | 104022 | 12/27/2021 | Accept | Napoli Shkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261911 | Redacted Abuse Claimant | 25059 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263658 | Redacted Abuse Claimant | 27079 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262756 | Redacted Abuse Claimant | 22313 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261286 | Redacted Abuse Claimant | 36338 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 198117 | Redacted Abuse Claimant | 101373 | 12/11/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282795 | Redacted Abuse Claimant | 28315 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282745 | Redacted Abuse Claimant | 114100 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279987 | Redacted Abuse Claimant | 47350 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280211 | Redacted Abuse Claimant | 26741 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365512 | Redacted Abuse Claimant | 26741 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263613 | Redacted Abuse Claimant | 42929 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281462 | Redacted Abuse Claimant | 26737 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280291 | Redacted Abuse Claimant | 545 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360583 | Redacted Abuse Claimant | 545 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281196 | Redacted Abuse Claimant | 14412 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269654 | Redacted Abuse Claimant | 19094 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279436 | Redacted Abuse Claimant | 26739 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283769 | Redacted Abuse Claimant | 44724 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279640 | Redacted Abuse Claimant | 26754 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220095 | Redacted Abuse Claimant | 26759 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 281037 | Redacted Abuse Claimant | 27465 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363682 | Redacted Abuse Claimant | 27465 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169837 | Redacted Abuse Claimant | 45198 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268378 | Redacted Abuse Claimant | 17914 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278748 | Redacted Abuse Claimant | 3419 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283532 | Redacted Abuse Claimant | 47282 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265218 | Redacted Abuse Claimant | 42663 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189591 | Redacted Abuse Claimant | 38739 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209735 | Redacted Abuse Claimant | 12475 | 12/20/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269510 | Redacted Abuse Claimant | 18204 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242651 | Redacted Abuse Claimant | 89362 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194189 | Redacted Abuse Claimant | 116145 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170944 | Redacted Abuse Claimant | 96170 | 10/25/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 186429 | Redacted Abuse Claimant | 9435 | 12/9/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259757 | Redacted Abuse Claimant | 9435 | 12/22/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208729 | Redacted Abuse Claimant | 11423 | 12/21/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285858 | Redacted Abuse Claimant | 11423 | 2/28/2022 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280706 | Redacted Abuse Claimant | 19020 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280707 | Redacted Abuse Claimant | 19027 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362606 | Redacted Abuse Claimant | 19020 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263650 | Redacted Abuse Claimant | 2501 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225552 | Redacted Abuse Claimant | 107277 | 11/11/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282279 | Redacted Abuse Claimant | 22015 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282953 | Redacted Abuse Claimant | 108677 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368217 | Redacted Abuse Claimant | 108677 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269057 | Redacted Abuse Claimant | 18955 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360771 | Redacted Abuse Claimant | 18955 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282313 | Redacted Abuse Claimant | 40028 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226091 | Redacted Abuse Claimant | 107431 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226647 | Redacted Abuse Claimant | 33759 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191428 | Redacted Abuse Claimant | 13719 | 12/18/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193530 | Redacted Abuse Claimant | 115907 | 11/26/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280539 | Redacted Abuse Claimant | 54075 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365446 | Redacted Abuse Claimant | 54075 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184122 | Redacted Abuse Claimant | 82767 | 12/28/2021 | Accept | The Cifarelli Law Firm, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264707 | Redacted Abuse Claimant | 46840 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281323 | Redacted Abuse Claimant | 3804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181835 | Redacted Abuse Claimant | 25353 | 11/2/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269964 | Redacted Abuse Claimant | 25353 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285146 | Redacted Abuse Claimant | 70933 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264961 | Redacted Abuse Claimant | 90804 | 12/27/2021 | Reject | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268383 | Redacted Abuse Claimant | 69410 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360098 | Redacted Abuse Claimant | 69410 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226142 | Redacted Abuse Claimant | 25999 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278674 | Redacted Abuse Claimant | 3798 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270364 | Redacted Abuse Claimant | 89357 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264729 | Redacted Abuse Claimant | 49197 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 176746 | Redacted Abuse Claimant | 10457 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261041 | Redacted Abuse Claimant | 45779 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281421 | Redacted Abuse Claimant | 92 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266109 | Redacted Abuse Claimant | 90402 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261712 | Redacted Abuse Claimant | 29603 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212999 | Redacted Abuse Claimant | 14600 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278957 | Redacted Abuse Claimant | 36487 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206255 | Redacted Abuse Claimant | 11130 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261713 | Redacted Abuse Claimant | 44873 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264213 | Redacted Abuse Claimant | 97243 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 365658 | Redacted Abuse Claimant | 24324 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283770 | Redacted Abuse Claimant | 109196 | 12/28/2021 | Abstain | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 283889 | Redacted Abuse Claimant | 51041 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 174886 | Redacted Abuse Claimant | 10957 | 11/9/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212102 | Redacted Abuse Claimant | 102952 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170426 | Redacted Abuse Claimant | 58925 | 12/28/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257085 | Redacted Abuse Claimant | 58925 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258865 | Redacted Abuse Claimant | 16921 | 12/29/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268815 | Redacted Abuse Claimant | 31504 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279406 | Redacted Abuse Claimant | 19026 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194290 | Redacted Abuse Claimant | 103019 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264012 | Redacted Abuse Claimant | 97082 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 259749 | Redacted Abuse Claimant | 26558 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269698 | Redacted Abuse Claimant | 46282 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266101 | Redacted Abuse Claimant | 90588 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280770 | Redacted Abuse Claimant | 83895 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363451 | Redacted Abuse Claimant | 83895 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269767 | Redacted Abuse Claimant | 20307 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279544 | Redacted Abuse Claimant | 30885 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175105 | Redacted Abuse Claimant | 6853 | 11/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269043 | Redacted Abuse Claimant | 25765 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284370 | Redacted Abuse Claimant | 30994 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369068 | Redacted Abuse Claimant | 30994 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282342 | Redacted Abuse Claimant | 1284 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269825 | Redacted Abuse Claimant | 62090 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264823 | Redacted Abuse Claimant | 35401 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282371 | Redacted Abuse Claimant | 1818 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269900 | Redacted Abuse Claimant | 116036 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361615 | Redacted Abuse Claimant | 71722 | 12/28/2021 | Abstain | Menzer Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368952 | Redacted Abuse Claimant | 71722 | 3/7/2022 | Abstain | Menzer Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279870 | Redacted Abuse Claimant | 140 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225886 | Redacted Abuse Claimant | 25863 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170637 | Redacted Abuse Claimant | 117639 | 3/7/2022 | Abstain | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178229 | Redacted Abuse Claimant | 15234 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257158 | Redacted Abuse Claimant | 96540 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269640 | Redacted Abuse Claimant | 61894 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.: Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264995 | Redacted Abuse Claimant | 40963 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235125 | Redacted Abuse Claimant | 33258 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284591 | Redacted Abuse Claimant | 33258 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279265 | Redacted Abuse Claimant | 2434 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359921 | Redacted Abuse Claimant | 72499 | 3/7/2022 | Abstain | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269313 | Redacted Abuse Claimant | 20835 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269210 | Redacted Abuse Claimant | 116202 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284476 | Redacted Abuse Claimant | 78329 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264106 | Redacted Abuse Claimant | 104253 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175937 | Redacted Abuse Claimant | 58572 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279073 | Redacted Abuse Claimant | 76800 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283093 | Redacted Abuse Claimant | 58010 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233480 | Redacted Abuse Claimant | 31974 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279293 | Redacted Abuse Claimant | 520 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263461 | Redacted Abuse Claimant | 40990 | 12/22/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367702 | Redacted Abuse Claimant | 40990 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 256994 | Redacted Abuse Claimant | 9461 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 210506 | Redacted Abuse Claimant | 62595 | 12/28/2021 | Reject | Davis Bethune & Jones Law | Ballot not signed |
| 8 | Master Ballot | 279204 | Redacted Abuse Claimant | 3415 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265973 | Redacted Abuse Claimant | 95978 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282970 | Redacted Abuse Claimant | 109307 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170524 | Redacted Abuse Claimant | 95406 | 11/2/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 261341 | Redacted Abuse Claimant | 40777 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283014 | Redacted Abuse Claimant | 110237 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368278 | Redacted Abuse Claimant | 110237 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279112 | Redacted Abuse Claimant | 31694 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280223 | Redacted Abuse Claimant | 19028 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280224 | Redacted Abuse Claimant | 19030 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365521 | Redacted Abuse Claimant | 19030 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284488 | Redacted Abuse Claimant | 58700 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281189 | Redacted Abuse Claimant | 2013 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281889 | Redacted Abuse Claimant | 33483 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282928 | Redacted Abuse Claimant | 106558 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201828 | Redacted Abuse Claimant | 6639 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279309 | Redacted Abuse Claimant | 1641 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269641 | Redacted Abuse Claimant | 23735 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279605 | Redacted Abuse Claimant | 47425 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281341 | Redacted Abuse Claimant | 36691 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202779 | Redacted Abuse Claimant | 7208 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264305 | Redacted Abuse Claimant | 72471 | 12/22/2021 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174929 | Redacted Abuse Claimant | 6410 | 12/1/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279096 | Redacted Abuse Claimant | 3801 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171211 | Redacted Abuse Claimant | 96796 | 10/31/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 223669 | Redacted Abuse Claimant | 73588 | 12/22/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282848 | Redacted Abuse Claimant | 104966 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368112 | Redacted Abuse Claimant | 104966 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265082 | Redacted Abuse Claimant | 9599 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181839 | Redacted Abuse Claimant | 25358 | 10/29/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268279 | Redacted Abuse Claimant | 25358 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237403 | Redacted Abuse Claimant | 105619 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237404 | Redacted Abuse Claimant | 111101 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237402 | Redacted Abuse Claimant | 110509 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355763 | Redacted Abuse Claimant | 110509 | 2/28/2022 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278632 | Redacted Abuse Claimant | 19031 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223721 | Redacted Abuse Claimant | 73682 | 12/28/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170955 | Redacted Abuse Claimant | 96191 | 12/17/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261715 | Redacted Abuse Claimant | 60369 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263095 | Redacted Abuse Claimant | 7899 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268428 | Redacted Abuse Claimant | 24264 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174236 | Redacted Abuse Claimant | 99208 | 12/19/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278796 | Redacted Abuse Claimant | 1607 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264245 | Redacted Abuse Claimant | 118607 | 12/22/2021 | Accept | Moretti Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280115 | Redacted Abuse Claimant | 19717 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281384 | Redacted Abuse Claimant | 19038 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363068 | Redacted Abuse Claimant | 19038 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365426 | Redacted Abuse Claimant | 19717 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209921 | Redacted Abuse Claimant | 102373 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213221 | Redacted Abuse Claimant | 64397 | 12/22/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211043 | Redacted Abuse Claimant | 102650 | 12/17/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281451 | Redacted Abuse Claimant | 93 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281465 | Redacted Abuse Claimant | 16644 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281478 | Redacted Abuse Claimant | 14404 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231941 | Redacted Abuse Claimant | 120397 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269239 | Redacted Abuse Claimant | 25212 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223332 | Redacted Abuse Claimant | 23810 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224061 | Redacted Abuse Claimant | 73961 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269259 | Redacted Abuse Claimant | 116009 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281554 | Redacted Abuse Claimant | 7010 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360974 | Redacted Abuse Claimant | 116009 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235648 | Redacted Abuse Claimant | 33762 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261716 | Redacted Abuse Claimant | 52940 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281574 | Redacted Abuse Claimant | 1467 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201729 | Redacted Abuse Claimant | 56130 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262707 | Redacted Abuse Claimant | 83301 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238626 | Redacted Abuse Claimant | 36646 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238103 | Redacted Abuse Claimant | 85780 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270391 | Redacted Abuse Claimant | 118185 | 12/27/2021 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366387 | Redacted Abuse Claimant | 118185 | 3/7/2022 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264217 | Redacted Abuse Claimant | 50193 | 12/22/2021 | Accept | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281650 | Redacted Abuse Claimant | 552 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280240 | Redacted Abuse Claimant | 22016 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365526 | Redacted Abuse Claimant | 22016 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284043 | Redacted Abuse Claimant | 16204 | 12/28/2021 | Reject | Lidou Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284044 | Redacted Abuse Claimant | 19066 | 12/28/2021 | Reject | Lidou Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181895 | Redacted Abuse Claimant | 25757 | 11/24/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269388 | Redacted Abuse Claimant | 25757 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283291 | Redacted Abuse Claimant | 11378 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261286 | Redacted Abuse Claimant | 40045 | 12/22/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235352 | Redacted Abuse Claimant | 33457 | 11/14/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283039 | Redacted Abuse Claimant | 110991 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 198698 | Redacted Abuse Claimant | 4220 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183268 | Redacted Abuse Claimant | 79398 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260075 | Redacted Abuse Claimant | 87491 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182120 | Redacted Abuse Claimant | 95098 | 11/24/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278983 | Redacted Abuse Claimant | 1611 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268549 | Redacted Abuse Claimant | 29321 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201535 | Redacted Abuse Claimant | 6489 | 11/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279087 | Redacted Abuse Claimant | 3036 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170202 | Redacted Abuse Claimant | 94348 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279100 | Redacted Abuse Claimant | 3179 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279103 | Redacted Abuse Claimant | 16641 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282895 | Redacted Abuse Claimant | 106014 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222735 | Redacted Abuse Claimant | 106227 | 12/21/2021 | Reject | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198029 | Redacted Abuse Claimant | 53456 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268649 | Redacted Abuse Claimant | 33210 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268661 | Redacted Abuse Claimant | 28881 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263302 | Redacted Abuse Claimant | 51700 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224850 | Redacted Abuse Claimant | 74244 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281724 | Redacted Abuse Claimant | 3256 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178213 | Redacted Abuse Claimant | 1228 | 12/28/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264785 | Redacted Abuse Claimant | 106281 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 190149 | Redacted Abuse Claimant | 94331 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264244 | Redacted Abuse Claimant | 106051 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by Direct Ballot received from holder of claim |
| 8 | Direct Ballot | 180739 | Redacted Abuse Claimant | 22442 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269518 | Redacted Abuse Claimant | 58121 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266083 | Redacted Abuse Claimant | 65947 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284095 | Redacted Abuse Claimant | 13208 | 12/28/2021 | Reject | Lukins Law Ajc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235427 | Redacted Abuse Claimant | 33583 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 251075 | Redacted Abuse Claimant | 66715 | 12/17/2021 | Reject | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Direct Ballot | 175793 | Redacted Abuse Claimant | 58182 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190778 | Redacted Abuse Claimant | 46329 | 2/8/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279938 | Redacted Abuse Claimant | 54083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270297 | Redacted Abuse Claimant | 30641 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257092 | Redacted Abuse Claimant | 9482 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279207 | Redacted Abuse Claimant | 1726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197272 | Redacted Abuse Claimant | 114356 | 12/21/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174477 | Redacted Abuse Claimant | 5231 | 10/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 268745 | Redacted Abuse Claimant | 24986 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264527 | Redacted Abuse Claimant | 107399 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268760 | Redacted Abuse Claimant | 20851 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196213 | Redacted Abuse Claimant | 1844 | 1/5/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205160 | Redacted Abuse Claimant | 9167 | 12/27/2021 | Reject | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280597 | Redacted Abuse Claimant | 45830 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363295 | Redacted Abuse Claimant | 45830 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270140 | Redacted Abuse Claimant | 48169 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268861 | Redacted Abuse Claimant | 27125 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281976 | Redacted Abuse Claimant | 21085 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280661 | Redacted Abuse Claimant | 16664 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363353 | Redacted Abuse Claimant | 16664 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233903 | Redacted Abuse Claimant | 8437 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269608 | Redacted Abuse Claimant | 20541 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282085 | Redacted Abuse Claimant | 18191 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281265 | Redacted Abuse Claimant | 6810 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177000 | Redacted Abuse Claimant | 101790 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280711 | Redacted Abuse Claimant | 17151 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363399 | Redacted Abuse Claimant | 17151 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204995 | Redacted Abuse Claimant | 100834 | 12/16/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261718 | Redacted Abuse Claimant | 9237 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283384 | Redacted Abuse Claimant | 27048 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282986 | Redacted Abuse Claimant | 109807 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265049 | Redacted Abuse Claimant | 53185 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279413 | Redacted Abuse Claimant | 1180 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280793 | Redacted Abuse Claimant | 22232 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363472 | Redacted Abuse Claimant | 22232 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264547 | Redacted Abuse Claimant | 21968 | 12/27/2021 | Reject | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265108 | Redacted Abuse Claimant | 16617 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270281 | Redacted Abuse Claimant | 27410 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172769 | Redacted Abuse Claimant | 52115 | 11/24/2021 | Reject | Allen, Allen, Allen & Allen | Ballot not signed |
| 8 | Master Ballot | 265187 | Redacted Abuse Claimant | 37510 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182983 | Redacted Abuse Claimant | 28395 | 11/3/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268956 | Redacted Abuse Claimant | 28395 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279626 | Redacted Abuse Claimant | 33468 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242340 | Redacted Abuse Claimant | 40078 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266045 | Redacted Abuse Claimant | 67459 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176441 | Redacted Abuse Claimant | 9828 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279648 | Redacted Abuse Claimant | 14402 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 362747 | Redacted Abuse Claimant | 14402 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269036 | Redacted Abuse Claimant | 19865 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280910 | Redacted Abuse Claimant | 43344 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363542 | Redacted Abuse Claimant | 43344 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170074 | Redacted Abuse Claimant | 45528 | 11/6/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222528 | Redacted Abuse Claimant | 72541 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280931 | Redacted Abuse Claimant | 2152 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363592 | Redacted Abuse Claimant | 2152 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282340 | Redacted Abuse Claimant | 61062 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261719 | Redacted Abuse Claimant | 120122 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282376 | Redacted Abuse Claimant | 30875 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269857 | Redacted Abuse Claimant | 55429 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361172 | Redacted Abuse Claimant | 55429 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269863 | Redacted Abuse Claimant | 29097 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174545 | Redacted Abuse Claimant | 117784 | 11/3/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282421 | Redacted Abuse Claimant | 16655 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282336 | Redacted Abuse Claimant | 6806 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282488 | Redacted Abuse Claimant | 1316 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192485 | Redacted Abuse Claimant | 96077 | 12/28/2021 | Reject | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 241002 | Redacted Abuse Claimant | 38951 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269951 | Redacted Abuse Claimant | 44973 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361666 | Redacted Abuse Claimant | 44973 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369416 | Redacted Abuse Claimant | 35583 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281026 | Redacted Abuse Claimant | 17192 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363672 | Redacted Abuse Claimant | 17192 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282547 | Redacted Abuse Claimant | 3188 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265116 | Redacted Abuse Claimant | 18475 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279708 | Redacted Abuse Claimant | 17159 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265896 | Redacted Abuse Claimant | 75759 | 12/28/2021 | Reject | Aries Sangamnili Yang & Tomjec LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270309 | Redacted Abuse Claimant | 35387 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202051 | Redacted Abuse Claimant | 32721 | 12/28/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279768 | Redacted Abuse Claimant | 26729 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182308 | Redacted Abuse Claimant | 77007 | 3/1/2022 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263235 | Redacted Abuse Claimant | 50202 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367475 | Redacted Abuse Claimant | 50202 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174528 | Redacted Abuse Claimant | 5383 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224598 | Redacted Abuse Claimant | 74526 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219828 | Redacted Abuse Claimant | 12359 | 12/20/2021 | Accept | Junell & Associates, Pllc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265233 | Redacted Abuse Claimant | 40072 | 12/27/2021 | Accept | Paul Mones PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366695 | Redacted Abuse Claimant | 40072 | 3/7/2022 | Accept | Paul Mones PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 281153 | Redacted Abuse Claimant | 11526 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260485 | Redacted Abuse Claimant | 19809 | 12/20/2021 | Reject | Hall Law PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263057 | Redacted Abuse Claimant | 114437 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197468 | Redacted Abuse Claimant | 117069 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219847 | Redacted Abuse Claimant | 20699 | 12/22/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284402 | Redacted Abuse Claimant | 58417 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369096 | Redacted Abuse Claimant | 58417 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283326 | Redacted Abuse Claimant | 69172 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242409 | Redacted Abuse Claimant | 40224 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170801 | Redacted Abuse Claimant | 95922 | 12/9/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283442 | Redacted Abuse Claimant | 41205 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224756 | Redacted Abuse Claimant | 4503 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187495 | Redacted Abuse Claimant | 43024 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279163 | Redacted Abuse Claimant | 1341 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282947 | Redacted Abuse Claimant | 107990 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264341 | Redacted Abuse Claimant | 110728 | 12/27/2021 | Reject | Monnik Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282920 | Redacted Abuse Claimant | 118266 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260110 | Redacted Abuse Claimant | 45771 | 12/20/2021 | Reject | Sweeney, Reich & Bolz, Co Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176374 | Redacted Abuse Claimant | 120442 | 12/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281550 | Redacted Abuse Claimant | 36698 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264726 | Redacted Abuse Claimant | 96844 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 211506 | Redacted Abuse Claimant | 13582 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268612 | Redacted Abuse Claimant | 27948 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281752 | Redacted Abuse Claimant | 16135 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281869 | Redacted Abuse Claimant | 1717 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184080 | Redacted Abuse Claimant | 109961 | 12/9/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260334 | Redacted Abuse Claimant | 69026 | 12/13/2021 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 266118 | Redacted Abuse Claimant | 91443 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268287 | Redacted Abuse Claimant | 17368 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284460 | Redacted Abuse Claimant | 97424 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280029 | Redacted Abuse Claimant | 2971 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365347 | Redacted Abuse Claimant | 2971 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210038 | Redacted Abuse Claimant | 12628 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278693 | Redacted Abuse Claimant | 16659 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283994 | Redacted Abuse Claimant | 30838 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210009 | Redacted Abuse Claimant | 12586 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278781 | Redacted Abuse Claimant | 16134 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270194 | Redacted Abuse Claimant | 59309 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192135 | Redacted Abuse Claimant | 14874 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192134 | Redacted Abuse Claimant | 115109 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214597 | Redacted Abuse Claimant | 103630 | 12/22/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178907 | Redacted Abuse Claimant | 17730 | 12/27/2021 | Reject | Pino, Zinna, Cifelli, Paris & Genitempo, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215240 | Redacted Abuse Claimant | 66003 | 12/7/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284015 | Redacted Abuse Claimant | 62762 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269238 | Redacted Abuse Claimant | 25970 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360953 | Redacted Abuse Claimant | 25970 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 369329 | Redacted Abuse Claimant | 38909 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208902 | Redacted Abuse Claimant | 11659 | 12/17/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284666 | Redacted Abuse Claimant | 11659 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 335388 | Redacted Abuse Claimant | 11659 | 2/9/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262634 | Redacted Abuse Claimant | 52347 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281578 | Redacted Abuse Claimant | 6803 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237629 | Redacted Abuse Claimant | 107930 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283018 | Redacted Abuse Claimant | 110986 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210174 | Redacted Abuse Claimant | 62382 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194819 | Redacted Abuse Claimant | 116569 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283382 | Redacted Abuse Claimant | 25786 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359919 | Redacted Abuse Claimant | 72478 | 3/7/2022 | Abstain | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170547 | Redacted Abuse Claimant | 95423 | 12/19/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283089 | Redacted Abuse Claimant | 73846 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193636 | Redacted Abuse Claimant | 48152 | 12/3/2021 | Abstain | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199927 | Redacted Abuse Claimant | 99429 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268505 | Redacted Abuse Claimant | 34022 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268513 | Redacted Abuse Claimant | 16088 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268541 | Redacted Abuse Claimant | 21292 | 12/28/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360256 | Redacted Abuse Claimant | 21292 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208720 | Redacted Abuse Claimant | 11445 | 12/10/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264268 | Redacted Abuse Claimant | 30746 | 12/22/2021 | Abstain | Moreth Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268560 | Redacted Abuse Claimant | 17962 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280327 | Redacted Abuse Claimant | 14098 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365614 | Redacted Abuse Claimant | 14098 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Direct Ballot | 189867 | Redacted Abuse Claimant | 114727 | 12/27/2021 | Accept | Gibbs Law Group LLP | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Master Ballot | 280361 | Redacted Abuse Claimant | 3086 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365647 | Redacted Abuse Claimant | 3086 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268638 | Redacted Abuse Claimant | 32582 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 194643 | Redacted Abuse Claimant | 50091 | 12/14/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194644 | Redacted Abuse Claimant | 47193 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264797 | Redacted Abuse Claimant | 33168 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263492 | Redacted Abuse Claimant | 41305 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261721 | Redacted Abuse Claimant | 11043 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207557 | Redacted Abuse Claimant | 21072 | 12/19/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284070 | Redacted Abuse Claimant | 60311 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369128 | Redacted Abuse Claimant | 60331 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264535 | Redacted Abuse Claimant | 111438 | 12/22/2021 | Accept | Merrill Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281202 | Redacted Abuse Claimant | 1458 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264922 | Redacted Abuse Claimant | 28595 | 12/27/2021 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 28595 | Redacted Abuse Claimant | 28595 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282571 | Redacted Abuse Claimant | 112941 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196517 | Redacted Abuse Claimant | 116598 | 12/15/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205057 | Redacted Abuse Claimant | 58280 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206481 | Redacted Abuse Claimant | 61803 | 12/20/2021 | Accept | Jason L Jay & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213194 | Redacted Abuse Claimant | 64353 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225035 | Redacted Abuse Claimant | 107257 | 11/24/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281947 | Redacted Abuse Claimant | 26749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205427 | Redacted Abuse Claimant | 56174 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175967 | Redacted Abuse Claimant | 100918 | 12/16/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269596 | Redacted Abuse Claimant | 40074 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363310 | Redacted Abuse Claimant | 40074 | 3/7/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214823 | Redacted Abuse Claimant | 65612 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263154 | Redacted Abuse Claimant | 47571 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263137 | Redacted Abuse Claimant | 48946 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265969 | Redacted Abuse Claimant | 67953 | 12/28/2021 | Abstain | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262195 | Redacted Abuse Claimant | 20102 | 12/27/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264594 | Redacted Abuse Claimant | 110966 | 12/22/2021 | Reject | Merrill Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 203364 | Redacted Abuse Claimant | 7681 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261127 | Redacted Abuse Claimant | 14023 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226558 | Redacted Abuse Claimant | 76476 | 12/9/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202786 | Redacted Abuse Claimant | 7248 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 228708 | Redacted Abuse Claimant | 35679 | 12/6/2021 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282760 | Redacted Abuse Claimant | 114464 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217904 | Redacted Abuse Claimant | 18882 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283583 | Redacted Abuse Claimant | 47783 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282041 | Redacted Abuse Claimant | 17178 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264364 | Redacted Abuse Claimant | 110780 | 12/22/2021 | Abstain | Merrill Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207289 | Redacted Abuse Claimant | 60117 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280727 | Redacted Abuse Claimant | 26746 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363413 | Redacted Abuse Claimant | 26746 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 230340 | Redacted Abuse Claimant | 29681 | 12/22/2021 | Abstain | Davis Bethune & Jones Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226653 | Redacted Abuse Claimant | 26390 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261723 | Redacted Abuse Claimant | 15643 | 12/27/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261197 | Redacted Abuse Claimant | 20126 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283271 | Redacted Abuse Claimant | 61667 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279469 | Redacted Abuse Claimant | 3407 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279511 | Redacted Abuse Claimant | 25459 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192515 | Redacted Abuse Claimant | 101539 | 11/22/2021 | Accept | Napoli Schkolnik PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 369399 | Redacted Abuse Claimant | 34785 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 203907 | Redacted Abuse Claimant | 100525 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222539 | Redacted Abuse Claimant | 72563 | 12/21/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270172 | Redacted Abuse Claimant | 52624 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269088 | Redacted Abuse Claimant | 18966 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269830 | Redacted Abuse Claimant | 26146 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169241 | Redacted Abuse Claimant | 4720 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187526 | Redacted Abuse Claimant | 63076 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205346 | Redacted Abuse Claimant | 60297 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270711 | Redacted Abuse Claimant | 47429 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201820 | Redacted Abuse Claimant | 118667 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261727 | Redacted Abuse Claimant | 42819 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172086 | Redacted Abuse Claimant | 97896 | 12/3/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181791 | Redacted Abuse Claimant | 109523 | 10/29/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263534 | Redacted Abuse Claimant | 43990 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 2199 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363723 | Redacted Abuse Claimant | 2199 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283206 | Redacted Abuse Claimant | 51328 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279636 | Redacted Abuse Claimant | 1959 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261725 | Redacted Abuse Claimant | 42635 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369310 | Redacted Abuse Claimant | 75473 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278699 | Redacted Abuse Claimant | 17556 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278759 | Redacted Abuse Claimant | 17163 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280095 | Redacted Abuse Claimant | 28432 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365407 | Redacted Abuse Claimant | 28432 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280162 | Redacted Abuse Claimant | 3217 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365468 | Redacted Abuse Claimant | 3217 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269235 | Redacted Abuse Claimant | 33204 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360950 | Redacted Abuse Claimant | 33204 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225875 | Redacted Abuse Claimant | 25844 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244206 | Redacted Abuse Claimant | 91170 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269320 | Redacted Abuse Claimant | 20263 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361035 | Redacted Abuse Claimant | 20263 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269344 | Redacted Abuse Claimant | 64723 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 393550 | Redacted Abuse Claimant | 11527 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170786 | Redacted Abuse Claimant | 111340 | 11/15/2021 | Accept | Mitchell A Toups, Ltd. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264613 | Redacted Abuse Claimant | 7900 | 12/21/2021 | Reject | Weller Green Toups & Terrell | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220818 | Redacted Abuse Claimant | 70945 | 12/15/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205047 | Redacted Abuse Claimant | 58254 | 12/19/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181524 | Redacted Abuse Claimant | 24788 | 12/9/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262410 | Redacted Abuse Claimant | 40428 | 12/22/2021 | Abstain | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218263 | Redacted Abuse Claimant | 68753 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227977 | Redacted Abuse Claimant | 77880 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281190 | Redacted Abuse Claimant | 3048 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281766 | Redacted Abuse Claimant | 1809 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264694 | Redacted Abuse Claimant | 107966 | 12/21/2021 | Reject | Weller Burritt & Scott LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 356645 | Redacted Abuse Claimant | 107966 | 3/4/2022 | Accept | Weller Burritt & Scott LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280452 | Redacted Abuse Claimant | 18367 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365733 | Redacted Abuse Claimant | 18367 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261726 | Redacted Abuse Claimant | 15643 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280522 | Redacted Abuse Claimant | 2965 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279202 | Redacted Abuse Claimant | 2965 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283298 | Redacted Abuse Claimant | 49984 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281246 | Redacted Abuse Claimant | 5706 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279343 | Redacted Abuse Claimant | 3044 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191795 | Redacted Abuse Claimant | 95410 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263024 | Redacted Abuse Claimant | 44615 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268885 | Redacted Abuse Claimant | 73253 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360599 | Redacted Abuse Claimant | 73253 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215048 | Redacted Abuse Claimant | 16377 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200005 | Redacted Abuse Claimant | 5302 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216122 | Redacted Abuse Claimant | 17487 | 12/22/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 284864 | Redacted Abuse Claimant | 17487 | 12/30/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266085 | Redacted Abuse Claimant | 65974 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264640 | Redacted Abuse Claimant | 107204 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262817 | Redacted Abuse Claimant | 61872 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240070 | Redacted Abuse Claimant | 30766 | 12/13/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262849 | Redacted Abuse Claimant | 104952 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216030 | Redacted Abuse Claimant | 104113 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260135 | Redacted Abuse Claimant | 72869 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269836 | Redacted Abuse Claimant | 18857 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361551 | Redacted Abuse Claimant | 18857 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205066 | Redacted Abuse Claimant | 58253 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172509 | Redacted Abuse Claimant | 2043 | 11/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192632 | Redacted Abuse Claimant | 48148 | 11/15/2021 | Accept | Berger Montague; Nye Stirling Hare & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369421 | Redacted Abuse Claimant | 63517 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176394 | Redacted Abuse Claimant | 120916 | 12/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 258830 | Redacted Abuse Claimant | 65364 | 12/28/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279875 | Redacted Abuse Claimant | 3805 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228977 | Redacted Abuse Claimant | 108369 | 12/24/2021 | Accept | Babin Law, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260122 | Redacted Abuse Claimant | 60869 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235423 | Redacted Abuse Claimant | 33577 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283443 | Redacted Abuse Claimant | 42489 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223693 | Redacted Abuse Claimant | 73615 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280703 | Redacted Abuse Claimant | 2451 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363392 | Redacted Abuse Claimant | 2451 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282091 | Redacted Abuse Claimant | 1481 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269955 | Redacted Abuse Claimant | 32004 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285190 | Redacted Abuse Claimant | 118786 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188538 | Redacted Abuse Claimant | 44086 | 12/21/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234809 | Redacted Abuse Claimant | 110213 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282576 | Redacted Abuse Claimant | 112930 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269220 | Redacted Abuse Claimant | 60891 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360935 | Redacted Abuse Claimant | 60891 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235768 | Redacted Abuse Claimant | 83955 | 12/15/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238935 | Redacted Abuse Claimant | 36943 | 3/2/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370237 | Redacted Abuse Claimant | 36943 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370520 | Redacted Abuse Claimant | 36943 | 3/7/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356453 | Redacted Abuse Claimant | 33747 | 3/2/2022 | Accept | Jeff Anderson & Associates P.A | Ballot not signed |
| 8 | Master Ballot | 278953 | Redacted Abuse Claimant | 30867 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269089 | Redacted Abuse Claimant | 19203 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269871 | Redacted Abuse Claimant | 20279 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281768 | Redacted Abuse Claimant | 17187 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183110 | Redacted Abuse Claimant | 28741 | 11/2/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269507 | Redacted Abuse Claimant | 28741 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194859 | Redacted Abuse Claimant | 50127 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281861 | Redacted Abuse Claimant | 1860 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280950 | Redacted Abuse Claimant | 36702 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363609 | Redacted Abuse Claimant | 36702 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209996 | Redacted Abuse Claimant | 12568 | 12/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235936 | Redacted Abuse Claimant | 110511 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244693 | Redacted Abuse Claimant | 42737 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262412 | Redacted Abuse Claimant | 60816 | 12/21/2021 | Abstain | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215508 | Redacted Abuse Claimant | 103941 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215509 | Redacted Abuse Claimant | 54916 | 12/10/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207586 | Redacted Abuse Claimant | 60391 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182572 | Redacted Abuse Claimant | 77645 | 12/16/2021 | Reject | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285109 | Redacted Abuse Claimant | 47851 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359829 | Redacted Abuse Claimant | 47851 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 157484 | Redacted Abuse Claimant | 18512 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170747 | Redacted Abuse Claimant | 95728 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 227747 | Redacted Abuse Claimant | 77755 | 1/18/2022 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207957 | Redacted Abuse Claimant | 10881 | 12/22/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282580 | Redacted Abuse Claimant | 112934 | 12/28/2021 | Abstain | James F Humphreys & Associates | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281049 | Redacted Abuse Claimant | 3082 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363694 | Redacted Abuse Claimant | 3082 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188361 | Redacted Abuse Claimant | 43940 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264710 | Redacted Abuse Claimant | 47945 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269690 | Redacted Abuse Claimant | 34479 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282569 | Redacted Abuse Claimant | 94112 | 12/28/2021 | Accept | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183504 | Redacted Abuse Claimant | 30052 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278788 | Redacted Abuse Claimant | 141 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264662 | Redacted Abuse Claimant | 107891 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261276 | Redacted Abuse Claimant | 39895 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191458 | Redacted Abuse Claimant | 50815 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283065 | Redacted Abuse Claimant | 48183 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368345 | Redacted Abuse Claimant | 48183 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261088 | Redacted Abuse Claimant | 51508 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192129 | Redacted Abuse Claimant | 115640 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282873 | Redacted Abuse Claimant | 44280 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368137 | Redacted Abuse Claimant | 44280 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282492 | Redacted Abuse Claimant | 1883 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282855 | Redacted Abuse Claimant | 104982 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194890 | Redacted Abuse Claimant | 51530 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234612 | Redacted Abuse Claimant | 32905 | 1/15/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268381 | Redacted Abuse Claimant | 23679 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278754 | Redacted Abuse Claimant | 43340 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194879 | Redacted Abuse Claimant | 50147 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281306 | Redacted Abuse Claimant | 17189 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269241 | Redacted Abuse Claimant | 70407 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264747 | Redacted Abuse Claimant | 56397 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269254 | Redacted Abuse Claimant | 27928 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280184 | Redacted Abuse Claimant | 16139 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360969 | Redacted Abuse Claimant | 27928 | 3/7/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365485 | Redacted Abuse Claimant | 16139 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 379906 | Redacted Abuse Claimant | 3142 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198700 | Redacted Abuse Claimant | 4323 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282891 | Redacted Abuse Claimant | 105833 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285105 | Redacted Abuse Claimant | 60113 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281171 | Redacted Abuse Claimant | 17171 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170612 | Redacted Abuse Claimant | 95950 | 12/7/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283222 | Redacted Abuse Claimant | 41938 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281835 | Redacted Abuse Claimant | 22807 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269493 | Redacted Abuse Claimant | 35874 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361207 | Redacted Abuse Claimant | 35874 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 186861 | Redacted Abuse Claimant | 90572 | 12/10/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197302 | Redacted Abuse Claimant | 117042 | 11/19/2021 | Reject | Wolf, Rifkin, Shapiro, Schuman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225104 | Redacted Abuse Claimant | 75023 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266069 | Redacted Abuse Claimant | 65894 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282584 | Redacted Abuse Claimant | 112938 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260337 | Redacted Abuse Claimant | 69060 | 12/13/2021 | Accept | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282252 | Redacted Abuse Claimant | 1638 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283432 | Redacted Abuse Claimant | 40006 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219479 | Redacted Abuse Claimant | 17443 | 12/28/2021 | Reject | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257262 | Redacted Abuse Claimant | 97872 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177342 | Redacted Abuse Claimant | 61521 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262682 | Redacted Abuse Claimant | 52682 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283194 | Redacted Abuse Claimant | 49825 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368786 | Redacted Abuse Claimant | 49825 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279862 | Redacted Abuse Claimant | 142 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280500 | Redacted Abuse Claimant | 27463 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365779 | Redacted Abuse Claimant | 27463 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264687 | Redacted Abuse Claimant | 107908 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223416 | Redacted Abuse Claimant | 73487 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280165 | Redacted Abuse Claimant | 1266 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280166 | Redacted Abuse Claimant | 1292 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361895 | Redacted Abuse Claimant | 1266 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262705 | Redacted Abuse Claimant | 52975 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269376 | Redacted Abuse Claimant | 29090 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361091 | Redacted Abuse Claimant | 29090 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285106 | Redacted Abuse Claimant | 118781 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284301 | Redacted Abuse Claimant | 64052 | 12/28/2021 | Abstain | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369469 | Redacted Abuse Claimant | 64052 | 3/7/2022 | Abstain | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176756 | Redacted Abuse Claimant | 10470 | 12/16/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237503 | Redacted Abuse Claimant | 35704 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229032 | Redacted Abuse Claimant | 108434 | 12/17/2021 | Accept | The Moody Law Firm, Inc | Ballot not signed |
| 8 | Direct Ballot | 184661 | Redacted Abuse Claimant | 110647 | 12/1/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268953 | Redacted Abuse Claimant | 32394 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360667 | Redacted Abuse Claimant | 32394 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284368 | Redacted Abuse Claimant | 24606 | 12/28/2021 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369066 | Redacted Abuse Claimant | 24606 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282364 | Redacted Abuse Claimant | 1239 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260127 | Redacted Abuse Claimant | 65850 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193845 | Redacted Abuse Claimant | 49296 | 12/3/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279978 | Redacted Abuse Claimant | 16653 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215541 | Redacted Abuse Claimant | 103976 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284249 | Redacted Abuse Claimant | 35499 | 12/28/2021 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279814 | Redacted Abuse Claimant | 26742 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269358 | Redacted Abuse Claimant | 22813 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268241 | Redacted Abuse Claimant | 38720 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183599 | Redacted Abuse Claimant | 109227 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283033 | Redacted Abuse Claimant | 110804 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278997 | Redacted Abuse Claimant | 59177 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240662 | Redacted Abuse Claimant | 87985 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281961 | Redacted Abuse Claimant | 49552 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264986 | Redacted Abuse Claimant | 44345 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203718 | Redacted Abuse Claimant | 57397 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278738 | Redacted Abuse Claimant | 3046 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225169 | Redacted Abuse Claimant | 75172 | 2/28/2022 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284582 | Redacted Abuse Claimant | 59114 | 12/28/2021 | Reject | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Direct Ballot | 196490 | Redacted Abuse Claimant | 98262 | 12/6/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262819 | Redacted Abuse Claimant | 63368 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262413 | Redacted Abuse Claimant | 63090 | 12/22/2021 | Abstain | Parrish Shaw & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284288 | Redacted Abuse Claimant | 77003 | 12/28/2021 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369456 | Redacted Abuse Claimant | 77003 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269285 | Redacted Abuse Claimant | 25255 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280241 | Redacted Abuse Claimant | 3138 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365537 | Redacted Abuse Claimant | 3138 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 179421 | Redacted Abuse Claimant | 104756 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279423 | Redacted Abuse Claimant | 33497 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280890 | Redacted Abuse Claimant | 58341 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363531 | Redacted Abuse Claimant | 58341 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244516 | Redacted Abuse Claimant | 42518 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237847 | Redacted Abuse Claimant | 50687 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283160 | Redacted Abuse Claimant | 93817 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282013 | Redacted Abuse Claimant | 16147 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284360 | Redacted Abuse Claimant | 78566 | 12/28/2021 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369050 | Redacted Abuse Claimant | 78566 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233676 | Redacted Abuse Claimant | 82235 | 12/17/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169736 | Redacted Abuse Claimant | 15797 | 10/3/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243236 | Redacted Abuse Claimant | 41046 | 12/22/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259675 | Redacted Abuse Claimant | 101128 | 12/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270190 | Redacted Abuse Claimant | 56614 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 358105 | Redacted Abuse Claimant | 56614 | 3/7/2022 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283858 | Redacted Abuse Claimant | 111573 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261734 | Redacted Abuse Claimant | 113228 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279887 | Redacted Abuse Claimant | 27451 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263407 | Redacted Abuse Claimant | 40045 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278657 | Redacted Abuse Claimant | 36744 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244888 | Redacted Abuse Claimant | 42918 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278683 | Redacted Abuse Claimant | 2424 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282786 | Redacted Abuse Claimant | 117456 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177268 | Redacted Abuse Claimant | 102054 | 3/7/2022 | Accept | | Ballot not signed |
| 8 | Direct Ballot | 198277 | Redacted Abuse Claimant | 53832 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 171266 | Redacted Abuse Claimant | 96892 | 11/2/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265088 | Redacted Abuse Claimant | 13768 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268400 | Redacted Abuse Claimant | 17692 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360115 | Redacted Abuse Claimant | 17692 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268410 | Redacted Abuse Claimant | 29698 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 200866 | Redacted Abuse Claimant | 6075 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205570 | Redacted Abuse Claimant | 9189 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233088 | Redacted Abuse Claimant | 81786 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231582 | Redacted Abuse Claimant | 119289 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284277 | Redacted Abuse Claimant | 68316 | 12/28/2021 | Abstain | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369449 | Redacted Abuse Claimant | 68316 | 3/7/2022 | Abstain | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239640 | Redacted Abuse Claimant | 87117 | 12/28/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263098 | Redacted Abuse Claimant | 93889 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269200 | Redacted Abuse Claimant | 29162 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360915 | Redacted Abuse Claimant | 29162 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280159 | Redacted Abuse Claimant | 27445 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365465 | Redacted Abuse Claimant | 27445 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208450 | Redacted Abuse Claimant | 11210 | 12/20/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281531 | Redacted Abuse Claimant | 41359 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283036 | Redacted Abuse Claimant | 110981 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281585 | Redacted Abuse Claimant | 3250 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175353 | Redacted Abuse Claimant | 7470 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209353 | Redacted Abuse Claimant | 12128 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262719 | Redacted Abuse Claimant | 53344 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233228 | Redacted Abuse Claimant | 31809 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194881 | Redacted Abuse Claimant | 50150 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281662 | Redacted Abuse Claimant | 3220 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269363 | Redacted Abuse Claimant | 23577 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263294 | Redacted Abuse Claimant | 51224 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367534 | Redacted Abuse Claimant | 51224 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269386 | Redacted Abuse Claimant | 62757 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361101 | Redacted Abuse Claimant | 62757 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224745 | Redacted Abuse Claimant | 24854 | 3/2/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 367900 | Redacted Abuse Claimant | 24854 | 3/3/2022 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281161 | Redacted Abuse Claimant | 18183 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283002 | Redacted Abuse Claimant | 110116 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262808 | Redacted Abuse Claimant | 59128 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282685 | Redacted Abuse Claimant | 99177 | 12/28/2021 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282712 | Redacted Abuse Claimant | 120002 | 12/28/2021 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364801 | Redacted Abuse Claimant | 99177 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366829 | Redacted Abuse Claimant | 120002 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283028 | Redacted Abuse Claimant | 110965 | 12/28/2021 | Reject | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236386 | Redacted Abuse Claimant | 34342 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182791 | Redacted Abuse Claimant | 28038 | 12/9/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot gen D.I. 7605 and 6821 |
| 8 | Master Ballot | 268580 | Redacted Abuse Claimant | 28038 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently valid Ballot included in tabulation |
| 8 | Master Ballot | 264702 | Redacted Abuse Claimant | 113964 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt (a) Certification submitted |
| 8 | Master Ballot | 263605 | Redacted Abuse Claimant | 29496 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268644 | Redacted Abuse Claimant | 27926 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270359 | Redacted Abuse Claimant | 40875 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199842 | Redacted Abuse Claimant | 54785 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268668 | Redacted Abuse Claimant | 19773 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269394 | Redacted Abuse Claimant | 30760 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228927 | Redacted Abuse Claimant | 78793 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281760 | Redacted Abuse Claimant | 37421 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262801 | Redacted Abuse Claimant | 59268 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207089 | Redacted Abuse Claimant | 101450 | 12/13/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269458 | Redacted Abuse Claimant | 31453 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280442 | Redacted Abuse Claimant | 36695 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365725 | Redacted Abuse Claimant | 36695 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261728 | Redacted Abuse Claimant | 13080 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175406 | Redacted Abuse Claimant | 7625 | 12/15/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211917 | Redacted Abuse Claimant | 13966 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261237 | Redacted Abuse Claimant | 32605 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269530 | Redacted Abuse Claimant | 27306 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213353 | Redacted Abuse Claimant | 14909 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285193 | Redacted Abuse Claimant | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 281922 | Redacted Abuse Claimant | 21099 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211366 | Redacted Abuse Claimant | 63104 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370207 | Redacted Abuse Claimant | 14909 | 3/7/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237744 | Redacted Abuse Claimant | 25925 | 12/10/2021 | Accept | | Ballot not signed |
| 8 | Direct Ballot | 214230 | Redacted Abuse Claimant | 15580 | 12/21/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263289 | Redacted Abuse Claimant | 51546 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270121 | Redacted Abuse Claimant | 45744 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279210 | Redacted Abuse Claimant | 3173 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260452 | Redacted Abuse Claimant | 90914 | 12/21/2021 | Reject | Dreyer Boyajian LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204454 | Redacted Abuse Claimant | 57861 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175514 | Redacted Abuse Claimant | 7995 | 12/3/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344682 | Redacted Abuse Claimant | 7995 | 2/28/2022 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280567 | Redacted Abuse Claimant | 6817 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363266 | Redacted Abuse Claimant | 6817 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280569 | Redacted Abuse Claimant | 83921 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182479 | Redacted Abuse Claimant | 48321 | 11/24/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235359 | Redacted Abuse Claimant | 33464 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265237 | Redacted Abuse Claimant | 17338 | 12/27/2021 | Reject | Sheaard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201697 | Redacted Abuse Claimant | 56065 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214229 | Redacted Abuse Claimant | 15579 | 12/20/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279321 | Redacted Abuse Claimant | 5704 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279331 | Redacted Abuse Claimant | 2196 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268820 | Redacted Abuse Claimant | 61703 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177704 | Redacted Abuse Claimant | 13086 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355598 | Redacted Abuse Claimant | 13086 | 2/28/2022 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176473 | Redacted Abuse Claimant | 59559 | 12/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262648 | Redacted Abuse Claimant | 2498 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208791 | Redacted Abuse Claimant | 102028 | 12/27/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261342 | Redacted Abuse Claimant | 40644 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260455 | Redacted Abuse Claimant | 88817 | 12/21/2021 | Reject | Dreyer Boyajian LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261369 | Redacted Abuse Claimant | 63807 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178960 | Redacted Abuse Claimant | 67235 | 12/4/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216581 | Redacted Abuse Claimant | 33088 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 216580 | Redacted Abuse Claimant | 67050 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280721 | Redacted Abuse Claimant | 47427 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280739 | Redacted Abuse Claimant | 2443 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363423 | Redacted Abuse Claimant | 2443 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183152 | Redacted Abuse Claimant | 79128 | 12/15/2021 | Abstain | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 193498 | Redacted Abuse Claimant | 96762 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 171353 | Redacted Abuse Claimant | 97094 | 12/28/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 357853 | Redacted Abuse Claimant | 97094 | 3/4/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 197334 | Redacted Abuse Claimant | 2959 | 12/27/2021 | Reject | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202784 | Redacted Abuse Claimant | 7242 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279323 | Redacted Abuse Claimant | 16836 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282778 | Redacted Abuse Claimant | 116049 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202389 | Redacted Abuse Claimant | 56530 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 280773 | Redacted Abuse Claimant | 3417 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363454 | Redacted Abuse Claimant | 3417 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260100 | Redacted Abuse Claimant | 45761 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207616 | Redacted Abuse Claimant | 60442 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269780 | Redacted Abuse Claimant | 28376 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213785 | Redacted Abuse Claimant | 28774 | 11/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263521 | Redacted Abuse Claimant | 42292 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262794 | Redacted Abuse Claimant | 58638 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190754 | Redacted Abuse Claimant | 46275 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268961 | Redacted Abuse Claimant | 18320 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279593 | Redacted Abuse Claimant | 5710 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279674 | Redacted Abuse Claimant | 85881 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198264 | Redacted Abuse Claimant | 53780 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174590 | Redacted Abuse Claimant | 5464 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176335 | Redacted Abuse Claimant | 9380 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357797 | Redacted Abuse Claimant | 68391 | 3/4/2022 | Accept | D Miller & Associates, PLLC | Ballot not signed |
| 8 | Direct Ballot | 175537 | Redacted Abuse Claimant | 57509 | 12/23/2021 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280006 | Redacted Abuse Claimant | 26315 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171085 | Redacted Abuse Claimant | 96489 | 12/14/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 224940 | Redacted Abuse Claimant | 74870 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269849 | Redacted Abuse Claimant | 20829 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369411 | Redacted Abuse Claimant | 83574 | 3/7/2022 | Abstain | Lukoo Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 244738 | Redacted Abuse Claimant | 5488 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280991 | Redacted Abuse Claimant | 18193 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261736 | Redacted Abuse Claimant | 111209 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279737 | Redacted Abuse Claimant | 2466 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279754 | Redacted Abuse Claimant | 22020 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261012 | Redacted Abuse Claimant | 41684 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268258 | Redacted Abuse Claimant | 107927 | 12/29/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210651 | Redacted Abuse Claimant | 13104 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269546 | Redacted Abuse Claimant | 30815 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264067 | Redacted Abuse Claimant | 41430 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197629 | Redacted Abuse Claimant | 32961 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279858 | Redacted Abuse Claimant | 2576 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199639 | Redacted Abuse Claimant | 4878 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261737 | Redacted Abuse Claimant | 111168 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 261841 | Redacted Abuse Claimant | 14738 | 12/24/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280439 | Redacted Abuse Claimant | 1275 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365722 | Redacted Abuse Claimant | 1275 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190823 | Redacted Abuse Claimant | 46437 | 12/16/2021 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280714 | Redacted Abuse Claimant | 49532 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260740 | Redacted Abuse Claimant | 98397 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201055 | Redacted Abuse Claimant | 55568 | 3/7/2022 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366838 | Redacted Abuse Claimant | 98397 | 3/7/2022 | Accept | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270413 | Redacted Abuse Claimant | 118189 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261740 | Redacted Abuse Claimant | 57386 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261741 | Redacted Abuse Claimant | 48427 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282483 | Redacted Abuse Claimant | 17188 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280666 | Redacted Abuse Claimant | 25437 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363356 | Redacted Abuse Claimant | 25437 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207425 | Redacted Abuse Claimant | 10603 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201730 | Redacted Abuse Claimant | 56132 | 12/31/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188307 | Redacted Abuse Claimant | 43859 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262674 | Redacted Abuse Claimant | 52649 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281986 | Redacted Abuse Claimant | 27468 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265096 | Redacted Abuse Claimant | 62743 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209736 | Redacted Abuse Claimant | 12476 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264624 | Redacted Abuse Claimant | 11131 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281618 | Redacted Abuse Claimant | 9796 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260091 | Redacted Abuse Claimant | 45751 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263472 | Redacted Abuse Claimant | 41282 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367712 | Redacted Abuse Claimant | 41282 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206549 | Redacted Abuse Claimant | 59516 | 12/27/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211331 | Redacted Abuse Claimant | 103009 | 12/11/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260364 | Redacted Abuse Claimant | 96261 | 12/21/2021 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263248 | Redacted Abuse Claimant | 63780 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279417 | Redacted Abuse Claimant | 76751 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261372 | Redacted Abuse Claimant | 116804 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229729 | Redacted Abuse Claimant | 12587 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261742 | Redacted Abuse Claimant | 112714 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 191112 | Redacted Abuse Claimant | 116192 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281316 | Redacted Abuse Claimant | 6813 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264685 | Redacted Abuse Claimant | 107905 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281421 | Redacted Abuse Claimant | 55086 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365093 | Redacted Abuse Claimant | 55086 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279707 | Redacted Abuse Claimant | 1906 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280305 | Redacted Abuse Claimant | 39930 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363546 | Redacted Abuse Claimant | 39930 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268521 | Redacted Abuse Claimant | 27011 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192918 | Redacted Abuse Claimant | 72449 | 3/7/2022 | Abstain | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224758 | Redacted Abuse Claimant | 24866 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205829 | Redacted Abuse Claimant | 119078 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261349 | Redacted Abuse Claimant | 116701 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182327 | Redacted Abuse Claimant | 77092 | 12/16/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268316 | Redacted Abuse Claimant | 52998 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360031 | Redacted Abuse Claimant | 52998 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278569 | Redacted Abuse Claimant | 536 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180459 | Redacted Abuse Claimant | 21715 | 10/25/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by Master Ballot (or D.I. 7605 and 6821) |
| 8 | Master Ballot | 268306 | Redacted Abuse Claimant | 21715 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc.  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225883 | Redacted Abuse Claimant | 25857 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169351 | Redacted Abuse Claimant | 14464 | 10/29/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261123 | Redacted Abuse Claimant | 13934 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263419 | Redacted Abuse Claimant | 40294 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367660 | Redacted Abuse Claimant | 40294 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206384 | Redacted Abuse Claimant | 120995 | 12/24/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 170745 | Redacted Abuse Claimant | 95736 | 11/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279899 | Redacted Abuse Claimant | 14419 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281458 | Redacted Abuse Claimant | 14101 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262930 | Redacted Abuse Claimant | 83595 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280221 | Redacted Abuse Claimant | 26755 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362010 | Redacted Abuse Claimant | 26755 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 192095 | Redacted Abuse Claimant | 102304 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365585 | Redacted Abuse Claimant | 3235 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204197 | Redacted Abuse Claimant | 118769 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282583 | Redacted Abuse Claimant | 112937 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263493 | Redacted Abuse Claimant | 41311 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284320 | Redacted Abuse Claimant | 63489 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369484 | Redacted Abuse Claimant | 63489 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200123 | Redacted Abuse Claimant | 54907 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265096 | Redacted Abuse Claimant | 63621 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176922 | Redacted Abuse Claimant | 101743 | 12/22/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369297 | Redacted Abuse Claimant | 78481 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264389 | Redacted Abuse Claimant | 110796 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 281270 | Redacted Abuse Claimant | 512 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184117 | Redacted Abuse Claimant | 96049 | 11/26/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226073 | Redacted Abuse Claimant | 107412 | 11/2/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265383 | Redacted Abuse Claimant | 71337 | 12/28/2021 | Reject | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284360 | Redacted Abuse Claimant | 20257 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369060 | Redacted Abuse Claimant | 20257 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279545 | Redacted Abuse Claimant | 16650 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279702 | Redacted Abuse Claimant | 5703 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262823 | Redacted Abuse Claimant | 62970 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192097 | Redacted Abuse Claimant | 108044 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192094 | Redacted Abuse Claimant | 115504 | 12/24/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278622 | Redacted Abuse Claimant | 1904 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268424 | Redacted Abuse Claimant | 18710 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212274 | Redacted Abuse Claimant | 102943 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270158 | Redacted Abuse Claimant | 50033 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280181 | Redacted Abuse Claimant | 31691 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365483 | Redacted Abuse Claimant | 31691 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235592 | Redacted Abuse Claimant | 33688 | 11/24/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344579 | Redacted Abuse Claimant | 33688 | 2/22/2022 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202581 | Redacted Abuse Claimant | 100137 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208124 | Redacted Abuse Claimant | 96518 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 253855 | Redacted Abuse Claimant | 96072 | 12/3/2021 | Reject | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210994 | Redacted Abuse Claimant | 102593 | 12/17/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212322 | Redacted Abuse Claimant | 102998 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243306 | Redacted Abuse Claimant | 113092 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262031 | Redacted Abuse Claimant | 104569 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176819 | Redacted Abuse Claimant | 10687 | 12/16/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260479 | Redacted Abuse Claimant | 69068 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269408 | Redacted Abuse Claimant | 20932 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284087 | Redacted Abuse Claimant | 49001 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281870 | Redacted Abuse Claimant | 17175 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198770 | Redacted Abuse Claimant | 54109 | 1/4/2022 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282142 | Redacted Abuse Claimant | 5730 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280782 | Redacted Abuse Claimant | 26730 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363462 | Redacted Abuse Claimant | 26730 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206884 | Redacted Abuse Claimant | 101411 | 12/11/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261065 | Redacted Abuse Claimant | 116889 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264728 | Redacted Abuse Claimant | 49194 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283296 | Redacted Abuse Claimant | 15391 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269062 | Redacted Abuse Claimant | 21569 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269096 | Redacted Abuse Claimant | 17693 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262032 | Redacted Abuse Claimant | 92118 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263307 | Redacted Abuse Claimant | 51604 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367547 | Redacted Abuse Claimant | 51604 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268449 | Redacted Abuse Claimant | 19108 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269356 | Redacted Abuse Claimant | 27017 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185807 | Redacted Abuse Claimant | 37284 | 11/9/2021 | Abstain | Jim Harris Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278998 | Redacted Abuse Claimant | 1777 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201509 | Redacted Abuse Claimant | 6407 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269663 | Redacted Abuse Claimant | 33396 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263369 | Redacted Abuse Claimant | 37826 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189325 | Redacted Abuse Claimant | 44965 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283391 | Redacted Abuse Claimant | 27726 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283162 | Redacted Abuse Claimant | 93832 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263394 | Redacted Abuse Claimant | 119784 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263544 | Redacted Abuse Claimant | 42029 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367785 | Redacted Abuse Claimant | 42029 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187705 | Redacted Abuse Claimant | 19966 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182414 | Redacted Abuse Claimant | 77321 | 11/2/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282074 | Redacted Abuse Claimant | 2572 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207786 | Redacted Abuse Claimant | 20495 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279011 | Redacted Abuse Claimant | 16660 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179174 | Redacted Abuse Claimant | 67664 | 12/13/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264950 | Redacted Abuse Claimant | 71782 | 12/27/2021 | Reject | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194198 | Redacted Abuse Claimant | 116152 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269225 | Redacted Abuse Claimant | 68164 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 283895 | Redacted Abuse Claimant | 102511 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 369390 | Redacted Abuse Claimant | 20272 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169703 | Redacted Abuse Claimant | 55599 | 11/12/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282530 | Redacted Abuse Claimant | 16658 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261072 | Redacted Abuse Claimant | 54338 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196843 | Redacted Abuse Claimant | 116835 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196842 | Redacted Abuse Claimant | 60104 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228099 | Redacted Abuse Claimant | 27833 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285063 | Redacted Abuse Claimant | 60218 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359783 | Redacted Abuse Claimant | 60218 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278751 | Redacted Abuse Claimant | 19018 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281120 | Redacted Abuse Claimant | 26732 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264390 | Redacted Abuse Claimant | 110797 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200426 | Redacted Abuse Claimant | 55077 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281606 | Redacted Abuse Claimant | 50499 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236043 | Redacted Abuse Claimant | 84149 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278865 | Redacted Abuse Claimant | 18165 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285110 | Redacted Abuse Claimant | 77510 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261159 | Redacted Abuse Claimant | 17394 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279007 | Redacted Abuse Claimant | 8718 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268575 | Redacted Abuse Claimant | 116444 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261171 | Redacted Abuse Claimant | 17443 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268624 | Redacted Abuse Claimant | 119929 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360339 | Redacted Abuse Claimant | 119929 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226478 | Redacted Abuse Claimant | 26330 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284974 | Redacted Abuse Claimant | 26330 | 1/5/2022 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201081 | Redacted Abuse Claimant | 55626 | 12/18/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262036 | Redacted Abuse Claimant | 15206 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261394 | Redacted Abuse Claimant | 36828 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269428 | Redacted Abuse Claimant | 25077 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280402 | Redacted Abuse Claimant | 27249 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361142 | Redacted Abuse Claimant | 25077 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365688 | Redacted Abuse Claimant | 27249 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187421 | Redacted Abuse Claimant | 81973 | 12/20/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237358 | Redacted Abuse Claimant | 81222 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279185 | Redacted Abuse Claimant | 16656 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283199 | Redacted Abuse Claimant | 50022 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368791 | Redacted Abuse Claimant | 50022 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265361 | Redacted Abuse Claimant | 26823 | 12/28/2021 | Reject | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Certification submitted |
| 8 | Master Ballot | 175500 | Redacted Abuse Claimant | 7936 | 11/27/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262037 | Redacted Abuse Claimant | 120796 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283929 | Redacted Abuse Claimant | 24160 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 265014 | Redacted Abuse Claimant | 48843 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279449 | Redacted Abuse Claimant | 9795 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284353 | Redacted Abuse Claimant | 68044 | 12/28/2021 | Abstain | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369054 | Redacted Abuse Claimant | 68044 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264638 | Redacted Abuse Claimant | 107201 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242932 | Redacted Abuse Claimant | 112946 | 12/22/2021 | Reject | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280947 | Redacted Abuse Claimant | 37430 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363607 | Redacted Abuse Claimant | 37430 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285184 | Redacted Abuse Claimant | 81374 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359904 | Redacted Abuse Claimant | 81374 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282735 | Redacted Abuse Claimant | 113367 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367999 | Redacted Abuse Claimant | 113367 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269907 | Redacted Abuse Claimant | 18463 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282968 | Redacted Abuse Claimant | 108981 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258526 | Redacted Abuse Claimant | 61286 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208678 | Redacted Abuse Claimant | 6850 | 12/21/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262038 | Redacted Abuse Claimant | 3658 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226141 | Redacted Abuse Claimant | 6345 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190518 | Redacted Abuse Claimant | 46152 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262040 | Redacted Abuse Claimant | 118831 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219658 | Redacted Abuse Claimant | 70057 | 12/21/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264391 | Redacted Abuse Claimant | 110798 | 12/22/2021 | Abstain | Moretti Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280460 | Redacted Abuse Claimant | 5721 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365741 | Redacted Abuse Claimant | 5721 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265569 | Redacted Abuse Claimant | 45787 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270226 | Redacted Abuse Claimant | 13981 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262043 | Redacted Abuse Claimant | 120941 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284142 | Redacted Abuse Claimant | 31066 | 12/28/2021 | Reject | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195602 | Redacted Abuse Claimant | 50761 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282242 | Redacted Abuse Claimant | 2206 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365232 | Redacted Abuse Claimant | 2206 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170129 | Redacted Abuse Claimant | 94183 | 12/8/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283066 | Redacted Abuse Claimant | 48184 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279479 | Redacted Abuse Claimant | 27508 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209273 | Redacted Abuse Claimant | 102183 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258284 | Redacted Abuse Claimant | 9501 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283728 | Redacted Abuse Claimant | 64165 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268308 | Redacted Abuse Claimant | 29468 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281369 | Redacted Abuse Claimant | 1723 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257632 | Redacted Abuse Claimant | 45529 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217582 | Redacted Abuse Claimant | 68022 | 12/21/2021 | Accept | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196853 | Redacted Abuse Claimant | 116853 | 12/9/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 156594 | Redacted Abuse Claimant | 86512 | 12/4/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282008 | Redacted Abuse Claimant | 7529 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280262 | Redacted Abuse Claimant | 5725 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365559 | Redacted Abuse Claimant | 5725 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283872 | Redacted Abuse Claimant | 1444 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 194065 | Redacted Abuse Claimant | 49565 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279621 | Redacted Abuse Claimant | 2091 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203539 | Redacted Abuse Claimant | 43882 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203540 | Redacted Abuse Claimant | 94488 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173948 | Redacted Abuse Claimant | 63132 | 12/15/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237788 | Redacted Abuse Claimant | 86024 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234135 | Redacted Abuse Claimant | 32537 | 12/22/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262711 | Redacted Abuse Claimant | 53249 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284474 | Redacted Abuse Claimant | 77911 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208456 | Redacted Abuse Claimant | 10762 | 12/22/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281509 | Redacted Abuse Claimant | 216 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239821 | Redacted Abuse Claimant | 87033 | 12/11/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283919 | Redacted Abuse Claimant | 106320 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261054 | Redacted Abuse Claimant | 48092 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366402 | Redacted Abuse Claimant | 118578 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283102 | Redacted Abuse Claimant | 16654 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178953 | Redacted Abuse Claimant | 67291 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278896 | Redacted Abuse Claimant | 16144 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278900 | Redacted Abuse Claimant | 9556 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237899 | Redacted Abuse Claimant | 85438 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237898 | Redacted Abuse Claimant | 48031 | 12/20/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185238 | Redacted Abuse Claimant | 34348 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280346 | Redacted Abuse Claimant | 36707 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365633 | Redacted Abuse Claimant | 36707 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269471 | Redacted Abuse Claimant | 30851 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361185 | Redacted Abuse Claimant | 30851 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242408 | Redacted Abuse Claimant | 46223 | 12/4/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224206 | Redacted Abuse Claimant | 24485 | 1/5/2022 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264112 | Redacted Abuse Claimant | 104354 | 12/28/2021 | Reject | Rizzo Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264621 | Redacted Abuse Claimant | 106519 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283366 | Redacted Abuse Claimant | 16651 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278520 | Redacted Abuse Claimant | 2991 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282038 | Redacted Abuse Claimant | 28433 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226476 | Redacted Abuse Claimant | 26326 | 1/18/2022 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 234548 | Redacted Abuse Claimant | 32822 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282158 | Redacted Abuse Claimant | 21107 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284346 | Redacted Abuse Claimant | 48999 | 12/28/2021 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369048 | Redacted Abuse Claimant | 48999 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261328 | Redacted Abuse Claimant | 45282 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284549 | Redacted Abuse Claimant | 7343 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258554 | Redacted Abuse Claimant | 107360 | 12/28/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189854 | Redacted Abuse Claimant | 109656 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281118 | Redacted Abuse Claimant | 16141 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279969 | Redacted Abuse Claimant | 16726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280951 | Redacted Abuse Claimant | 3038 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363610 | Redacted Abuse Claimant | 3038 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282430 | Redacted Abuse Claimant | 1761 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282437 | Redacted Abuse Claimant | 3180 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186527 | Redacted Abuse Claimant | 40667 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279832 | Redacted Abuse Claimant | 26733 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269766 | Redacted Abuse Claimant | 29226 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282272 | Redacted Abuse Claimant | 16742 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182098 | Redacted Abuse Claimant | 26379 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264794 | Redacted Abuse Claimant | 74386 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283892 | Redacted Abuse Claimant | 2389 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 268245 | Redacted Abuse Claimant | 43767 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268828 | Redacted Abuse Claimant | 25015 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280822 | Redacted Abuse Claimant | 16758 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363496 | Redacted Abuse Claimant | 16758 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264051 | Redacted Abuse Claimant | 109059 | 12/23/2021 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366292 | Redacted Abuse Claimant | 109059 | 3/7/2022 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279028 | Redacted Abuse Claimant | 23541 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199811 | Redacted Abuse Claimant | 54731 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284399 | Redacted Abuse Claimant | 78753 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369093 | Redacted Abuse Claimant | 78753 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186997 | Redacted Abuse Claimant | 41949 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355987 | Redacted Abuse Claimant | 41949 | 2/28/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177829 | Redacted Abuse Claimant | 102695 | 12/12/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281375 | Redacted Abuse Claimant | 23543 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280266 | Redacted Abuse Claimant | 31991 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197085 | Redacted Abuse Claimant | 52435 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279069 | Redacted Abuse Claimant | 16749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269490 | Redacted Abuse Claimant | 31667 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282922 | Redacted Abuse Claimant | 106696 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279349 | Redacted Abuse Claimant | 546 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260020 | Redacted Abuse Claimant | 122791 | 11/25/2021 | Accept | | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 209969 | Redacted Abuse Claimant | 12519 | 12/20/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284365 | Redacted Abuse Claimant | 57096 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279683 | Redacted Abuse Claimant | 83941 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238423 | Redacted Abuse Claimant | 36519 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201091 | Redacted Abuse Claimant | 55643 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175315 | Redacted Abuse Claimant | 57018 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269723 | Redacted Abuse Claimant | 28849 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266086 | Redacted Abuse Claimant | 65975 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191036 | Redacted Abuse Claimant | 26986 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262638 | Redacted Abuse Claimant | 2411 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260230 | Redacted Abuse Claimant | 39422 | 12/14/2021 | Reject | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268330 | Redacted Abuse Claimant | 17577 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360045 | Redacted Abuse Claimant | 17577 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263557 | Redacted Abuse Claimant | 42428 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266119 | Redacted Abuse Claimant | 91455 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281499 | Redacted Abuse Claimant | 3159 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281064 | Redacted Abuse Claimant | 18184 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363707 | Redacted Abuse Claimant | 18184 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262973 | Redacted Abuse Claimant | 37096 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367216 | Redacted Abuse Claimant | 37096 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280637 | Redacted Abuse Claimant | 22212 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363330 | Redacted Abuse Claimant | 22212 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284269 | Redacted Abuse Claimant | 50324 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369442 | Redacted Abuse Claimant | 50324 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280409 | Redacted Abuse Claimant | 76759 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280410 | Redacted Abuse Claimant | 83966 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365693 | Redacted Abuse Claimant | 76759 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365694 | Redacted Abuse Claimant | 83966 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216247 | Redacted Abuse Claimant | 66848 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268526 | Redacted Abuse Claimant | 56650 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360241 | Redacted Abuse Claimant | 56650 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280355 | Redacted Abuse Claimant | 6820 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365641 | Redacted Abuse Claimant | 6820 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280636 | Redacted Abuse Claimant | 22214 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208080 | Redacted Abuse Claimant | 101767 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279452 | Redacted Abuse Claimant | 36532 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200657 | Redacted Abuse Claimant | 41096 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187615 | Redacted Abuse Claimant | 57237 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212209 | Redacted Abuse Claimant | 109632 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280525 | Redacted Abuse Claimant | 16747 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363230 | Redacted Abuse Claimant | 16747 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176396 | Redacted Abuse Claimant | 120966 | 12/24/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263026 | Redacted Abuse Claimant | 44663 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367266 | Redacted Abuse Claimant | 44663 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212531 | Redacted Abuse Claimant | 63946 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282182 | Redacted Abuse Claimant | 518 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176850 | Redacted Abuse Claimant | 60497 | 11/22/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207245 | Redacted Abuse Claimant | 60019 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174948 | Redacted Abuse Claimant | 6468 | 12/27/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280612 | Redacted Abuse Claimant | 19036 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363308 | Redacted Abuse Claimant | 19036 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282183 | Redacted Abuse Claimant | 37443 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283224 | Redacted Abuse Claimant | 119582 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280668 | Redacted Abuse Claimant | 1304 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363358 | Redacted Abuse Claimant | 1281 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363359 | Redacted Abuse Claimant | 1304 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205549 | Redacted Abuse Claimant | 9141 | 12/20/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242746 | Redacted Abuse Claimant | 112839 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283371 | Redacted Abuse Claimant | 112744 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178268 | Redacted Abuse Claimant | 4846 | 12/27/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229640 | Redacted Abuse Claimant | 79350 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265084 | Redacted Abuse Claimant | 58992 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171351 | Redacted Abuse Claimant | 97043 | 12/3/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 224378 | Redacted Abuse Claimant | 120447 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243983 | Redacted Abuse Claimant | 90970 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199405 | Redacted Abuse Claimant | 4770 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264570 | Redacted Abuse Claimant | | 12/22/2021 | Reject | Morelli Law Firm PLLC | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 178521 | Redacted Abuse Claimant | 103763 | 12/27/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268334 | Redacted Abuse Claimant | 40333 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205595 | Redacted Abuse Claimant | 9251 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172824 | Redacted Abuse Claimant | 116861 | 12/9/2021 | Reject | Alonso Krangle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192790 | Redacted Abuse Claimant | 48225 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200518 | Redacted Abuse Claimant | 99557 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282773 | Redacted Abuse Claimant | 115109 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280146 | Redacted Abuse Claimant | 19023 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282812 | Redacted Abuse Claimant | 118199 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365452 | Redacted Abuse Claimant | 19023 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 175131 | Redacted Abuse Claimant | 6980 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281569 | Redacted Abuse Claimant | 19049 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | |
| 8 | Direct Ballot | 192830 | Redacted Abuse Claimant | 48286 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280265 | Redacted Abuse Claimant | 25456 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365561 | Redacted Abuse Claimant | 25456 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261400 | Redacted Abuse Claimant | 35798 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193506 | Redacted Abuse Claimant | 96777 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 233689 | Redacted Abuse Claimant | 82256 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193837 | Redacted Abuse Claimant | 49280 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283951 | Redacted Abuse Claimant | 24608 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264111 | Redacted Abuse Claimant | 104257 | 12/31/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194337 | Redacted Abuse Claimant | 49847 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281773 | Redacted Abuse Claimant | 4134 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | |
| 8 | Direct Ballot | 207375 | Redacted Abuse Claimant | 10521 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279245 | Redacted Abuse Claimant | 11826 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | |
| 8 | Direct Ballot | 183047 | Redacted Abuse Claimant | 28584 | 11/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268841 | Redacted Abuse Claimant | 28584 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171786 | Redacted Abuse Claimant | 97680 | 10/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282031 | Redacted Abuse Claimant | 25438 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282089 | Redacted Abuse Claimant | 19048 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282094 | Redacted Abuse Claimant | 2426 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280710 | Redacted Abuse Claimant | 30866 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207362 | Redacted Abuse Claimant | 10504 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280767 | Redacted Abuse Claimant | 27502 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363447 | Redacted Abuse Claimant | 27502 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265189 | Redacted Abuse Claimant | 28329 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262045 | Redacted Abuse Claimant | 40590 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262838 | Redacted Abuse Claimant | 67519 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184464 | Redacted Abuse Claimant | 116554 | 11/2/2021 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 220269 | Redacted Abuse Claimant | 70465 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284846 | Redacted Abuse Claimant | 70465 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269076 | Redacted Abuse Claimant | 27014 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360790 | Redacted Abuse Claimant | 27014 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281401 | Redacted Abuse Claimant | 30876 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262790 | Redacted Abuse Claimant | 118727 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367033 | Redacted Abuse Claimant | 118727 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269391 | Redacted Abuse Claimant | 25043 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173928 | Redacted Abuse Claimant | 98972 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285131 | Redacted Abuse Claimant | 118787 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359851 | Redacted Abuse Claimant | 118787 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219307 | Redacted Abuse Claimant | 20157 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270165 | Redacted Abuse Claimant | 49784 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284475 | Redacted Abuse Claimant | 90399 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234759 | Redacted Abuse Claimant | 83137 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223011 | Redacted Abuse Claimant | 106470 | 12/16/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281612 | Redacted Abuse Claimant | 2451 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280227 | Redacted Abuse Claimant | 9800 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 244173 | Redacted Abuse Claimant | 41565 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265170 | Redacted Abuse Claimant | 35440 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281196 | Redacted Abuse Claimant | 23529 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366395 | Redacted Abuse Claimant | 118085 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265891 | Redacted Abuse Claimant | 65912 | 12/27/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357967 | Redacted Abuse Claimant | 65912 | 3/7/2022 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281854 | Redacted Abuse Claimant | 1903 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263564 | Redacted Abuse Claimant | 42220 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215343 | Redacted Abuse Claimant | 16689 | 12/19/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279663 | Redacted Abuse Claimant | 36352 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279692 | Redacted Abuse Claimant | 54085 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282952 | Redacted Abuse Claimant | 108675 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269066 | Redacted Abuse Claimant | 42166 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284374 | Redacted Abuse Claimant | 34956 | 12/28/2021 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369072 | Redacted Abuse Claimant | 34956 | 3/7/2022 | Abstain | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284377 | Redacted Abuse Claimant | 63688 | 12/28/2021 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369075 | Redacted Abuse Claimant | 63688 | 3/7/2022 | Abstain | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259988 | Redacted Abuse Claimant | 122760 | 11/12/2021 | Reject | | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282461 | Redacted Abuse Claimant | 6821 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284574 | Redacted Abuse Claimant | 97431 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281350 | Redacted Abuse Claimant | 28642 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196880 | Redacted Abuse Claimant | 52159 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259676 | Redacted Abuse Claimant | 59959 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279243 | Redacted Abuse Claimant | 54665 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264071 | Redacted Abuse Claimant | 109956 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284449 | Redacted Abuse Claimant | 90728 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369543 | Redacted Abuse Claimant | 90728 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193116 | Redacted Abuse Claimant | 131792 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284359 | Redacted Abuse Claimant | 25164 | 12/28/2021 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369009 | Redacted Abuse Claimant | 25164 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201275 | Redacted Abuse Claimant | 99747 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175219 | Redacted Abuse Claimant | 56659 | 12/16/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 193117 | Redacted Abuse Claimant | 33494 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285496 | Redacted Abuse Claimant | 33494 | 1/4/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172578 | Redacted Abuse Claimant | 98248 | 11/2/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221924 | Redacted Abuse Claimant | 24184 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244488 | Redacted Abuse Claimant | 42458 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269547 | Redacted Abuse Claimant | 116215 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237871 | Redacted Abuse Claimant | 85590 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357736 | Redacted Abuse Claimant | 85590 | 3/3/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262996 | Redacted Abuse Claimant | 43471 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367236 | Redacted Abuse Claimant | 43471 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264055 | Redacted Abuse Claimant | 41291 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262954 | Redacted Abuse Claimant | 36391 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230707 | Redacted Abuse Claimant | 29920 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230708 | Redacted Abuse Claimant | 832 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269114 | Redacted Abuse Claimant | 19005 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 199599 | Redacted Abuse Claimant | 36499 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282220 | Redacted Abuse Claimant | 3161 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279532 | Redacted Abuse Claimant | 1285 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260649 | Redacted Abuse Claimant | 106106 | 12/22/2021 | Reject | Cheffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262867 | Redacted Abuse Claimant | 15768 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367110 | Redacted Abuse Claimant | 15768 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 288011 | Redacted Abuse Claimant | 3810 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365330 | Redacted Abuse Claimant | 3810 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284255 | Redacted Abuse Claimant | 58112 | 12/28/2021 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369430 | Redacted Abuse Claimant | 58112 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 260069 | Redacted Abuse Claimant | 103535 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279566 | Redacted Abuse Claimant | 19057 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268295 | Redacted Abuse Claimant | 67948 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284457 | Redacted Abuse Claimant | 105815 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261399 | Redacted Abuse Claimant | 36781 | 12/22/2021 | Reject | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278601 | Redacted Abuse Claimant | 30847 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280023 | Redacted Abuse Claimant | 1715 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365342 | Redacted Abuse Claimant | 1715 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278623 | Redacted Abuse Claimant | 5726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223536 | Redacted Abuse Claimant | 106669 | 11/30/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227405 | Redacted Abuse Claimant | 46832 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261020 | Redacted Abuse Claimant | 42575 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263153 | Redacted Abuse Claimant | 77148 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192764 | Redacted Abuse Claimant | 85634 | 11/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367393 | Redacted Abuse Claimant | 77148 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 233328 | Redacted Abuse Claimant | 105447 | 11/8/2021 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241701 | Redacted Abuse Claimant | 39433 | 3/1/2022 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278638 | Redacted Abuse Claimant | 19052 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188487 | Redacted Abuse Claimant | 44000 | 11/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279991 | Redacted Abuse Claimant | 47414 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186934 | Redacted Abuse Claimant | 113284 | 11/4/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279888 | Redacted Abuse Claimant | 58338 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268348 | Redacted Abuse Claimant | 20654 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360063 | Redacted Abuse Claimant | 20654 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268349 | Redacted Abuse Claimant | 25072 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280066 | Redacted Abuse Claimant | 26740 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365362 | Redacted Abuse Claimant | 26740 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281102 | Redacted Abuse Claimant | 30846 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193158 | Redacted Abuse Claimant | 96592 | 11/8/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268365 | Redacted Abuse Claimant | 17965 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261279 | Redacted Abuse Claimant | 38232 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284464 | Redacted Abuse Claimant | 77922 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280073 | Redacted Abuse Claimant | 22018 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365387 | Redacted Abuse Claimant | 22018 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264649 | Redacted Abuse Claimant | 107862 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264739 | Redacted Abuse Claimant | 53972 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-in Certification submitted |
| 8 | Direct Ballot | 187868 | Redacted Abuse Claimant | 27359 | 11/26/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187867 | Redacted Abuse Claimant | 43394 | 12/22/2021 | Reject | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174966 | Redacted Abuse Claimant | 99853 | 11/4/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 233023 | Redacted Abuse Claimant | 109634 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263439 | Redacted Abuse Claimant | 40595 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285072 | Redacted Abuse Claimant | 58969 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359792 | Redacted Abuse Claimant | 58969 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264621 | Redacted Abuse Claimant | 106320 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268416 | Redacted Abuse Claimant | 18096 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205112 | Redacted Abuse Claimant | 58410 | 11/8/2021 | Abstain | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262982 | Redacted Abuse Claimant | 43603 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209828 | Redacted Abuse Claimant | 62195 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263071 | Redacted Abuse Claimant | 44925 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179370 | Redacted Abuse Claimant | 18827 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281117 | Redacted Abuse Claimant | 36531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262898 | Redacted Abuse Claimant | 22965 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280101 | Redacted Abuse Claimant | 16133 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280102 | Redacted Abuse Claimant | 22017 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365412 | Redacted Abuse Claimant | 16133 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365413 | Redacted Abuse Claimant | 22017 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268432 | Redacted Abuse Claimant | 36090 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268436 | Redacted Abuse Claimant | 60586 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360151 | Redacted Abuse Claimant | 60586 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213431 | Redacted Abuse Claimant | 81622 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278786 | Redacted Abuse Claimant | 1368 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268440 | Redacted Abuse Claimant | 60723 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360155 | Redacted Abuse Claimant | 60723 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278792 | Redacted Abuse Claimant | 1826 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278795 | Redacted Abuse Claimant | 1307 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278800 | Redacted Abuse Claimant | 19041 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281119 | Redacted Abuse Claimant | 1729 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278810 | Redacted Abuse Claimant | 22019 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211922 | Redacted Abuse Claimant | 13958 | 12/2/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223836 | Redacted Abuse Claimant | 106684 | 12/16/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268457 | Redacted Abuse Claimant | 20447 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281376 | Redacted Abuse Claimant | 1821 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360172 | Redacted Abuse Claimant | 20447 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281389 | Redacted Abuse Claimant | 1396 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244677 | Redacted Abuse Claimant | 42688 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262863 | Redacted Abuse Claimant | 69484 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174599 | Redacted Abuse Claimant | 5493 | 12/2/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174375 | Redacted Abuse Claimant | 99302 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266026 | Redacted Abuse Claimant | 65731 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269191 | Redacted Abuse Claimant | 24799 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269193 | Redacted Abuse Claimant | 24946 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360908 | Redacted Abuse Claimant | 24946 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233595 | Redacted Abuse Claimant | 109812 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281129 | Redacted Abuse Claimant | 43430 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280138 | Redacted Abuse Claimant | 1485 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214637 | Redacted Abuse Claimant | 65433 | 2/28/2022 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269201 | Redacted Abuse Claimant | 18408 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269202 | Redacted Abuse Claimant | 97722 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281441 | Redacted Abuse Claimant | 23534 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282876 | Redacted Abuse Claimant | 105261 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 369917 | Redacted Abuse Claimant | 97723 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211310 | Redacted Abuse Claimant | 102681 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 238211 | Redacted Abuse Claimant | 36409 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281461 | Redacted Abuse Claimant | 3001 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262047 | Redacted Abuse Claimant | 120692 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281476 | Redacted Abuse Claimant | 65599 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281481 | Redacted Abuse Claimant | 22023 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262872 | Redacted Abuse Claimant | 105277 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222960 | Redacted Abuse Claimant | 73132 | 12/15/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 281485 | Redacted Abuse Claimant | 15132 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187664 | Redacted Abuse Claimant | 47167 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 243019 | Redacted Abuse Claimant | 40813 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 231795 | Redacted Abuse Claimant | 20866 | 12/6/2021 | Accept | ASK LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269222 | Redacted Abuse Claimant | 30714 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 217618 | Redacted Abuse Claimant | 18545 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269228 | Redacted Abuse Claimant | 25229 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281139 | Redacted Abuse Claimant | 24337 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283666 | Redacted Abuse Claimant | 55045 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361892 | Redacted Abuse Claimant | 4741 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 281522 | Redacted Abuse Claimant | 36544 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265833 | Redacted Abuse Claimant | 64099 | 12/28/2021 | Reject | Reasenoff & Miltenberg LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280170 | Redacted Abuse Claimant | 16140 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365474 | Redacted Abuse Claimant | 16140 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281529 | Redacted Abuse Claimant | 30849 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263299 | Redacted Abuse Claimant | 51568 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265901 | Redacted Abuse Claimant | 82973 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269253 | Redacted Abuse Claimant | 71180 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264070 | Redacted Abuse Claimant | 109064 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260134 | Redacted Abuse Claimant | 72859 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269255 | Redacted Abuse Claimant | 104628 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360970 | Redacted Abuse Claimant | 104628 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285091 | Redacted Abuse Claimant | 77025 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359811 | Redacted Abuse Claimant | 77025 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195958 | Redacted Abuse Claimant | 116536 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281551 | Redacted Abuse Claimant | 47415 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262049 | Redacted Abuse Claimant | 57639 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270350 | Redacted Abuse Claimant | 87336 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280193 | Redacted Abuse Claimant | 27698 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365494 | Redacted Abuse Claimant | 27698 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211361 | Redacted Abuse Claimant | 63090 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210897 | Redacted Abuse Claimant | 13218 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 281572 | Redacted Abuse Claimant | 494 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281577 | Redacted Abuse Claimant | 28094 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284289 | Redacted Abuse Claimant | 90605 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369457 | Redacted Abuse Claimant | 90605 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225877 | Redacted Abuse Claimant | 25847 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280197 | Redacted Abuse Claimant | 19058 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365498 | Redacted Abuse Claimant | 19058 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281582 | Redacted Abuse Claimant | 39980 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269280 | Redacted Abuse Claimant | 20006 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369333 | Redacted Abuse Claimant | 60285 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227611 | Redacted Abuse Claimant | 27467 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 281589 | Redacted Abuse Claimant | 6814 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261277 | Redacted Abuse Claimant | 39899 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281605 | Redacted Abuse Claimant | 1835 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174835 | Redacted Abuse Claimant | 6271 | 11/24/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 265614 | Redacted Abuse Claimant | 23655 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204529 | Redacted Abuse Claimant | 33604 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 174451 | Redacted Abuse Claimant | 99368 | 11/24/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280219 | Redacted Abuse Claimant | 1727 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365518 | Redacted Abuse Claimant | 1727 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281625 | Redacted Abuse Claimant | 3255 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241714 | Redacted Abuse Claimant | 39469 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208745 | Redacted Abuse Claimant | 11543 | 12/20/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244467 | Redacted Abuse Claimant | 42417 | 12/12/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174075 | Redacted Abuse Claimant | 4221 | 11/17/2021 | Accept | Pro Se | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280226 | Redacted Abuse Claimant | 26752 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365523 | Redacted Abuse Claimant | 26752 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262888 | Redacted Abuse Claimant | 105670 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198696 | Redacted Abuse Claimant | 4316 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280230 | Redacted Abuse Claimant | 28647 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365531 | Redacted Abuse Claimant | 28647 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263306 | Redacted Abuse Claimant | 52983 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278817 | Redacted Abuse Claimant | 10635 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283906 | Redacted Abuse Claimant | 66276 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262050 | Redacted Abuse Claimant | 31930 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278830 | Redacted Abuse Claimant | 33134 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269351 | Redacted Abuse Claimant | 41061 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265885 | Redacted Abuse Claimant | 64113 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280253 | Redacted Abuse Claimant | 43335 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365549 | Redacted Abuse Claimant | 43335 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264958 | Redacted Abuse Claimant | 40535 | 12/27/2021 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269955 | Redacted Abuse Claimant | 14957 | 12/28/2021 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262887 | Redacted Abuse Claimant | 109654 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278856 | Redacted Abuse Claimant | 5731 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280264 | Redacted Abuse Claimant | 11747 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365560 | Redacted Abuse Claimant | 11747 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269377 | Redacted Abuse Claimant | 26319 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278888 | Redacted Abuse Claimant | 31680 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203571 | Redacted Abuse Claimant | 100418 | 12/23/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 224138 | Redacted Abuse Claimant | 74097 | 3/3/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280279 | Redacted Abuse Claimant | 5723 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365571 | Redacted Abuse Claimant | 5723 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263209 | Redacted Abuse Claimant | 48698 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280285 | Redacted Abuse Claimant | 3042 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365578 | Redacted Abuse Claimant | 3042 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283617 | Redacted Abuse Claimant | 51315 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 196369 | Redacted Abuse Claimant | 51653 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214071 | Redacted Abuse Claimant | 54915 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214072 | Redacted Abuse Claimant | 54923 | 12/10/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280292 | Redacted Abuse Claimant | 63636 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365584 | Redacted Abuse Claimant | 63636 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206378 | Redacted Abuse Claimant | 120694 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280298 | Redacted Abuse Claimant | 2571 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360589 | Redacted Abuse Claimant | 2571 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231844 | Redacted Abuse Claimant | 71927 | 12/31/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268495 | Redacted Abuse Claimant | 27672 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284490 | Redacted Abuse Claimant | 77572 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283261 | Redacted Abuse Claimant | 61451 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278962 | Redacted Abuse Claimant | 28446 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181340 | Redacted Abuse Claimant | 24097 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268507 | Redacted Abuse Claimant | 116193 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278968 | Redacted Abuse Claimant | 44054 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285111 | Redacted Abuse Claimant | 44120 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196358 | Redacted Abuse Claimant | 51624 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268240 | Redacted Abuse Claimant | 36321 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232496 | Redacted Abuse Claimant | 81348 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268531 | Redacted Abuse Claimant | 61170 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360246 | Redacted Abuse Claimant | 61170 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279003 | Redacted Abuse Claimant | 36543 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197668 | Redacted Abuse Claimant | 53091 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265040 | Redacted Abuse Claimant | 3363 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266068 | Redacted Abuse Claimant | 61685 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280325 | Redacted Abuse Claimant | 45822 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365612 | Redacted Abuse Claimant | 45822 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260220 | Redacted Abuse Claimant | 109286 | 12/14/2021 | Reject | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279017 | Redacted Abuse Claimant | 19062 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262834 | Redacted Abuse Claimant | 58910 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281174 | Redacted Abuse Claimant | 36696 | 12/28/2021 | Accept | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283820 | Redacted Abuse Claimant | 44018 | 12/27/2021 | Abstain | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359248 | Redacted Abuse Claimant | 44018 | 3/7/2022 | Abstain | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365626 | Redacted Abuse Claimant | 5379 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279049 | Redacted Abuse Claimant | 1817 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192699 | Redacted Abuse Claimant | 96241 | 3/7/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot on account of claim filed after the Bar Date |
| 8 | Master Ballot | 280341 | Redacted Abuse Claimant | 16663 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365628 | Redacted Abuse Claimant | 16663 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175332 | Redacted Abuse Claimant | 57090 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356707 | Redacted Abuse Claimant | 57090 | 3/2/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235569 | Redacted Abuse Claimant | 33659 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224698 | Redacted Abuse Claimant | 24780 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268614 | Redacted Abuse Claimant | 115953 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268615 | Redacted Abuse Claimant | 18351 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360330 | Redacted Abuse Claimant | 18351 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362067 | Redacted Abuse Claimant | 5733 | 3/7/2022 | Reject | Hurley McKenna & Metro PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282605 | Redacted Abuse Claimant | 92557 | 12/28/2021 | Abstain | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235961 | Redacted Abuse Claimant | 24948 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219099 | Redacted Abuse Claimant | 19914 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260748 | Redacted Abuse Claimant | 92692 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268632 | Redacted Abuse Claimant | 116241 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366846 | Redacted Abuse Claimant | 92692 | 3/7/2022 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281676 | Redacted Abuse Claimant | 1343 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283547 | Redacted Abuse Claimant | 47460 | 12/28/2021 | Abstain | Parker & Wachman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263470 | Redacted Abuse Claimant | 41248 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281687 | Redacted Abuse Claimant | 3221 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240658 | Redacted Abuse Claimant | 87981 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188337 | Redacted Abuse Claimant | 43907 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174527 | Redacted Abuse Claimant | 5382 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179644 | Redacted Abuse Claimant | 19755 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 263479 | Redacted Abuse Claimant | 89404 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268662 | Redacted Abuse Claimant | 19755 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367720 | Redacted Abuse Claimant | 89404 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268669 | Redacted Abuse Claimant | 19399 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360384 | Redacted Abuse Claimant | 19399 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285123 | Redacted Abuse Claimant | 18381 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235442 | Redacted Abuse Claimant | 33607 | 11/5/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268671 | Redacted Abuse Claimant | 116037 | 11/5/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281727 | Redacted Abuse Claimant | 30707 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176019 | Redacted Abuse Claimant | 9186 | 12/11/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281733 | Redacted Abuse Claimant | 4135 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184758 | Redacted Abuse Claimant | 34700 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369354 | Redacted Abuse Claimant | 14107 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217133 | Redacted Abuse Claimant | 67473 | 12/14/2021 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280386 | Redacted Abuse Claimant | 30860 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365673 | Redacted Abuse Claimant | 30860 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214113 | Redacted Abuse Claimant | 65009 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263566 | Redacted Abuse Claimant | 42227 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262053 | Redacted Abuse Claimant | 44857 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187729 | Redacted Abuse Claimant | 43301 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184606 | Redacted Abuse Claimant | 110595 | 10/29/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224824 | Redacted Abuse Claimant | 69832 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284374 | Redacted Abuse Claimant | 25196 | 12/28/2021 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227771 | Redacted Abuse Claimant | 9952 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227628 | Redacted Abuse Claimant | 14969 | 12/6/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280403 | Redacted Abuse Claimant | 27494 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365689 | Redacted Abuse Claimant | 27494 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366416 | Redacted Abuse Claimant | 64622 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281780 | Redacted Abuse Claimant | 21546 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266057 | Redacted Abuse Claimant | 65824 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281788 | Redacted Abuse Claimant | 1650 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260333 | Redacted Abuse Claimant | 91104 | 12/2/2021 | Reject | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280420 | Redacted Abuse Claimant | 16142 | 12/28/2021 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365706 | Redacted Abuse Claimant | 16142 | 3/7/2022 | Abstain | Hurley McKenna & Metro PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281032 | Redacted Abuse Claimant | 50904 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264421 | Redacted Abuse Claimant | 110895 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281801 | Redacted Abuse Claimant | 36144 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281812 | Redacted Abuse Claimant | 26761 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269482 | Redacted Abuse Claimant | 25073 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281829 | Redacted Abuse Claimant | 22900 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281831 | Redacted Abuse Claimant | 63648 | 12/28/2021 | Reject | Hurley McKenna & Metro PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265120 | Redacted Abuse Claimant | 19793 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268869 | Redacted Abuse Claimant | 20110 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344549 | Redacted Abuse Claimant | 20110 | 2/25/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 201067 | Redacted Abuse Claimant | 55594 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 217918 | Redacted Abuse Claimant | 18902 | 12/21/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281837 | Redacted Abuse Claimant | 23545 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281838 | Redacted Abuse Claimant | 5740 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219581 | Redacted Abuse Claimant | 20458 | 12/18/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281839 | Redacted Abuse Claimant | 3455 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261231 | Redacted Abuse Claimant | 116888 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270354 | Redacted Abuse Claimant | 87175 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358269 | Redacted Abuse Claimant | 87175 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210723 | Redacted Abuse Claimant | 102563 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263261 | Redacted Abuse Claimant | 50795 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263225 | Redacted Abuse Claimant | 42167 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369360 | Redacted Abuse Claimant | 16284 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235422 | Redacted Abuse Claimant | 33578 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228198 | Redacted Abuse Claimant | 78143 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279928 | Redacted Abuse Claimant | 5732 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280471 | Redacted Abuse Claimant | 49534 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365752 | Redacted Abuse Claimant | 49534 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281890 | Redacted Abuse Claimant | 30850 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284404 | Redacted Abuse Claimant | 76843 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369098 | Redacted Abuse Claimant | 76843 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281901 | Redacted Abuse Claimant | 23565 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279651 | Redacted Abuse Claimant | 27251 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280482 | Redacted Abuse Claimant | 83958 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365763 | Redacted Abuse Claimant | 83958 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230632 | Redacted Abuse Claimant | 29833 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281918 | Redacted Abuse Claimant | 1905 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283072 | Redacted Abuse Claimant | 54010 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235646 | Redacted Abuse Claimant | 33757 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242217 | Redacted Abuse Claimant | 40030 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227380 | Redacted Abuse Claimant | 27252 | 12/27/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269562 | Redacted Abuse Claimant | 37411 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269563 | Redacted Abuse Claimant | 115933 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281936 | Redacted Abuse Claimant | 16648 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361277 | Redacted Abuse Claimant | 115933 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261238 | Redacted Abuse Claimant | 32614 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197889 | Redacted Abuse Claimant | 53203 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174479 | Redacted Abuse Claimant | 5233 | 12/14/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281944 | Redacted Abuse Claimant | 34027 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175695 | Redacted Abuse Claimant | 57890 | 12/27/2021 | Reject | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281946 | Redacted Abuse Claimant | 1369 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219824 | Redacted Abuse Claimant | 20660 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280523 | Redacted Abuse Claimant | 58342 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365796 | Redacted Abuse Claimant | 58342 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261299 | Redacted Abuse Claimant | 40127 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284121 | Redacted Abuse Claimant | 54807 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281963 | Redacted Abuse Claimant | 23552 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207832 | Redacted Abuse Claimant | 35744 | 11/15/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207831 | Redacted Abuse Claimant | 60472 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240790 | Redacted Abuse Claimant | 38708 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261160 | Redacted Abuse Claimant | 17403 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260993 | Redacted Abuse Claimant | 68482 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268687 | Redacted Abuse Claimant | 21275 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211432 | Redacted Abuse Claimant | 63212 | 12/22/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227140 | Redacted Abuse Claimant | 107778 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262779 | Redacted Abuse Claimant | 56221 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367022 | Redacted Abuse Claimant | 56221 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369369 | Redacted Abuse Claimant | 15501 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265081 | Redacted Abuse Claimant | 43914 | 12/23/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200826 | Redacted Abuse Claimant | 5969 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279155 | Redacted Abuse Claimant | 1448 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214481 | Redacted Abuse Claimant | 15790 | 12/20/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192713 | Redacted Abuse Claimant | 115693 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280540 | Redacted Abuse Claimant | 3143 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279168 | Redacted Abuse Claimant | 47430 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262058 | Redacted Abuse Claimant | 15740 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204970 | Redacted Abuse Claimant | 98873 | 11/23/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217397 | Redacted Abuse Claimant | 18329 | 11/29/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285003 | Redacted Abuse Claimant | 18329 | 1/4/2022 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235422 | Redacted Abuse Claimant | 33725 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279203 | Redacted Abuse Claimant | 26760 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262562 | Redacted Abuse Claimant | | 12/22/2021 | Accept | | Party does not have proof of claim on file |
| 8 | Master Ballot | 262060 | Redacted Abuse Claimant | 65058 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279220 | Redacted Abuse Claimant | 18219 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262057 | Redacted Abuse Claimant | 63914 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279227 | Redacted Abuse Claimant | 31747 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209141 | Redacted Abuse Claimant | 13971 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285139 | Redacted Abuse Claimant | 18393 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280566 | Redacted Abuse Claimant | 22801 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363265 | Redacted Abuse Claimant | 22801 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268731 | Redacted Abuse Claimant | 59258 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172298 | Redacted Abuse Claimant | 98057 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262059 | Redacted Abuse Claimant | 111193 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264800 | Redacted Abuse Claimant | 82058 | 12/27/2021 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no signature (a) Certification submitted |
| 8 | Master Ballot | 262061 | Redacted Abuse Claimant | 83230 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221585 | Redacted Abuse Claimant | 60096 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237888 | Redacted Abuse Claimant | 85367 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186274 | Redacted Abuse Claimant | 88820 | 12/27/2021 | Reject | The Pontich Law Group PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261300 | Redacted Abuse Claimant | 40515 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280585 | Redacted Abuse Claimant | 23551 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363282 | Redacted Abuse Claimant | 23551 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268768 | Redacted Abuse Claimant | 62238 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195131 | Redacted Abuse Claimant | 116350 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191466 | Redacted Abuse Claimant | 115324 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191467 | Redacted Abuse Claimant | 108315 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261150 | Redacted Abuse Claimant | 71262 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189248 | Redacted Abuse Claimant | 114415 | 12/20/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279307 | Redacted Abuse Claimant | 11749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172987 | Redacted Abuse Claimant | 2675 | 11/18/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283567 | Redacted Abuse Claimant | 47717 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216011 | Redacted Abuse Claimant | 104089 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264155 | Redacted Abuse Claimant | 105243 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214215 | Redacted Abuse Claimant | 15551 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201209 | Redacted Abuse Claimant | 6181 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 201197 | Redacted Abuse Claimant | 6160 | 12/21/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174998 | Redacted Abuse Claimant | 50446 | 10/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263404 | Redacted Abuse Claimant | 89339 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261161 | Redacted Abuse Claimant | 17404 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263359 | Redacted Abuse Claimant | 131715 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285148 | Redacted Abuse Claimant | 35031 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200465 | Redacted Abuse Claimant | 55157 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195155 | Redacted Abuse Claimant | 116371 | 11/30/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268840 | Redacted Abuse Claimant | 42966 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243087 | Redacted Abuse Claimant | 89924 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279390 | Redacted Abuse Claimant | 10638 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209123 | Redacted Abuse Claimant | 58642 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241731 | Redacted Abuse Claimant | 39494 | 12/20/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283013 | Redacted Abuse Claimant | 110219 | 12/18/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262065 | Redacted Abuse Claimant | 38417 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262066 | Redacted Abuse Claimant | 10232 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268855 | Redacted Abuse Claimant | 20606 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360569 | Redacted Abuse Claimant | 20606 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 177408 | Redacted Abuse Claimant | 11857 | 11/4/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283043 | Redacted Abuse Claimant | 35274 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260664 | Redacted Abuse Claimant | 106137 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174065 | Redacted Abuse Claimant | 4206 | 11/20/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 344592 | Redacted Abuse Claimant | 6206 | 12/31/2021 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 280653 | Redacted Abuse Claimant | 3403 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282984 | Redacted Abuse Claimant | 109776 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268865 | Redacted Abuse Claimant | 25205 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281990 | Redacted Abuse Claimant | 36536 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238287 | Redacted Abuse Claimant | 85912 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206481 | Redacted Abuse Claimant | 11255 | 12/20/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363355 | Redacted Abuse Claimant | 16146 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264243 | Redacted Abuse Claimant | 110888 | 12/22/2021 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282010 | Redacted Abuse Claimant | 1567 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268887 | Redacted Abuse Claimant | 41455 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199493 | Redacted Abuse Claimant | 54584 | 2/28/2022 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 205225 | Redacted Abuse Claimant | 8935 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280677 | Redacted Abuse Claimant | 54084 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282029 | Redacted Abuse Claimant | 5739 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363367 | Redacted Abuse Claimant | 54084 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282042 | Redacted Abuse Claimant | 3011 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171448 | Redacted Abuse Claimant | 116173 | 12/4/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269617 | Redacted Abuse Claimant | 116173 | 12/28/2021 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269618 | Redacted Abuse Claimant | 25056 | 12/28/2021 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208793 | Redacted Abuse Claimant | 102030 | 12/23/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263423 | Redacted Abuse Claimant | 40215 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280689 | Redacted Abuse Claimant | 31733 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282065 | Redacted Abuse Claimant | 1507 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282068 | Redacted Abuse Claimant | 65550 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189253 | Redacted Abuse Claimant | 109611 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263051 | Redacted Abuse Claimant | 114426 | 12/22/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362991 | Redacted Abuse Claimant | 114426 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261199 | Redacted Abuse Claimant | 20138 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173824 | Redacted Abuse Claimant | 2961 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263383 | Redacted Abuse Claimant | 39651 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269650 | Redacted Abuse Claimant | 26188 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183715 | Redacted Abuse Claimant | 31110 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196795 | Redacted Abuse Claimant | 52112 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280709 | Redacted Abuse Claimant | 5737 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363397 | Redacted Abuse Claimant | 5737 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172047 | Redacted Abuse Claimant | 97846 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221255 | Redacted Abuse Claimant | 21834 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171201 | Redacted Abuse Claimant | 96776 | 10/25/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175059 | Redacted Abuse Claimant | 56230 | 10/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264360 | Redacted Abuse Claimant | 110661 | 12/22/2021 | Abstain | Moreli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279953 | Redacted Abuse Claimant | 39943 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264156 | Redacted Abuse Claimant | 104345 | 12/22/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204376 | Redacted Abuse Claimant | 8485 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178294 | Redacted Abuse Claimant | 15637 | 11/24/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241304 | Redacted Abuse Claimant | 88413 | 12/18/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174245 | Redacted Abuse Claimant | 95220 | 11/2/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280726 | Redacted Abuse Claimant | 83936 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363412 | Redacted Abuse Claimant | 83936 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261144 | Redacted Abuse Claimant | 63810 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282171 | Redacted Abuse Claimant | 43418 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176975 | Redacted Abuse Claimant | 15056 | 11/15/2021 | Reject | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 260092 | Redacted Abuse Claimant | 45753 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184777 | Redacted Abuse Claimant | 56459 | 12/28/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184683 | Redacted Abuse Claimant | 105401 | 11/11/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259823 | Redacted Abuse Claimant | 32227 | 12/21/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264351 | Redacted Abuse Claimant | 110656 | 12/22/2021 | Reject | Moreli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280744 | Redacted Abuse Claimant | 83505 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363427 | Redacted Abuse Claimant | 83505 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 213539 | Redacted Abuse Claimant | 64630 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177680 | Redacted Abuse Claimant | 67111 | 10/29/2021 | Accept | VPG Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284540 | Redacted Abuse Claimant | 102491 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264349 | Redacted Abuse Claimant | 102491 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263347 | Redacted Abuse Claimant | 38420 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259069 | Redacted Abuse Claimant | 32169 | 12/28/2021 | Reject | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282212 | Redacted Abuse Claimant | 39942 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176077 | Redacted Abuse Claimant | 119059 | 11/9/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283216 | Redacted Abuse Claimant | 98809 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282219 | Redacted Abuse Claimant | 18232 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285162 | Redacted Abuse Claimant | 70629 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262098 | Redacted Abuse Claimant | 7957 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265181 | Redacted Abuse Claimant | 37716 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269742 | Redacted Abuse Claimant | 25121 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265890 | Redacted Abuse Claimant | 65907 | 12/28/2021 | Reject | Aras Sangumeni Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262069 | Redacted Abuse Claimant | 32408 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182058 | Redacted Abuse Claimant | 107524 | 11/14/2021 | Reject | Gair Gair Conason Rubinowitz Bloom Hershenhorn Steigman & Mackauf | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282239 | Redacted Abuse Claimant | 21542 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239965 | Redacted Abuse Claimant | 111967 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243063 | Redacted Abuse Claimant | 35157 | 12/26/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212625 | Redacted Abuse Claimant | 103057 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282633 | Redacted Abuse Claimant | 42082 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366751 | Redacted Abuse Claimant | 42082 | 3/7/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222872 | Redacted Abuse Claimant | 72948 | 12/27/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204855 | Redacted Abuse Claimant | 38287 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Opt-Out or Certification submitted |
| 8 | Master Ballot | 345412 | Redacted Abuse Claimant | 98094 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279427 | Redacted Abuse Claimant | 31277 | 12/16/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279427 | Redacted Abuse Claimant | 6705 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283585 | Redacted Abuse Claimant | 47901 | 12/28/2021 | Abstain | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282168 | Redacted Abuse Claimant | 37849 | 12/28/2021 | Reject | Lipsitz & Ponterio, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279432 | Redacted Abuse Claimant | 3034 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266111 | Redacted Abuse Claimant | 90708 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 279438 | Redacted Abuse Claimant | 23569 | 12/29/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 364798 | Redacted Abuse Claimant | 23569 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 262939 | Redacted Abuse Claimant | 34518 | 12/28/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283157 | Redacted Abuse Claimant | 92878 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172186 | Redacted Abuse Claimant | 97990 | 11/24/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280791 | Redacted Abuse Claimant | 63705 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363470 | Redacted Abuse Claimant | 63705 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263138 | Redacted Abuse Claimant | 115260 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367378 | Redacted Abuse Claimant | 115260 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359926 | Redacted Abuse Claimant | 72542 | 3/7/2022 | Abstain | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262932 | Redacted Abuse Claimant | 34370 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217666 | Redacted Abuse Claimant | 18668 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213689 | Redacted Abuse Claimant | 103278 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264545 | Redacted Abuse Claimant | 38889 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235356 | Redacted Abuse Claimant | 33461 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262919 | Redacted Abuse Claimant | 33753 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242921 | Redacted Abuse Claimant | 89798 | 12/2/2021 | Abstain | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 283313 | Redacted Abuse Claimant | 66197 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180955 | Redacted Abuse Claimant | 23049 | 11/5/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 217146 | Redacted Abuse Claimant | 67503 | 12/10/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263200 | Redacted Abuse Claimant | 102 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229015 | Redacted Abuse Claimant | 108416 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270265 | Redacted Abuse Claimant | 24826 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207114 | Redacted Abuse Claimant | 101483 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199699 | Redacted Abuse Claimant | 4964 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206360 | Redacted Abuse Claimant | 119432 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 279538 | Redacted Abuse Claimant | 5755 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258038 | Redacted Abuse Claimant | 107099 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176509 | Redacted Abuse Claimant | 9965 | 12/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264682 | Redacted Abuse Claimant | 107977 | 12/21/2021 | Accept | Weisz Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280852 | Redacted Abuse Claimant | 30870 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363522 | Redacted Abuse Claimant | 30870 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268959 | Redacted Abuse Claimant | 35418 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279963 | Redacted Abuse Claimant | 3040 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188268 | Redacted Abuse Claimant | 43802 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279583 | Redacted Abuse Claimant | 3231 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257319 | Redacted Abuse Claimant | 98016 | 12/23/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284191 | Redacted Abuse Claimant | 16198 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280861 | Redacted Abuse Claimant | 16214 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363530 | Redacted Abuse Claimant | 16214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280862 | Redacted Abuse Claimant | 22025 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280863 | Redacted Abuse Claimant | 61699 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363531 | Redacted Abuse Claimant | 22025 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363532 | Redacted Abuse Claimant | 61699 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225643 | Redacted Abuse Claimant | 25689 | 12/14/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284550 | Redacted Abuse Claimant | 107392 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234036 | Redacted Abuse Claimant | 49920 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264998 | Redacted Abuse Claimant | 45752 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266055 | Redacted Abuse Claimant | 66058 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281308 | Redacted Abuse Claimant | 5751 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279624 | Redacted Abuse Claimant | 1666 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178898 | Redacted Abuse Claimant | 67081 | 11/5/2021 | Reject | Pourkseil Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283195 | Redacted Abuse Claimant | 49836 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265968 | Redacted Abuse Claimant | 65255 | 12/20/2021 | Reject | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185012 | Redacted Abuse Claimant | 35199 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240026 | Redacted Abuse Claimant | 38030 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204023 | Redacted Abuse Claimant | 8571 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269013 | Redacted Abuse Claimant | 102335 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262072 | Redacted Abuse Claimant | 28272 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176826 | Redacted Abuse Claimant | 10747 | 11/10/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269024 | Redacted Abuse Claimant | 116441 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283971 | Redacted Abuse Claimant | 15539 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264984 | Redacted Abuse Claimant | 44524 | 12/27/2021 | Abstain | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366446 | Redacted Abuse Claimant | 44524 | 3/7/2022 | Abstain | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200339 | Redacted Abuse Claimant | 5597 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284367 | Redacted Abuse Claimant | 19134 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369065 | Redacted Abuse Claimant | 19134 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280897 | Redacted Abuse Claimant | 23568 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363560 | Redacted Abuse Claimant | 23568 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279695 | Redacted Abuse Claimant | 18203 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369404 | Redacted Abuse Claimant | 25326 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264365 | Redacted Abuse Claimant | 110665 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Opt-Out Certification submitted |
| 8 | Master Ballot | 279703 | Redacted Abuse Claimant | 33562 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236025 | Redacted Abuse Claimant | 100667 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263014 | Redacted Abuse Claimant | 114156 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173175 | Redacted Abuse Claimant | 117058 | 11/12/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203696 | Redacted Abuse Claimant | 7980 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265057 | Redacted Abuse Claimant | 55764 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260189 | Redacted Abuse Claimant | 113220 | 12/2/2021 | Reject | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282297 | Redacted Abuse Claimant | 6805 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241120 | Redacted Abuse Claimant | 38988 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194909 | Redacted Abuse Claimant | 97700 | 12/22/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269077 | Redacted Abuse Claimant | 21006 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269078 | Redacted Abuse Claimant | 26331 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282303 | Redacted Abuse Claimant | 36540 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360792 | Redacted Abuse Claimant | 26331 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283398 | Redacted Abuse Claimant | 80569 | 12/28/2021 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368990 | Redacted Abuse Claimant | 80569 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175409 | Redacted Abuse Claimant | 7634 | 12/7/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281319 | Redacted Abuse Claimant | 31818 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264367 | Redacted Abuse Claimant | 110667 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282339 | Redacted Abuse Claimant | 83528 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363597 | Redacted Abuse Claimant | 76917 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282555 | Redacted Abuse Claimant | 76285 | 12/7/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269831 | Redacted Abuse Claimant | 31151 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269831 | Redacted Abuse Claimant | 18650 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361550 | Redacted Abuse Claimant | 18650 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193233 | Redacted Abuse Claimant | 48673 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262816 | Redacted Abuse Claimant | 46630 | 12/22/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282365 | Redacted Abuse Claimant | 1689 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283653 | Redacted Abuse Claimant | 52442 | 12/28/2021 | Abstain | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367059 | Redacted Abuse Claimant | 46630 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281324 | Redacted Abuse Claimant | 3437 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176529 | Redacted Abuse Claimant | 11337 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206715 | Redacted Abuse Claimant | 59564 | 12/25/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282177 | Redacted Abuse Claimant | 1463 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282385 | Redacted Abuse Claimant | 3030 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184863 | Redacted Abuse Claimant | 110911 | 11/5/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264395 | Redacted Abuse Claimant | 110674 | 12/22/2021 | Abstain | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269860 | Redacted Abuse Claimant | 115860 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269864 | Redacted Abuse Claimant | 18642 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282406 | Redacted Abuse Claimant | 1559 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282410 | Redacted Abuse Claimant | 3059 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269881 | Redacted Abuse Claimant | 29403 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361596 | Redacted Abuse Claimant | 29403 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262820 | Redacted Abuse Claimant | 63375 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280972 | Redacted Abuse Claimant | 36708 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363624 | Redacted Abuse Claimant | 36708 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211567 | Redacted Abuse Claimant | 13672 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282427 | Redacted Abuse Claimant | 24657 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282771 | Redacted Abuse Claimant | 115213 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185214 | Redacted Abuse Claimant | 36003 | 11/10/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269892 | Redacted Abuse Claimant | 36003 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261228 | Redacted Abuse Claimant | 23341 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262668 | Redacted Abuse Claimant | 2520 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269898 | Redacted Abuse Claimant | 27182 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231463 | Redacted Abuse Claimant | 30842 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220267 | Redacted Abuse Claimant | 70459 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284379 | Redacted Abuse Claimant | 61344 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284560 | Redacted Abuse Claimant | 78250 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369077 | Redacted Abuse Claimant | 61344 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 185644 | Redacted Abuse Claimant | 37553 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181783 | Redacted Abuse Claimant | 107157 | 11/19/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266047 | Redacted Abuse Claimant | 67463 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241042 | Redacted Abuse Claimant | 38864 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234621 | Redacted Abuse Claimant | 32915 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198883 | Redacted Abuse Claimant | 99128 | 12/18/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280998 | Redacted Abuse Claimant | 31037 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363646 | Redacted Abuse Claimant | 31037 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180948 | Redacted Abuse Claimant | 23042 | 4/22/2021 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269939 | Redacted Abuse Claimant | 69637 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361654 | Redacted Abuse Claimant | 69637 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226090 | Redacted Abuse Claimant | 107430 | 12/2/2021 | Abstain | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268215 | Redacted Abuse Claimant | 79150 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262672 | Redacted Abuse Claimant | 52046 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281003 | Redacted Abuse Claimant | 19039 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363651 | Redacted Abuse Claimant | 19039 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269952 | Redacted Abuse Claimant | 29139 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239399 | Redacted Abuse Claimant | 86877 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220258 | Redacted Abuse Claimant | 70444 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171916 | Redacted Abuse Claimant | 97819 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282858 | Redacted Abuse Claimant | 47930 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243272 | Redacted Abuse Claimant | 90117 | 12/20/2021 | Accept | Nappit Schickild PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182144 | Redacted Abuse Claimant | 26441 | 11/10/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 175608 | Redacted Abuse Claimant | 57714 | 11/24/2021 | Reject | Linder, Salter & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235345 | Redacted Abuse Claimant | 33444 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262076 | Redacted Abuse Claimant | 4554 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269981 | Redacted Abuse Claimant | 26441 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262749 | Redacted Abuse Claimant | 53237 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194522 | Redacted Abuse Claimant | 49872 | 12/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262757 | Redacted Abuse Claimant | 53340 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258287 | Redacted Abuse Claimant | 9696 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266120 | Redacted Abuse Claimant | 91478 | 12/28/2021 | Abstain | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172912 | Redacted Abuse Claimant | 52206 | 11/9/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269992 | Redacted Abuse Claimant | 62164 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361707 | Redacted Abuse Claimant | 62164 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264897 | Redacted Abuse Claimant | 54646 | 12/27/2021 | Accept | The Law Offices of Joshua E. Steen, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283840 | Redacted Abuse Claimant | 48868 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281042 | Redacted Abuse Claimant | 3146 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363687 | Redacted Abuse Claimant | 3146 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262753 | Redacted Abuse Claimant | 54828 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266996 | Redacted Abuse Claimant | 54828 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262740 | Redacted Abuse Claimant | 54791 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282965 | Redacted Abuse Claimant | 109132 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188265 | Redacted Abuse Claimant | 43799 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226779 | Redacted Abuse Claimant | 76699 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215563 | Redacted Abuse Claimant | 103999 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366405 | Redacted Abuse Claimant | 118182 | 3/7/2022 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282982 | Redacted Abuse Claimant | 109756 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173862 | Redacted Abuse Claimant | 53648 | 11/4/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270017 | Redacted Abuse Claimant | 18325 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361732 | Redacted Abuse Claimant | 18325 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270019 | Redacted Abuse Claimant | 62167 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361734 | Redacted Abuse Claimant | 62167 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192285 | Redacted Abuse Claimant | 95757 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 241231 | Redacted Abuse Claimant | 88233 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269101 | Redacted Abuse Claimant | 115927 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360816 | Redacted Abuse Claimant | 115927 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284241 | Redacted Abuse Claimant | 38903 | 12/28/2021 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369423 | Redacted Abuse Claimant | 57411 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279772 | Redacted Abuse Claimant | 1872 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279774 | Redacted Abuse Claimant | 2449 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282729 | Redacted Abuse Claimant | 111591 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227799 | Redacted Abuse Claimant | 27562 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169316 | Redacted Abuse Claimant | 43357 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269115 | Redacted Abuse Claimant | 25299 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279788 | Redacted Abuse Claimant | 15041 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 279789 | Redacted Abuse Claimant | 1795 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279802 | Redacted Abuse Claimant | 15043 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282779 | Redacted Abuse Claimant | 116557 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284244 | Redacted Abuse Claimant | 50195 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 303708 | Redacted Abuse Claimant | 15043 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211863 | Redacted Abuse Claimant | 13864 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269132 | Redacted Abuse Claimant | 29501 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 356357 | Redacted Abuse Claimant | 13864 | 3/1/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 367875 | Redacted Abuse Claimant | 13864 | 3/4/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360847 | Redacted Abuse Claimant | 29501 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260495 | Redacted Abuse Claimant | 34776 | 12/21/2021 | Accept | Penn Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260145 | Redacted Abuse Claimant | 73232 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281069 | Redacted Abuse Claimant | 3809 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244323 | Redacted Abuse Claimant | 42267 | 12/10/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 186629 | Redacted Abuse Claimant | 89943 | 12/25/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269156 | Redacted Abuse Claimant | 28998 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192356 | Redacted Abuse Claimant | 115602 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284400 | Redacted Abuse Claimant | 61191 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 369094 | Redacted Abuse Claimant | 61191 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233133 | Redacted Abuse Claimant | 20337 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269164 | Redacted Abuse Claimant | 29371 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 321060 | Redacted Abuse Claimant | 27608 | 3/7/2022 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284251 | Redacted Abuse Claimant | 83847 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175920 | Redacted Abuse Claimant | 58516 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279851 | Redacted Abuse Claimant | 87229 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279856 | Redacted Abuse Claimant | 6815 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227590 | Redacted Abuse Claimant | 27427 | 12/16/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | |
| 8 | Master Ballot | 269174 | Redacted Abuse Claimant | 34912 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281084 | Redacted Abuse Claimant | 28619 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363726 | Redacted Abuse Claimant | 28619 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269039 | Redacted Abuse Claimant | 62073 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360753 | Redacted Abuse Claimant | 62073 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282725 | Redacted Abuse Claimant | 112498 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176236 | Redacted Abuse Claimant | 9573 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282383 | Redacted Abuse Claimant | 27042 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281407 | Redacted Abuse Claimant | 54116 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279985 | Redacted Abuse Claimant | 18210 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215362 | Redacted Abuse Claimant | 16740 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269525 | Redacted Abuse Claimant | 25129 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203428 | Redacted Abuse Claimant | 57246 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279225 | Redacted Abuse Claimant | 1456 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196893 | Redacted Abuse Claimant | 52179 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282204 | Redacted Abuse Claimant | 27042 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 351800 | Redacted Abuse Claimant | 52179 | 3/4/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363433 | Redacted Abuse Claimant | 1713 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259204 | Redacted Abuse Claimant | 23008 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268921 | Redacted Abuse Claimant | 30915 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280858 | Redacted Abuse Claimant | 49536 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363527 | Redacted Abuse Claimant | 49536 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283155 | Redacted Abuse Claimant | 23765 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281066 | Redacted Abuse Claimant | 37427 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363710 | Redacted Abuse Claimant | 37427 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265894 | Redacted Abuse Claimant | 68383 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 357970 | Redacted Abuse Claimant | 68383 | 3/7/2022 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282886 | Redacted Abuse Claimant | 105821 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268547 | Redacted Abuse Claimant | 26315 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280598 | Redacted Abuse Claimant | 3977 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363296 | Redacted Abuse Claimant | 3977 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284372 | Redacted Abuse Claimant | 60773 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369070 | Redacted Abuse Claimant | 60773 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223673 | Redacted Abuse Claimant | 73592 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284319 | Redacted Abuse Claimant | 50239 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369483 | Redacted Abuse Claimant | 50239 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 286518 | Redacted Abuse Claimant | 63201 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369612 | Redacted Abuse Claimant | 63201 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268281 | Redacted Abuse Claimant | 17156 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262417 | Redacted Abuse Claimant | 42311 | 12/22/2021 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261155 | Redacted Abuse Claimant | 17370 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176573 | Redacted Abuse Claimant | 10148 | 11/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282256 | Redacted Abuse Claimant | 1874 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279603 | Redacted Abuse Claimant | 3978 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282348 | Redacted Abuse Claimant | 31693 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270367 | Redacted Abuse Claimant | 41619 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269922 | Redacted Abuse Claimant | 23437 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269509 | Redacted Abuse Claimant | 17473 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | |
| 8 | Master Ballot | 263256 | Redacted Abuse Claimant | 50756 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367496 | Redacted Abuse Claimant | 50756 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263205 | Redacted Abuse Claimant | 120 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279109 | Redacted Abuse Claimant | 1418 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281821 | Redacted Abuse Claimant | 59907 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279273 | Redacted Abuse Claimant | 18225 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282078 | Redacted Abuse Claimant | 35233 | 12/28/2021 | Accept | Phua Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268590 | Redacted Abuse Claimant | 61305 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360305 | Redacted Abuse Claimant | 61305 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279160 | Redacted Abuse Claimant | 18228 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283020 | Redacted Abuse Claimant | 110436 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262418 | Redacted Abuse Claimant | 70873 | 12/22/2021 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214095 | Redacted Abuse Claimant | 63984 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194486 | Redacted Abuse Claimant | 50155 | 12/28/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268290 | Redacted Abuse Claimant | 17378 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279586 | Redacted Abuse Claimant | 215 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 193290 | Redacted Abuse Claimant | 52355 | 12/27/2021 | Accept | Slater Slater Schuman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268336 | Redacted Abuse Claimant | 115823 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 266681 | Redacted Abuse Claimant | 52355 | 12/29/2021 | Reject | Slater Slater Schuman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 369691 | Redacted Abuse Claimant | 52355 | 1/5/2022 | Accept | Slater Slater Schuman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 278637 | Redacted Abuse Claimant | 1411 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 255915 | Redacted Abuse Claimant | 88715 | 12/28/2021 | Accept | Newsome Melton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270074 | Redacted Abuse Claimant | 88715 | 12/28/2021 | Accept | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283415 | Redacted Abuse Claimant | 35057 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264946 | Redacted Abuse Claimant | 21945 | 12/27/2021 | Accept | Law Office of Denny Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278704 | Redacted Abuse Claimant | 23564 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369315 | Redacted Abuse Claimant | 78368 | 3/7/2022 | Accept | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278735 | Redacted Abuse Claimant | 11525 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180833 | Redacted Abuse Claimant | 106184 | 11/12/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265904 | Redacted Abuse Claimant | 46575 | 12/28/2021 | Accept | DiCello Levitt Gutican LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241755 | Redacted Abuse Claimant | 112479 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282645 | Redacted Abuse Claimant | 105101 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368109 | Redacted Abuse Claimant | 105101 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177649 | Redacted Abuse Claimant | 12910 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213391 | Redacted Abuse Claimant | 14977 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278766 | Redacted Abuse Claimant | 26765 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278787 | Redacted Abuse Claimant | 3996 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263172 | Redacted Abuse Claimant | 49333 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268443 | Redacted Abuse Claimant | 24303 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284275 | Redacted Abuse Claimant | 25189 | 12/28/2021 | Accept | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369447 | Redacted Abuse Claimant | 25189 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260458 | Redacted Abuse Claimant | 64461 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281537 | Redacted Abuse Claimant | 18198 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283689 | Redacted Abuse Claimant | 57520 | 12/28/2021 | Accept | Foxy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265911 | Redacted Abuse Claimant | 95781 | 12/28/2021 | Reject | DiCello Levitt Gutican LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269267 | Redacted Abuse Claimant | 19802 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263107 | Redacted Abuse Claimant | 46532 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280205 | Redacted Abuse Claimant | 43436 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365506 | Redacted Abuse Claimant | 43436 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261198 | Redacted Abuse Claimant | 23572 | 12/20/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219961 | Redacted Abuse Claimant | 70349 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283012 | Redacted Abuse Claimant | 110214 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232841 | Redacted Abuse Claimant | 81696 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281364 | Redacted Abuse Claimant | 30852 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215768 | Redacted Abuse Claimant | 104024 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213015 | Redacted Abuse Claimant | 14619 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268511 | Redacted Abuse Claimant | 26215 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268570 | Redacted Abuse Claimant | 52334 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262081 | Redacted Abuse Claimant | 42634 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 199059 | Redacted Abuse Claimant | 4540 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189674 | Redacted Abuse Claimant | 45269 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260080 | Redacted Abuse Claimant | 39438 | 12/9/2021 | Accept | Green & Gillispie, Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242546 | Redacted Abuse Claimant | 112826 | 12/16/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283053 | Redacted Abuse Claimant | 111405 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283191 | Redacted Abuse Claimant | 49681 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170957 | Redacted Abuse Claimant | 38748 | 11/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269441 | Redacted Abuse Claimant | 38748 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361155 | Redacted Abuse Claimant | 38748 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269452 | Redacted Abuse Claimant | 116227 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361166 | Redacted Abuse Claimant | 116227 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269478 | Redacted Abuse Claimant | 28482 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263210 | Redacted Abuse Claimant | 31775 | 12/23/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264655 | Redacted Abuse Claimant | 107874 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281232 | Redacted Abuse Claimant | 1951 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281213 | Redacted Abuse Claimant | 23699 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278175 | Redacted Abuse Claimant | 26083 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282829 | Redacted Abuse Claimant | 118645 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189490 | Redacted Abuse Claimant | 45067 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222092 | Redacted Abuse Claimant | 72152 | 12/21/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280539 | Redacted Abuse Claimant | 1776 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363242 | Redacted Abuse Claimant | 1776 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264672 | Redacted Abuse Claimant | 108071 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281231 | Redacted Abuse Claimant | 3064 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268733 | Redacted Abuse Claimant | 61618 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283879 | Redacted Abuse Claimant | 3139 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 222502 | Redacted Abuse Claimant | 72484 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278170 | Redacted Abuse Claimant | 1779 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279350 | Redacted Abuse Claimant | 28448 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268844 | Redacted Abuse Claimant | 116453 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192943 | Redacted Abuse Claimant | 115167 | 12/10/2021 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263437 | Redacted Abuse Claimant | 40368 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261015 | Redacted Abuse Claimant | 42515 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282044 | Redacted Abuse Claimant | 5736 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269633 | Redacted Abuse Claimant | 34659 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361347 | Redacted Abuse Claimant | 34659 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264657 | Redacted Abuse Claimant | 107879 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262419 | Redacted Abuse Claimant | 89835 | 12/22/2021 | Reject | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179144 | Redacted Abuse Claimant | 104481 | 11/18/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 170456 | Redacted Abuse Claimant | 51455 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187486 | Redacted Abuse Claimant | 43006 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219974 | Redacted Abuse Claimant | 70370 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200672 | Redacted Abuse Claimant | 106149 | 12/21/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205607 | Redacted Abuse Claimant | 9268 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243971 | Redacted Abuse Claimant | 90944 | 11/30/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243970 | Redacted Abuse Claimant | 36508 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282652 | Redacted Abuse Claimant | 120168 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366769 | Redacted Abuse Claimant | 120168 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283935 | Redacted Abuse Claimant | 39258 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261361 | Redacted Abuse Claimant | 17763 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282283 | Redacted Abuse Claimant | 18231 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282304 | Redacted Abuse Claimant | 15046 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182421 | Redacted Abuse Claimant | 27093 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269817 | Redacted Abuse Claimant | 27092 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174905 | Redacted Abuse Claimant | 6336 | 12/13/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204572 | Redacted Abuse Claimant | 8564 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282403 | Redacted Abuse Claimant | 7176 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282434 | Redacted Abuse Claimant | 6811 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206112 | Redacted Abuse Claimant | 119185 | 11/29/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262742 | Redacted Abuse Claimant | 52202 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201395 | Redacted Abuse Claimant | 56172 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262758 | Redacted Abuse Claimant | 55351 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282554 | Redacted Abuse Claimant | 1881 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201991 | Redacted Abuse Claimant | 53575 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263317 | Redacted Abuse Claimant | 51316 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261116 | Redacted Abuse Claimant | 12826 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230475 | Redacted Abuse Claimant | 80010 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171089 | Redacted Abuse Claimant | 56366 | 5/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172570 | Redacted Abuse Claimant | 98227 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268965 | Redacted Abuse Claimant | 30679 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187652 | Redacted Abuse Claimant | 61004 | 12/27/2021 | Reject | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187651 | Redacted Abuse Claimant | 22444 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170633 | Redacted Abuse Claimant | 22444 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193160 | Redacted Abuse Claimant | 96634 | 12/28/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262646 | Redacted Abuse Claimant | 2493 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264901 | Redacted Abuse Claimant | 8428 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357999 | Redacted Abuse Claimant | 8428 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183632 | Redacted Abuse Claimant | 80905 | 11/24/2021 | Abstain | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261130 | Redacted Abuse Claimant | 41816 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268351 | Redacted Abuse Claimant | 36068 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283441 | Redacted Abuse Claimant | 89423 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185070 | Redacted Abuse Claimant | 35378 | 12/1/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266028 | Redacted Abuse Claimant | 65751 | 12/28/2021 | Abstain | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281600 | Redacted Abuse Claimant | 23697 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209607 | Redacted Abuse Claimant | 102270 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269425 | Redacted Abuse Claimant | 25794 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221661 | Redacted Abuse Claimant | 22135 | 11/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284097 | Redacted Abuse Claimant | 39151 | 12/28/2021 | Accept | Lukin Law Ajc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197641 | Redacted Abuse Claimant | 52988 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192053 | Redacted Abuse Claimant | 47486 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210134 | Redacted Abuse Claimant | 81874 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285143 | Redacted Abuse Claimant | 118790 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225512 | Redacted Abuse Claimant | 75552 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220457 | Redacted Abuse Claimant | 21218 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261037 | Redacted Abuse Claimant | 114040 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238622 | Redacted Abuse Claimant | 86337 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195348 | Redacted Abuse Claimant | 1091 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282104 | Redacted Abuse Claimant | 83497 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282327 | Redacted Abuse Claimant | 2624 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369389 | Redacted Abuse Claimant | 57976 | 3/7/2022 | Reject | Lukin Law Ajc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178133 | Redacted Abuse Claimant | 14853 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279661 | Redacted Abuse Claimant | 26758 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280797 | Redacted Abuse Claimant | 41558 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227087 | Redacted Abuse Claimant | 26993 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283347 | Redacted Abuse Claimant | 73391 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270167 | Redacted Abuse Claimant | 96654 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244049 | Redacted Abuse Claimant | 41893 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242925 | Redacted Abuse Claimant | 82429 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203763 | Redacted Abuse Claimant | 57492 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262090 | Redacted Abuse Claimant | 28305 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279196 | Redacted Abuse Claimant | 19082 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178277 | Redacted Abuse Claimant | 101144 | 10/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282862 | Redacted Abuse Claimant | 105035 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220261 | Redacted Abuse Claimant | 70448 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192220 | Redacted Abuse Claimant | 47636 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237021 | Redacted Abuse Claimant | 110884 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280508 | Redacted Abuse Claimant | 2969 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365785 | Redacted Abuse Claimant | 2969 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218190 | Redacted Abuse Claimant | 68599 | 12/21/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213682 | Redacted Abuse Claimant | 103280 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280032 | Redacted Abuse Claimant | 16784 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365350 | Redacted Abuse Claimant | 16784 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280639 | Redacted Abuse Claimant | 7526 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363332 | Redacted Abuse Claimant | 7526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241035 | Redacted Abuse Claimant | 38854 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280958 | Redacted Abuse Claimant | 8716 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282393 | Redacted Abuse Claimant | 3047 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364938 | Redacted Abuse Claimant | 3047 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171878 | Redacted Abuse Claimant | 97773 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278742 | Redacted Abuse Claimant | 1424 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186331 | Redacted Abuse Claimant | 88978 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265242 | Redacted Abuse Claimant | 17247 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281201 | Redacted Abuse Claimant | 1121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170788 | Redacted Abuse Claimant | 95889 | 12/22/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 232820 | Redacted Abuse Claimant | 81670 | 12/7/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281568 | Redacted Abuse Claimant | 5747 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218317 | Redacted Abuse Claimant | 104852 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282889 | Redacted Abuse Claimant | 105673 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368153 | Redacted Abuse Claimant | 105673 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278918 | Redacted Abuse Claimant | 26763 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207184 | Redacted Abuse Claimant | 10337 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263212 | Redacted Abuse Claimant | 177 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367412 | Redacted Abuse Claimant | 177 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265035 | Redacted Abuse Claimant | 52488 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 266440 | Redacted Abuse Claimant | | 12/28/2021 | Accept | | Party does not have a claim against the debtor |
| 8 | Master Ballot | 280828 | Redacted Abuse Claimant | 9776 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195069 | Redacted Abuse Claimant | 1556 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280545 | Redacted Abuse Claimant | 6812 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363166 | Redacted Abuse Claimant | 6812 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202917 | Redacted Abuse Claimant | 102250 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265092 | Redacted Abuse Claimant | 51777 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282262 | Redacted Abuse Claimant | 5133 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228941 | Redacted Abuse Claimant | 78817 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262945 | Redacted Abuse Claimant | 33853 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201388 | Redacted Abuse Claimant | 6147 | 12/11/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282496 | Redacted Abuse Claimant | 5744 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210059 | Redacted Abuse Claimant | 12653 | 12/28/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241209 | Redacted Abuse Claimant | 88211 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 179532 | Redacted Abuse Claimant | 68842 | 12/1/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268917 | Redacted Abuse Claimant | 69498 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360631 | Redacted Abuse Claimant | 69498 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264314 | Redacted Abuse Claimant | 110687 | 12/22/2021 | Accept | Mordt Law Firm PLLC | Holder did not indicate vote to reject the Plan |
| 8 | Master Ballot | 264899 | Redacted Abuse Claimant | 6061 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stein, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282791 | Redacted Abuse Claimant | 117437 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268362 | Redacted Abuse Claimant | 19526 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260707 | Redacted Abuse Claimant | 71433 | 12/21/2021 | Reject | Cooney & Conway LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268395 | Redacted Abuse Claimant | 67851 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360110 | Redacted Abuse Claimant | 67851 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280089 | Redacted Abuse Claimant | 36699 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365401 | Redacted Abuse Claimant | 36699 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270337 | Redacted Abuse Claimant | 36440 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191791 | Redacted Abuse Claimant | 38777 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264916 | Redacted Abuse Claimant | 106860 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stein, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262094 | Redacted Abuse Claimant | 445 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174952 | Redacted Abuse Claimant | 6485 | 12/10/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262095 | Redacted Abuse Claimant | 118466 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 174240 | Redacted Abuse Claimant | 99212 | 12/30/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281366 | Redacted Abuse Claimant | 33488 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193639 | Redacted Abuse Claimant | 49105 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355958 | Redacted Abuse Claimant | 49105 | 3/2/2022 | Abstain | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265935 | Redacted Abuse Claimant | 60399 | 12/28/2021 | Accept | DiCarlo Levitt Gutner LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280511 | Redacted Abuse Claimant | 3252 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365787 | Redacted Abuse Claimant | 3252 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265089 | Redacted Abuse Claimant | 63301 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199214 | Redacted Abuse Claimant | 54429 | 12/31/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 288062 | Redacted Abuse Claimant | 54429 | 2/28/2022 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 170699 | Redacted Abuse Claimant | 95706 | 11/1/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 203926 | Redacted Abuse Claimant | 118673 | 12/29/2021 | Reject | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280606 | Redacted Abuse Claimant | 16766 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280607 | Redacted Abuse Claimant | 16689 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362367 | Redacted Abuse Claimant | 16766 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269609 | Redacted Abuse Claimant | 61816 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361323 | Redacted Abuse Claimant | 61816 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263410 | Redacted Abuse Claimant | 81276 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264867 | Redacted Abuse Claimant | 40320 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283270 | Redacted Abuse Claimant | 61504 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368862 | Redacted Abuse Claimant | 61504 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270292 | Redacted Abuse Claimant | 105182 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264914 | Redacted Abuse Claimant | 105182 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stein, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 358012 | Redacted Abuse Claimant | 105182 | 3/7/2022 | Reject | The Law Offices of Joshua E. Stein, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 210887 | Redacted Abuse Claimant | 13204 | 12/31/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269055 | Redacted Abuse Claimant | 28836 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269092 | Redacted Abuse Claimant | 43069 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360806 | Redacted Abuse Claimant | 43069 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 253461 | Redacted Abuse Claimant | 107756 | 11/11/2021 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226144 | Redacted Abuse Claimant | 26004 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193725 | Redacted Abuse Claimant | 96966 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269110 | Redacted Abuse Claimant | 25735 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263525 | Redacted Abuse Claimant | 42089 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281671 | Redacted Abuse Claimant | 3806 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284768 | Redacted Abuse Claimant | 33905 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282853 | Redacted Abuse Claimant | 104973 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279884 | Redacted Abuse Claimant | 1870 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278617 | Redacted Abuse Claimant | 3116 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192734 | Redacted Abuse Claimant | 49306 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205362 | Redacted Abuse Claimant | 58620 | 12/27/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281100 | Redacted Abuse Claimant | 59203 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363852 | Redacted Abuse Claimant | 59203 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280043 | Redacted Abuse Claimant | 2006 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365359 | Redacted Abuse Claimant | 2006 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199021 | Redacted Abuse Claimant | 4476 | 12/30/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279665 | Redacted Abuse Claimant | 27697 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278680 | Redacted Abuse Claimant | 1461 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278722 | Redacted Abuse Claimant | 1434 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278739 | Redacted Abuse Claimant | 2796 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283997 | Redacted Abuse Claimant | 34553 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268418 | Redacted Abuse Claimant | 116232 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206286 | Redacted Abuse Claimant | 101817 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282883 | Redacted Abuse Claimant | 105160 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268465 | Redacted Abuse Claimant | 25987 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281639 | Redacted Abuse Claimant | 62035 | 12/8/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281423 | Redacted Abuse Claimant | 16832 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262096 | Redacted Abuse Claimant | 42329 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212280 | Redacted Abuse Claimant | 14352 | 1/4/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281136 | Redacted Abuse Claimant | 16662 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179011 | Redacted Abuse Claimant | 77959 | 10/29/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot Qos 7605 and 6821 |
| 8 | Master Ballot | 269232 | Redacted Abuse Claimant | 17959 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281515 | Redacted Abuse Claimant | 20846 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283025 | Redacted Abuse Claimant | 48753 | 12/27/2021 | Accept | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206285 | Redacted Abuse Claimant | A147 | 3/2/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281516 | Redacted Abuse Claimant | 38347 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212640 | Redacted Abuse Claimant | 14352 | 1/4/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284290 | Redacted Abuse Claimant | 15570 | 12/28/2021 | Reject | Lipkos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369458 | Redacted Abuse Claimant | 15570 | 3/7/2022 | Abstain | Lipkos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 212405 | Redacted Abuse Claimant | 14272 | 12/28/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209356 | Redacted Abuse Claimant | 12132 | 12/10/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244883 | Redacted Abuse Claimant | 42907 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186639 | Redacted Abuse Claimant | 89998 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173419 | Redacted Abuse Claimant | 52973 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 281664 | Redacted Abuse Claimant | 1894 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263596 | Redacted Abuse Claimant | 111094 | 12/23/2021 | Accept | Law Office of Craig Rothenberg, Berliner & Shinrod | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207874 | Redacted Abuse Claimant | 60594 | 12/28/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263223 | Redacted Abuse Claimant | 44881 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209052 | Redacted Abuse Claimant | 20854 | 12/10/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 174552 | Redacted Abuse Claimant | 54922 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278902 | Redacted Abuse Claimant | 1493 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278908 | Redacted Abuse Claimant | 22905 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268477 | Redacted Abuse Claimant | 68252 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280284 | Redacted Abuse Claimant | 26775 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365577 | Redacted Abuse Claimant | 26775 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 241922 | Redacted Abuse Claimant | 39479 | 12/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264742 | Redacted Abuse Claimant | 54388 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 282808 | Redacted Abuse Claimant | 117873 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270261 | Redacted Abuse Claimant | 24250 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262168 | Redacted Abuse Claimant | 17432 | 12/28/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199444 | Redacted Abuse Claimant | 54498 | 12/20/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235471 | Redacted Abuse Claimant | 33654 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263440 | Redacted Abuse Claimant | 40649 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279012 | Redacted Abuse Claimant | 2071 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261194 | Redacted Abuse Claimant | 20083 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279058 | Redacted Abuse Claimant | 11982 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171051 | Redacted Abuse Claimant | 48536 | 11/23/2021 | Accept | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279067 | Redacted Abuse Claimant | 18218 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279094 | Redacted Abuse Claimant | 11980 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268643 | Redacted Abuse Claimant | 39506 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281684 | Redacted Abuse Claimant | 36541 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231920 | Redacted Abuse Claimant | 88706 | 12/28/2021 | Accept | Newsome Melton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270072 | Redacted Abuse Claimant | 88706 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193153 | Redacted Abuse Claimant | 96585 | 11/15/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265206 | Redacted Abuse Claimant | 42202 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281740 | Redacted Abuse Claimant | 14099 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204609 | Redacted Abuse Claimant | 8617 | 12/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221470 | Redacted Abuse Claimant | 22040 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204609 | Redacted Abuse Claimant | 22040 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 370403 | Redacted Abuse Claimant | 22040 | 3/6/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180417 | Redacted Abuse Claimant | 70977 | 12/28/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 281830 | Redacted Abuse Claimant | 16836 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365716 | Redacted Abuse Claimant | 16836 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269489 | Redacted Abuse Claimant | 27942 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202321 | Redacted Abuse Claimant | 51821 | 12/21/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367561 | Redacted Abuse Claimant | 51821 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283163 | Redacted Abuse Claimant | 45419 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280483 | Redacted Abuse Claimant | 3112 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365764 | Redacted Abuse Claimant | 3112 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280484 | Redacted Abuse Claimant | 16786 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365766 | Redacted Abuse Claimant | 16786 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365767 | Redacted Abuse Claimant | 16786 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262101 | Redacted Abuse Claimant | 32160 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280512 | Redacted Abuse Claimant | 2570 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365788 | Redacted Abuse Claimant | 2570 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262663 | Redacted Abuse Claimant | 52372 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281943 | Redacted Abuse Claimant | 1866 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235851 | Redacted Abuse Claimant | 33905 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268697 | Redacted Abuse Claimant | 33207 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360411 | Redacted Abuse Claimant | 33207 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209777 | Redacted Abuse Claimant | 62077 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171424 | Redacted Abuse Claimant | 97358 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279174 | Redacted Abuse Claimant | 1961 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280544 | Redacted Abuse Claimant | 3808 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364475 | Redacted Abuse Claimant | 1961 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217352 | Redacted Abuse Claimant | 67714 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174068 | Redacted Abuse Claimant | 117404 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280552 | Redacted Abuse Claimant | 45829 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363254 | Redacted Abuse Claimant | 45829 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268717 | Redacted Abuse Claimant | 17794 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214016 | Redacted Abuse Claimant | 83236 | 12/2/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281239 | Redacted Abuse Claimant | 2212 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180896 | Redacted Abuse Claimant | 22999 | 12/1/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 256685 | Redacted Abuse Claimant | 113454 | 12/29/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280619 | Redacted Abuse Claimant | 14297 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 344837 | Redacted Abuse Claimant | 113454 | 3/7/2022 | Abstain | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363315 | Redacted Abuse Claimant | 3427 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268830 | Redacted Abuse Claimant | 34079 | 12/28/2021 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226581 | Redacted Abuse Claimant | 76543 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280646 | Redacted Abuse Claimant | 1455 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363339 | Redacted Abuse Claimant | 1455 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178408 | Redacted Abuse Claimant | 65423 | 11/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261236 | Redacted Abuse Claimant | 32593 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217420 | Redacted Abuse Claimant | 18372 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265074 | Redacted Abuse Claimant | 58817 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282652 | Redacted Abuse Claimant | 28452 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194861 | Redacted Abuse Claimant | 50529 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282059 | Redacted Abuse Claimant | 2008 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268249 | Redacted Abuse Claimant | 54058 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224748 | Redacted Abuse Claimant | 24857 | 12/21/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282109 | Redacted Abuse Claimant | 2617 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262104 | Redacted Abuse Claimant | 71822 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268667 | Redacted Abuse Claimant | 115805 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280712 | Redacted Abuse Claimant | 3119 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363400 | Redacted Abuse Claimant | 3119 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263388 | Redacted Abuse Claimant | 38308 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264725 | Redacted Abuse Claimant | 106280 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 173567 | Redacted Abuse Claimant | 53199 | 11/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284442 | Redacted Abuse Claimant | | 12/31/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 355961 | Redacted Abuse Claimant | | 3/2/2022 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 169777 | Redacted Abuse Claimant | 93574 | 11/15/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269747 | Redacted Abuse Claimant | 25125 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361461 | Redacted Abuse Claimant | 25125 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284349 | Redacted Abuse Claimant | 62833 | 12/28/2021 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369051 | Redacted Abuse Claimant | 62833 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269759 | Redacted Abuse Claimant | 116184 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200731 | Redacted Abuse Claimant | 50981 | 12/20/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205094 | Redacted Abuse Claimant | 58389 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284352 | Redacted Abuse Claimant | 58240 | 12/28/2021 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269784 | Redacted Abuse Claimant | 34955 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264709 | Redacted Abuse Claimant | 44242 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 268238 | Redacted Abuse Claimant | 36305 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366157 | Redacted Abuse Claimant | 36305 | 3/7/2022 | Abstain | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262105 | Redacted Abuse Claimant | 40606 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240223 | Redacted Abuse Claimant | 38064 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261131 | Redacted Abuse Claimant | 63841 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280818 | Redacted Abuse Claimant | 54119 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363492 | Redacted Abuse Claimant | 54119 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283153 | Redacted Abuse Claimant | 43775 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192494 | Redacted Abuse Claimant | 96102 | 12/21/2021 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270509 | Redacted Abuse Claimant | 59176 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270438 | Redacted Abuse Claimant | 106024 | 12/28/2021 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208692 | Redacted Abuse Claimant | 11331 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 215742 | Redacted Abuse Claimant | 102774 | 12/15/2021 | Accept | Aylward in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 219016 | Redacted Abuse Claimant | 69392 | 12/27/2021 | Reject | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236523 | Redacted Abuse Claimant | 110753 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 203978 | Redacted Abuse Claimant | 8088 | 12/21/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279607 | Redacted Abuse Claimant | 1505 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281315 | Redacted Abuse Claimant | 14103 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264991 | Redacted Abuse Claimant | 43922 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172997 | Redacted Abuse Claimant | 98488 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257724 | Redacted Abuse Claimant | 98488 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257845 | Redacted Abuse Claimant | 98584 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182017 | Redacted Abuse Claimant | 107493 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 279678 | Redacted Abuse Claimant | 15125 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265226 | Redacted Abuse Claimant | 42448 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240036 | Redacted Abuse Claimant | 38044 | 11/6/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280894 | Redacted Abuse Claimant | 30925 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282265 | Redacted Abuse Claimant | 3982 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197234 | Redacted Abuse Claimant | 52585 | 12/28/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182183 | Redacted Abuse Claimant | 26585 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262729 | Redacted Abuse Claimant | 117625 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282358 | Redacted Abuse Claimant | 22685 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241126 | Redacted Abuse Claimant | 39000 | 11/8/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193198 | Redacted Abuse Claimant | 48624 | 11/30/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282622 | Redacted Abuse Claimant | 67666 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182188 | Redacted Abuse Claimant | 26594 | 11/10/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263184 | Redacted Abuse Claimant | 48403 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282468 | Redacted Abuse Claimant | 4133 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172076 | Redacted Abuse Claimant | 97882 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211282 | Redacted Abuse Claimant | 12520 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263050 | Redacted Abuse Claimant | 114425 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270144 | Redacted Abuse Claimant | 96628 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194030 | Redacted Abuse Claimant | 49491 | 11/9/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284232 | Redacted Abuse Claimant | 35062 | 12/28/2021 | Accept | Lokos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190136 | Redacted Abuse Claimant | 45861 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269991 | Redacted Abuse Claimant | 27009 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279713 | Redacted Abuse Claimant | 26781 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222219 | Redacted Abuse Claimant | 22711 | 12/20/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279725 | Redacted Abuse Claimant | 2001 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279740 | Redacted Abuse Claimant | 2017 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201177 | Redacted Abuse Claimant | 6130 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239308 | Redacted Abuse Claimant | 111710 | 12/26/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181580 | Redacted Abuse Claimant | 24993 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269139 | Redacted Abuse Claimant | 24993 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179244 | Redacted Abuse Claimant | 104550 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215620 | Redacted Abuse Claimant | 17041 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270099 | Redacted Abuse Claimant | 112621 | 12/28/2021 | Accept | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279880 | Redacted Abuse Claimant | 1888 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281932 | Redacted Abuse Claimant | 16136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264283 | Redacted Abuse Claimant | 48221 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263531 | Redacted Abuse Claimant | 42338 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281098 | Redacted Abuse Claimant | 16835 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278749 | Redacted Abuse Claimant | 16833 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 350096 | Redacted Abuse Claimant | 113129 | 3/4/2022 | Reject | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280896 | Redacted Abuse Claimant | 16657 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363559 | Redacted Abuse Claimant | 16657 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 205656 | Redacted Abuse Claimant | 58795 | 12/21/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180717 | Redacted Abuse Claimant | 72071 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279828 | Redacted Abuse Claimant | 144 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263571 | Redacted Abuse Claimant | 42566 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269374 | Redacted Abuse Claimant | 47741 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361089 | Redacted Abuse Claimant | 47741 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280287 | Redacted Abuse Claimant | 15054 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365580 | Redacted Abuse Claimant | 15054 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194888 | Redacted Abuse Claimant | 50157 | 11/14/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225040 | Redacted Abuse Claimant | 25031 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280518 | Redacted Abuse Claimant | 41039 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176366 | Redacted Abuse Claimant | 120324 | 10/20/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 205030 | Redacted Abuse Claimant | 100863 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198013 | Redacted Abuse Claimant | 53395 | 12/21/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280022 | Redacted Abuse Claimant | 27701 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365341 | Redacted Abuse Claimant | 27701 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217591 | Redacted Abuse Claimant | 36037 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264181 | Redacted Abuse Claimant | 95908 | 12/22/2021 | Accept | Marsh Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261206 | Redacted Abuse Claimant | 71221 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269223 | Redacted Abuse Claimant | 17877 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283086 | Redacted Abuse Claimant | 73870 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280350 | Redacted Abuse Claimant | 19076 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365637 | Redacted Abuse Claimant | 19076 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224759 | Redacted Abuse Claimant | 24870 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261352 | Redacted Abuse Claimant | 116711 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 356523 | Redacted Abuse Claimant | 116711 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207704 | Redacted Abuse Claimant | 10764 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239481 | Redacted Abuse Claimant | 37382 | 12/20/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215536 | Redacted Abuse Claimant | 107258 | 11/30/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280513 | Redacted Abuse Claimant | 83932 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365789 | Redacted Abuse Claimant | 83932 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268699 | Redacted Abuse Claimant | 26126 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209441 | Redacted Abuse Claimant | 12252 | 12/21/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224179 | Redacted Abuse Claimant | 24435 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215825 | Redacted Abuse Claimant | 17510 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284126 | Redacted Abuse Claimant | 75260 | 12/28/2021 | Accept | Lokos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206098 | Redacted Abuse Claimant | 58627 | 12/27/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280672 | Redacted Abuse Claimant | 1683 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282021 | Redacted Abuse Claimant | 1509 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362509 | Redacted Abuse Claimant | 1509 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176097 | Redacted Abuse Claimant | 9350 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263377 | Redacted Abuse Claimant | 39659 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270157 | Redacted Abuse Claimant | 58026 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262906 | Redacted Abuse Claimant | 106357 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263367 | Redacted Abuse Claimant | 38265 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367608 | Redacted Abuse Claimant | 38265 | 3/7/2022 | Abstain | Andresson + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209868 | Redacted Abuse Claimant | 62244 | 12/27/2021 | Accept | Danziger & De Llano, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264542 | Redacted Abuse Claimant | 110739 | 12/22/2021 | Accept | Merson Law Firm PLLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 219968 | Redacted Abuse Claimant | 70357 | 12/27/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200361 | Redacted Abuse Claimant | 117797 | 12/22/2021 | Accept | Slater Slater Schuliman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283330 | Redacted Abuse Claimant | 94197 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368932 | Redacted Abuse Claimant | 94197 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279648 | Redacted Abuse Claimant | 3181 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182159 | Redacted Abuse Claimant | 26506 | 10/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262684 | Redacted Abuse Claimant | 2528 | 12/23/2021 | Accept | Andresson + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 217917 | Redacted Abuse Claimant | 18968 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283361 | Redacted Abuse Claimant | 73271 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262420 | Redacted Abuse Claimant | 48520 | 12/28/2021 | Accept | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269885 | Redacted Abuse Claimant | 34052 | 12/28/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270339 | Redacted Abuse Claimant | 86974 | 12/28/2021 | Reject | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358254 | Redacted Abuse Claimant | 86974 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230356 | Redacted Abuse Claimant | 9544 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270145 | Redacted Abuse Claimant | 96629 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194356 | Redacted Abuse Claimant | 97439 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284595 | Redacted Abuse Claimant | 97439 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263510 | Redacted Abuse Claimant | 91162 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269289 | Redacted Abuse Claimant | 23393 | 12/28/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207771 | Redacted Abuse Claimant | 101644 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281420 | Redacted Abuse Claimant | 143 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263140 | Redacted Abuse Claimant | 47159 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264353 | Redacted Abuse Claimant | 110749 | 12/22/2021 | Reject | Marelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264063 | Redacted Abuse Claimant | 41394 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263134 | Redacted Abuse Claimant | 40906 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367374 | Redacted Abuse Claimant | 40906 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278912 | Redacted Abuse Claimant | 57 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366411 | Redacted Abuse Claimant | 118162 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175177 | Redacted Abuse Claimant | 16727 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282981 | Redacted Abuse Claimant | 109651 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209084 | Redacted Abuse Claimant | 11834 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262111 | Redacted Abuse Claimant | 20667 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263221 | Redacted Abuse Claimant | 49680 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280190 | Redacted Abuse Claimant | 23692 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365491 | Redacted Abuse Claimant | 23692 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268602 | Redacted Abuse Claimant | 23443 | 12/28/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264989 | Redacted Abuse Claimant | 44671 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192069 | Redacted Abuse Claimant | 47530 | 12/4/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174976 | Redacted Abuse Claimant | 56018 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369363 | Redacted Abuse Claimant | 40996 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265787 | Redacted Abuse Claimant | 15856 | 12/28/2021 | Reject | Nagel Rice, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260121 | Redacted Abuse Claimant | 60758 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185983 | Redacted Abuse Claimant | 112092 | 12/15/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263572 | Redacted Abuse Claimant | 42582 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260160 | Redacted Abuse Claimant | 77689 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366364 | Redacted Abuse Claimant | 77689 | 3/7/2022 | Abstain | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282187 | Redacted Abuse Claimant | 1909 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283035 | Redacted Abuse Claimant | 110974 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237703 | Redacted Abuse Claimant | 120169 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263094 | Redacted Abuse Claimant | 44978 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 367104 | Redacted Abuse Claimant | 44978 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280783 | Redacted Abuse Claimant | 5749 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363463 | Redacted Abuse Claimant | 5749 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171290 | Redacted Abuse Claimant | 96954 | 11/9/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182893 | Redacted Abuse Claimant | 28252 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229788 | Redacted Abuse Claimant | 29233 | 12/21/2021 | Reject | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170845 | Redacted Abuse Claimant | 47803 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204322 | Redacted Abuse Claimant | 8395 | 11/24/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283132 | Redacted Abuse Claimant | 108964 | 12/28/2021 | Accept | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172310 | Redacted Abuse Claimant | 98069 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269327 | Redacted Abuse Claimant | 19006 | 12/28/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263181 | Redacted Abuse Claimant | 48824 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282011 | Redacted Abuse Claimant | 1781 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243517 | Redacted Abuse Claimant | 90487 | 12/11/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262969 | Redacted Abuse Claimant | 36928 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367212 | Redacted Abuse Claimant | 36928 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280014 | Redacted Abuse Claimant | 26772 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365333 | Redacted Abuse Claimant | 26772 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280017 | Redacted Abuse Claimant | 21111 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365336 | Redacted Abuse Claimant | 21111 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283836 | Redacted Abuse Claimant | 48853 | 12/28/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278631 | Redacted Abuse Claimant | 5743 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282860 | Redacted Abuse Claimant | 105595 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263408 | Redacted Abuse Claimant | 40052 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212096 | Redacted Abuse Claimant | 102926 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278692 | Redacted Abuse Claimant | 1623 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240402 | Redacted Abuse Claimant | 87812 | 12/27/2021 | Accept | Babbs Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179356 | Redacted Abuse Claimant | 18778 | 10/30/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262109 | Redacted Abuse Claimant | 61811 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 242529 | Redacted Abuse Claimant | 112798 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222986 | Redacted Abuse Claimant | 87882 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197523 | Redacted Abuse Claimant | 117149 | 12/7/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281603 | Redacted Abuse Claimant | 21142 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281619 | Redacted Abuse Claimant | 5738 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270163 | Redacted Abuse Claimant | 50378 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283450 | Redacted Abuse Claimant | 42880 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243388 | Redacted Abuse Claimant | 41153 | 12/21/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175298 | Redacted Abuse Claimant | 118430 | 11/2/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264580 | Redacted Abuse Claimant | 110748 | 12/22/2021 | Reject | Marelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278898 | Redacted Abuse Claimant | 16138 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213147 | Redacted Abuse Claimant | 64376 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279004 | Redacted Abuse Claimant | 2442 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265099 | Redacted Abuse Claimant | 15792 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225907 | Redacted Abuse Claimant | 25890 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 245255 | Redacted Abuse Claimant | 114015 | 10/25/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217401 | Redacted Abuse Claimant | 18342 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281633 | Redacted Abuse Claimant | 10141 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282927 | Redacted Abuse Claimant | 27501 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282357 | Redacted Abuse Claimant | 106182 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283045 | Redacted Abuse Claimant | 111070 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283334 | Redacted Abuse Claimant | 94339 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281893 | Redacted Abuse Claimant | 7131 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212383 | Redacted Abuse Claimant | 14245 | 12/8/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280578 | Redacted Abuse Claimant | 1658 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363274 | Redacted Abuse Claimant | 1658 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179352 | Redacted Abuse Claimant | 23750 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204264 | Redacted Abuse Claimant | 8304 | 12/20/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280696 | Redacted Abuse Claimant | 26779 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363381 | Redacted Abuse Claimant | 26779 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173546 | Redacted Abuse Claimant | 53214 | 11/24/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 260081 | Redacted Abuse Claimant | 52205 | 12/28/2021 | Accept | Green & Gillispie; Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225117 | Redacted Abuse Claimant | 37597 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264372 | Redacted Abuse Claimant | 42837 | 12/23/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265099 | Redacted Abuse Claimant | 54566 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264124 | Redacted Abuse Claimant | 16636 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366215 | Redacted Abuse Claimant | 104359 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263105 | Redacted Abuse Claimant | 46402 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367345 | Redacted Abuse Claimant | 46402 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199689 | Redacted Abuse Claimant | 4947 | 12/19/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282451 | Redacted Abuse Claimant | 3443 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181426 | Redacted Abuse Claimant | 101130 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283201 | Redacted Abuse Claimant | 58344 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363677 | Redacted Abuse Claimant | 58344 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241347 | Redacted Abuse Claimant | 542 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259369 | Redacted Abuse Claimant | 107185 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258291 | Redacted Abuse Claimant | 101158 | 12/28/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210683 | Redacted Abuse Claimant | 103504 | 12/26/2021 | Reject | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 269512 | Redacted Abuse Claimant | 69095 | 12/28/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236689 | Redacted Abuse Claimant | 34683 | 12/21/2021 | Accept | Abused in Scouting (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264352 | Redacted Abuse Claimant | 110761 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225826 | Redacted Abuse Claimant | 25771 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279876 | Redacted Abuse Claimant | 3246 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 202803 | Redacted Abuse Claimant | 7293 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280008 | Redacted Abuse Claimant | 26770 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265327 | Redacted Abuse Claimant | 26770 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278578 | Redacted Abuse Claimant | 501 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283496 | Redacted Abuse Claimant | 47073 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278581 | Redacted Abuse Claimant | 5760 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282852 | Redacted Abuse Claimant | 105110 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236305 | Redacted Abuse Claimant | 44744 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170037 | Redacted Abuse Claimant | 114651 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269314 | Redacted Abuse Claimant | 29262 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361029 | Redacted Abuse Claimant | 29262 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282893 | Redacted Abuse Claimant | 105836 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185155 | Redacted Abuse Claimant | 35577 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268517 | Redacted Abuse Claimant | 35577 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223778 | Redacted Abuse Claimant | 73780 | 3/2/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279053 | Redacted Abuse Claimant | 1676 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280417 | Redacted Abuse Claimant | 5757 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365702 | Redacted Abuse Claimant | 5757 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226383 | Redacted Abuse Claimant | 102839 | 12/27/2021 | Accept | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282912 | Redacted Abuse Claimant | 106334 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282914 | Redacted Abuse Claimant | 106334 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368178 | Redacted Abuse Claimant | 106334 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279281 | Redacted Abuse Claimant | 28442 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366399 | Redacted Abuse Claimant | 118089 | 3/7/2022 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264941 | Redacted Abuse Claimant | 70014 | 12/27/2021 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261141 | Redacted Abuse Claimant | 63957 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265453 | Redacted Abuse Claimant | 87757 | 12/27/2021 | Accept | Lupo & Wolff LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264062 | Redacted Abuse Claimant | 41377 | 12/23/2021 | Accept | Law Office of Joseph A. Bramel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282940 | Redacted Abuse Claimant | 106228 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281292 | Redacted Abuse Claimant | 1813 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169218 | Redacted Abuse Claimant | 62949 | 4/29/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172279 | Redacted Abuse Claimant | 98038 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279632 | Redacted Abuse Claimant | 83502 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269093 | Redacted Abuse Claimant | 48396 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216096 | Redacted Abuse Claimant | 81802 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185203 | Redacted Abuse Claimant | 111175 | 11/15/2021 | Accept | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260078 | Redacted Abuse Claimant | 44295 | 12/8/2021 | Accept | Green & Gillispie, Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282579 | Redacted Abuse Claimant | 112933 | 12/28/2021 | Accept | James I Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181357 | Redacted Abuse Claimant | 106731 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269553 | Redacted Abuse Claimant | 116439 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262900 | Redacted Abuse Claimant | 105894 | 12/31/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235049 | Redacted Abuse Claimant | 110236 | 12/14/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235048 | Redacted Abuse Claimant | 10313 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262114 | Redacted Abuse Claimant | 42705 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281455 | Redacted Abuse Claimant | 1547 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218543 | Redacted Abuse Claimant | 68981 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184479 | Redacted Abuse Claimant | 33617 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282757 | Redacted Abuse Claimant | 114627 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268772 | Redacted Abuse Claimant | 58462 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282718 | Redacted Abuse Claimant | 111456 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198892 | Redacted Abuse Claimant | 99143 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188464 | Redacted Abuse Claimant | 43960 | 12/2/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262829 | Redacted Abuse Claimant | 63882 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283868 | Redacted Abuse Claimant | 48854 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262115 | Redacted Abuse Claimant | 104620 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269816 | Redacted Abuse Claimant | 32937 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279502 | Redacted Abuse Claimant | 1898 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268931 | Redacted Abuse Claimant | 116436 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258331 | Redacted Abuse Claimant | 98241 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281225 | Redacted Abuse Claimant | 33474 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279563 | Redacted Abuse Claimant | 25435 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232871 | Redacted Abuse Claimant | 119388 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370590 | Redacted Abuse Claimant | 119388 | 3/7/2022 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261087 | Redacted Abuse Claimant | 55273 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365893 | Redacted Abuse Claimant | 55273 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278957 | Redacted Abuse Claimant | 22912 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278934 | Redacted Abuse Claimant | 19073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283954 | Redacted Abuse Claimant | 12099 | 12/28/2021 | Accept | Liakos Law APC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284436 | Redacted Abuse Claimant | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 217776 | Redacted Abuse Claimant | 100495 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231351 | Redacted Abuse Claimant | 63072 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279447 | Redacted Abuse Claimant | 16649 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214683 | Redacted Abuse Claimant | 30143 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282347 | Redacted Abuse Claimant | 2566 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170875 | Redacted Abuse Claimant | 96029 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 228128 | Redacted Abuse Claimant | 39205 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280078 | Redacted Abuse Claimant | 23753 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365392 | Redacted Abuse Claimant | 23753 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264863 | Redacted Abuse Claimant | 70481 | 12/27/2021 | Reject | Herman Law | Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 208087 | Redacted Abuse Claimant | 60667 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 308021 | Redacted Abuse Claimant | 60667 | 3/3/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207542 | Redacted Abuse Claimant | 60300 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283315 | Redacted Abuse Claimant | 66201 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284562 | Redacted Abuse Claimant | 67687 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283006 | Redacted Abuse Claimant | 67686 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283308 | Redacted Abuse Claimant | 16225 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242724 | Redacted Abuse Claimant | 90710 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169536 | Redacted Abuse Claimant | 95869 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196714 | Redacted Abuse Claimant | 98294 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 260060 | Redacted Abuse Claimant | 100089 | 12/9/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 252138 | Redacted Abuse Claimant | 29204 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226244 | Redacted Abuse Claimant | 120154 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370549 | Redacted Abuse Claimant | 91249 | 3/7/2022 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217637 | Redacted Abuse Claimant | 18608 | 1/15/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344681 | Redacted Abuse Claimant | 18608 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176753 | Redacted Abuse Claimant | 10464 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220041 | Redacted Abuse Claimant | 20765 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 269603 | Redacted Abuse Claimant | 26274 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260065 | Redacted Abuse Claimant | 58348 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234128 | Redacted Abuse Claimant | 32547 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263178 | Redacted Abuse Claimant | 39662 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282979 | Redacted Abuse Claimant | 109673 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368243 | Redacted Abuse Claimant | 109673 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265202 | Redacted Abuse Claimant | 40536 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214681 | Redacted Abuse Claimant | 32681 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229787 | Redacted Abuse Claimant | 29229 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230415 | Redacted Abuse Claimant | 108809 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229021 | Redacted Abuse Claimant | 108425 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269876 | Redacted Abuse Claimant | 34858 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269886 | Redacted Abuse Claimant | 27062 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280985 | Redacted Abuse Claimant | 5888 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363635 | Redacted Abuse Claimant | 5888 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262977 | Redacted Abuse Claimant | 37314 | 12/21/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282516 | Redacted Abuse Claimant | 26776 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270424 | Redacted Abuse Claimant | 60201 | 12/27/2021 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366420 | Redacted Abuse Claimant | 60201 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195587 | Redacted Abuse Claimant | 50731 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217864 | Redacted Abuse Claimant | 18796 | 12/24/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269150 | Redacted Abuse Claimant | 29537 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360865 | Redacted Abuse Claimant | 29537 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171552 | Redacted Abuse Claimant | 49788 | 12/28/2021 | Accept | Linder, Settler & Rogowsky, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280059 | Redacted Abuse Claimant | 3090 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365374 | Redacted Abuse Claimant | 3090 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264156 | Redacted Abuse Claimant | 105270 | 12/22/2021 | Reject | Tamaki Law Offices | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366257 | Redacted Abuse Claimant | 105270 | 3/7/2022 | Reject | Tamaki Law Offices | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269332 | Redacted Abuse Claimant | 28990 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189473 | Redacted Abuse Claimant | 114531 | 12/16/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281783 | Redacted Abuse Claimant | 23701 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280589 | Redacted Abuse Claimant | 36350 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177426 | Redacted Abuse Claimant | 11977 | 12/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260340 | Redacted Abuse Claimant | 25492 | 12/8/2021 | Accept | Deitrich Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211556 | Redacted Abuse Claimant | 13656 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279594 | Redacted Abuse Claimant | 87250 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 345071 | Redacted Abuse Claimant | 46673 | 3/5/2022 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 241195 | Redacted Abuse Claimant | 88195 | 12/15/2021 | Abstain | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189762 | Redacted Abuse Claimant | 45456 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201907 | Redacted Abuse Claimant | 6767 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207016 | Redacted Abuse Claimant | 59819 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281707 | Redacted Abuse Claimant | 1611 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281738 | Redacted Abuse Claimant | 2129 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281784 | Redacted Abuse Claimant | 5763 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217421 | Redacted Abuse Claimant | 18374 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235357 | Redacted Abuse Claimant | 33463 | 12/6/2021 | Accept | Jeff Anderson & Associates PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280590 | Redacted Abuse Claimant | 3113 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239812 | Redacted Abuse Claimant | 87325 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369375 | Redacted Abuse Claimant | 14180 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264086 | Redacted Abuse Claimant | 104235 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366187 | Redacted Abuse Claimant | 104235 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183959 | Redacted Abuse Claimant | 32109 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239683 | Redacted Abuse Claimant | 79437 | 12/9/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218226 | Redacted Abuse Claimant | 68674 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265199 | Redacted Abuse Claimant | 40283 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283759 | Redacted Abuse Claimant | 69268 | 12/28/2021 | Accept | Parker & Wachman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196884 | Redacted Abuse Claimant | 80606 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191329 | Redacted Abuse Claimant | 46796 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257644 | Redacted Abuse Claimant | 98399 | 12/14/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172846 | Redacted Abuse Claimant | 98399 | 12/17/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175106 | Redacted Abuse Claimant | 6855 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182079 | Redacted Abuse Claimant | 26278 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269893 | Redacted Abuse Claimant | 26278 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204997 | Redacted Abuse Claimant | 92935 | 12/16/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279849 | Redacted Abuse Claimant | 83957 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242438 | Redacted Abuse Claimant | 58734 | 3/6/2022 | Accept | Rappd Schlueter PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192645 | Redacted Abuse Claimant | 48189 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283217 | Redacted Abuse Claimant | 53112 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175559 | Redacted Abuse Claimant | 100576 | 12/10/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 235737 | Redacted Abuse Claimant | 83865 | 11/24/2021 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240824 | Redacted Abuse Claimant | 38763 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262799 | Redacted Abuse Claimant | 118691 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269214 | Redacted Abuse Claimant | 58488 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283893 | Redacted Abuse Claimant | 10680 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 283172 | Redacted Abuse Claimant | 24869 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264927 | Redacted Abuse Claimant | 32980 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358025 | Redacted Abuse Claimant | 32980 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263660 | Redacted Abuse Claimant | 40986 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367701 | Redacted Abuse Claimant | 40986 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279149 | Redacted Abuse Claimant | 5807 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235458 | Redacted Abuse Claimant | 33633 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280644 | Redacted Abuse Claimant | 27255 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283446 | Redacted Abuse Claimant | 42793 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363337 | Redacted Abuse Claimant | 27255 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263415 | Redacted Abuse Claimant | 40460 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196350 | Redacted Abuse Claimant | 66741 | 12/28/2021 | Accept | Aronoff, Wilkes, Shapiro & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239996 | Redacted Abuse Claimant | 37976 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263352 | Redacted Abuse Claimant | 37796 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189698 | Redacted Abuse Claimant | 45335 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285173 | Redacted Abuse Claimant | 70410 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195278 | Redacted Abuse Claimant | 97753 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282491 | Redacted Abuse Claimant | 1328 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283277 | Redacted Abuse Claimant | 57711 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175807 | Redacted Abuse Claimant | 54259 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280001 | Redacted Abuse Claimant | 83521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260072 | Redacted Abuse Claimant | 63063 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281143 | Redacted Abuse Claimant | 30926 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283307 | Redacted Abuse Claimant | 29515 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368989 | Redacted Abuse Claimant | 29515 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278942 | Redacted Abuse Claimant | 1595 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 364182 | Redacted Abuse Claimant | 1595 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264145 | Redacted Abuse Claimant | 105264 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279718 | Redacted Abuse Claimant | 23723 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269155 | Redacted Abuse Claimant | 18029 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360870 | Redacted Abuse Claimant | 18029 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261125 | Redacted Abuse Claimant | 14012 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219672 | Redacted Abuse Claimant | 60589 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239898 | Redacted Abuse Claimant | 95519 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262928 | Redacted Abuse Claimant | 34119 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265355 | Redacted Abuse Claimant | 62763 | 12/28/2021 | Accept | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268274 | Redacted Abuse Claimant | 20061 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225919 | Redacted Abuse Claimant | 25906 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282787 | Redacted Abuse Claimant | 117331 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368051 | Redacted Abuse Claimant | 117331 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268278 | Redacted Abuse Claimant | 26277 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262119 | Redacted Abuse Claimant | 118460 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278557 | Redacted Abuse Claimant | 18259 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283104 | Redacted Abuse Claimant | 118136 | 12/28/2021 | Reject | Wright & Schulte, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266021 | Redacted Abuse Claimant | 65674 | 11/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261253 | Redacted Abuse Claimant | 41491 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283363 | Redacted Abuse Claimant | 71688 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285068 | Redacted Abuse Claimant | 72729 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 359788 | Redacted Abuse Claimant | 72729 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268302 | Redacted Abuse Claimant | 17396 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360017 | Redacted Abuse Claimant | 17396 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283246 | Redacted Abuse Claimant | 58081 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169489 | Redacted Abuse Claimant | 92893 | 12/7/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197974 | Redacted Abuse Claimant | 98870 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186103 | Redacted Abuse Claimant | 112242 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241425 | Redacted Abuse Claimant | 39204 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182205 | Redacted Abuse Claimant | 76702 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261327 | Redacted Abuse Claimant | 40727 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278599 | Redacted Abuse Claimant | 5788 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278602 | Redacted Abuse Claimant | 36348 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202149 | Redacted Abuse Claimant | 6921 | 12/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265159 | Redacted Abuse Claimant | 29370 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174474 | Redacted Abuse Claimant | 5215 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172010 | Redacted Abuse Claimant | 1246 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278613 | Redacted Abuse Claimant | 1762 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268320 | Redacted Abuse Claimant | 36281 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360035 | Redacted Abuse Claimant | 36281 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282664 | Redacted Abuse Claimant | 89647 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366781 | Redacted Abuse Claimant | 89647 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205553 | Redacted Abuse Claimant | 9150 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259975 | Redacted Abuse Claimant | 123447 | 11/17/2021 | Reject | | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268331 | Redacted Abuse Claimant | 24244 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284261 | Redacted Abuse Claimant | 78496 | 12/28/2021 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369435 | Redacted Abuse Claimant | 78496 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188596 | Redacted Abuse Claimant | 114149 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 262121 | Redacted Abuse Claimant | 57106 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268343 | Redacted Abuse Claimant | 17839 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200261 | Redacted Abuse Claimant | 99534 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370559 | Redacted Abuse Claimant | 99534 | 3/7/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285071 | Redacted Abuse Claimant | 41321 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237515 | Redacted Abuse Claimant | 35733 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208407 | Redacted Abuse Claimant | 63267 | 12/22/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282797 | Redacted Abuse Claimant | 117449 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278663 | Redacted Abuse Claimant | 3241 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261106 | Redacted Abuse Claimant | 2423 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210090 | Redacted Abuse Claimant | 12693 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278671 | Redacted Abuse Claimant | 1532 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172236 | Redacted Abuse Claimant | 1711 | 12/1/2021 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210975 | Redacted Abuse Claimant | 36621 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233971 | Redacted Abuse Claimant | 65611 | 12/27/2021 | Accept | Cutter Law, P.C., Corey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280058 | Redacted Abuse Claimant | 63658 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 355540 | Redacted Abuse Claimant | 36621 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365373 | Redacted Abuse Claimant | 63658 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218867 | Redacted Abuse Claimant | 19726 | 12/20/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218884 | Redacted Abuse Claimant | 19754 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213501 | Redacted Abuse Claimant | 64552 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278708 | Redacted Abuse Claimant | 60981 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209004 | Redacted Abuse Claimant | 102120 | 12/8/2021 | Accept | Forman Law Office P.A. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280071 | Redacted Abuse Claimant | 1649 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365385 | Redacted Abuse Claimant | 1649 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278716 | Redacted Abuse Claimant | 27247 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278751 | Redacted Abuse Claimant | 1524 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225008 | Redacted Abuse Claimant | 25891 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192785 | Redacted Abuse Claimant | 44790 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260688 | Redacted Abuse Claimant | 116686 | 12/22/2021 | Accept | Chiacchia & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280086 | Redacted Abuse Claimant | 1191 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365399 | Redacted Abuse Claimant | 1191 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280088 | Redacted Abuse Claimant | 39956 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365400 | Redacted Abuse Claimant | 39956 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282616 | Redacted Abuse Claimant | 68120 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192814 | Redacted Abuse Claimant | 46263 | 3/4/2022 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268437 | Redacted Abuse Claimant | 25247 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266024 | Redacted Abuse Claimant | 65707 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262122 | Redacted Abuse Claimant | 33921 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235611 | Redacted Abuse Claimant | 33711 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218316 | Redacted Abuse Claimant | 104851 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282991 | Redacted Abuse Claimant | 110002 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278815 | Redacted Abuse Claimant | 2208 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239205 | Redacted Abuse Claimant | 37123 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198092 | Redacted Abuse Claimant | 117294 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 280156 | Redacted Abuse Claimant | 18206 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 365427 | Redacted Abuse Claimant | 18206 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204438 | Redacted Abuse Claimant | 117601 | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 170977 | Redacted Abuse Claimant | 96277 | 11/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268471 | Redacted Abuse Claimant | 27078 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262704 | Redacted Abuse Claimant | 55558 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367007 | Redacted Abuse Claimant | 55558 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261187 | Redacted Abuse Claimant | 69040 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203416 | Redacted Abuse Claimant | 7765 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280133 | Redacted Abuse Claimant | 1908 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365442 | Redacted Abuse Claimant | 1908 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280137 | Redacted Abuse Claimant | 23751 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365445 | Redacted Abuse Claimant | 23751 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281431 | Redacted Abuse Claimant | 1550 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206532 | Redacted Abuse Claimant | 59484 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263614 | Redacted Abuse Claimant | 82831 | 12/23/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208511 | Redacted Abuse Claimant | 11293 | 1/5/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192954 | Redacted Abuse Claimant | 96444 | 12/10/2021 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 194542 | Redacted Abuse Claimant | 49917 | 12/9/2021 | Accept | Berger Montague, Rue Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281436 | Redacted Abuse Claimant | 27245 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281446 | Redacted Abuse Claimant | 23746 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269208 | Redacted Abuse Claimant | 18412 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281457 | Redacted Abuse Claimant | 2195 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222347 | Redacted Abuse Claimant | 72382 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193064 | Redacted Abuse Claimant | 48564 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189874 | Redacted Abuse Claimant | 31908 | 11/9/2021 | Accept | Weitz & Luxenberg, P C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199247 | Redacted Abuse Claimant | 99190 | 12/7/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281496 | Redacted Abuse Claimant | 36388 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264795 | Redacted Abuse Claimant | 31904 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 266098 | Redacted Abuse Claimant | 90293 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200021 | Redacted Abuse Claimant | 5356 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281513 | Redacted Abuse Claimant | 8717 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174496 | Redacted Abuse Claimant | 5281 | 12/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284577 | Redacted Abuse Claimant | 36717 | 12/28/2021 | Accept | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 281539 | Redacted Abuse Claimant | 7122 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282877 | Redacted Abuse Claimant | 105364 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171086 | Redacted Abuse Claimant | 96491 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 265195 | Redacted Abuse Claimant | 40964 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262754 | Redacted Abuse Claimant | 54829 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264807 | Redacted Abuse Claimant | 33466 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 169605 | Redacted Abuse Claimant | 93199 | 12/28/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281511 | Redacted Abuse Claimant | 1669 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266029 | Redacted Abuse Claimant | 65754 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281785 | Redacted Abuse Claimant | 47245 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 191809 | Redacted Abuse Claimant | 47184 | 12/30/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269264 | Redacted Abuse Claimant | 25075 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281145 | Redacted Abuse Claimant | 1865 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate vote received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 281146 | Redacted Abuse Claimant | 2213 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361959 | Redacted Abuse Claimant | 1865 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199230 | Redacted Abuse Claimant | 54464 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283886 | Redacted Abuse Claimant | 7949 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282904 | Redacted Abuse Claimant | 105379 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284291 | Redacted Abuse Claimant | 78658 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369459 | Redacted Abuse Claimant | 78658 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281594 | Redacted Abuse Claimant | 3225 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179958 | Redacted Abuse Claimant | 69991 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244605 | Redacted Abuse Claimant | 69991 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369334 | Redacted Abuse Claimant | 63238 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269284 | Redacted Abuse Claimant | 27007 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269286 | Redacted Abuse Claimant | 20013 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225419 | Redacted Abuse Claimant | 25343 | 12/28/2021 | Reject | Dumon I Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281601 | Redacted Abuse Claimant | 3234 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262125 | Redacted Abuse Claimant | 16246 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268295 | Redacted Abuse Claimant | 18653 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220032 | Redacted Abuse Claimant | 20750 | 12/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281616 | Redacted Abuse Claimant | 2180 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281617 | Redacted Abuse Claimant | 7505 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264876 | Redacted Abuse Claimant | 42318 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262126 | Redacted Abuse Claimant | 112740 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207191 | Redacted Abuse Claimant | 10350 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283437 | Redacted Abuse Claimant | 89874 | 12/28/2021 | Accept | Menson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183487 | Redacted Abuse Claimant | 29802 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269328 | Redacted Abuse Claimant | 118227 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269334 | Redacted Abuse Claimant | 20293 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361049 | Redacted Abuse Claimant | 20293 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281665 | Redacted Abuse Claimant | 36534 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281670 | Redacted Abuse Claimant | 65642 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243105 | Redacted Abuse Claimant | 89981 | 12/22/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269342 | Redacted Abuse Claimant | 34571 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279829 | Redacted Abuse Claimant | 1873 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264873 | Redacted Abuse Claimant | 88839 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 162614 | Redacted Abuse Claimant | 96488 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264153 | Redacted Abuse Claimant | 109061 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366254 | Redacted Abuse Claimant | 109061 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278835 | Redacted Abuse Claimant | 2135 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278839 | Redacted Abuse Claimant | 36703 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278843 | Redacted Abuse Claimant | 18252 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278846 | Redacted Abuse Claimant | 36535 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278852 | Redacted Abuse Claimant | 1678 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269361 | Redacted Abuse Claimant | 47629 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278858 | Redacted Abuse Claimant | 5791 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178261 | Redacted Abuse Claimant | 26842 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269366 | Redacted Abuse Claimant | 19179 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227888 | Redacted Abuse Claimant | 119752 | 12/15/2021 | Reject | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261209 | Redacted Abuse Claimant | 22156 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269379 | Redacted Abuse Claimant | 53005 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278861 | Redacted Abuse Claimant | 36542 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260483 | Redacted Abuse Claimant | 49075 | 12/20/2021 | Accept | Edmonson & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370347 | Redacted Abuse Claimant | 37054 | 3/6/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269389 | Redacted Abuse Claimant | 31202 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280273 | Redacted Abuse Claimant | 30931 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365566 | Redacted Abuse Claimant | 30931 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269392 | Redacted Abuse Claimant | 19117 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234425 | Redacted Abuse Claimant | 82853 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278922 | Redacted Abuse Claimant | 1910 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268480 | Redacted Abuse Claimant | 34925 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360195 | Redacted Abuse Claimant | 34925 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265053 | Redacted Abuse Claimant | 5563 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279913 | Redacted Abuse Claimant | 83482 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278933 | Redacted Abuse Claimant | 2024 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282684 | Redacted Abuse Claimant | 87002 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366801 | Redacted Abuse Claimant | 87002 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220089 | Redacted Abuse Claimant | 20873 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280293 | Redacted Abuse Claimant | 1585 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278948 | Redacted Abuse Claimant | 1644 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268489 | Redacted Abuse Claimant | 20297 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360204 | Redacted Abuse Claimant | 20297 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224770 | Redacted Abuse Claimant | 24887 | 3/2/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268492 | Redacted Abuse Claimant | 25862 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264733 | Redacted Abuse Claimant | 51466 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278956 | Redacted Abuse Claimant | 1857 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203266 | Redacted Abuse Claimant | 100398 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191271 | Redacted Abuse Claimant | 62908 | 12/16/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170404 | Redacted Abuse Claimant | 79413 | 12/20/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278959 | Redacted Abuse Claimant | 1423 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193215 | Redacted Abuse Claimant | 48649 | 12/17/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282598 | Redacted Abuse Claimant | 112234 | 12/28/2021 | Reject | Hach Rose Schirripa & Cheverie LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 195962 | Redacted Abuse Claimant | 32862 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268512 | Redacted Abuse Claimant | 116246 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196445 | Redacted Abuse Claimant | 116704 | 1/7/2022 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224730 | Redacted Abuse Claimant | 24837 | 12/31/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281165 | Redacted Abuse Claimant | 31407 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209198 | Redacted Abuse Claimant | 61720 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203515 | Redacted Abuse Claimant | 118601 | 11/24/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278984 | Redacted Abuse Claimant | 3057 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283332 | Redacted Abuse Claimant | 94226 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180894 | Redacted Abuse Claimant | 22996 | 12/10/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 199536 | Redacted Abuse Claimant | 99273 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282813 | Redacted Abuse Claimant | 118201 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282901 | Redacted Abuse Claimant | 105893 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244145 | Redacted Abuse Claimant | 113380 | 12/17/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222305 | Redacted Abuse Claimant | 72318 | 12/24/2021 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199682 | Redacted Abuse Claimant | 4938 | 11/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268554 | Redacted Abuse Claimant | 28730 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280322 | Redacted Abuse Claimant | 83508 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365610 | Redacted Abuse Claimant | 83508 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260073 | Redacted Abuse Claimant | 42553 | 12/8/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262129 | Redacted Abuse Claimant | 28091 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201748 | Redacted Abuse Claimant | 56171 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279015 | Redacted Abuse Claimant | 3983 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282902 | Redacted Abuse Claimant | 105927 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236175 | Redacted Abuse Claimant | 34210 | 12/4/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262922 | Redacted Abuse Claimant | 33835 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279012 | Redacted Abuse Claimant | 11744 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279038 | Redacted Abuse Claimant | 2187 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279042 | Redacted Abuse Claimant | 2078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279043 | Redacted Abuse Claimant | 91499 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279046 | Redacted Abuse Claimant | 21782 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281180 | Redacted Abuse Claimant | 28662 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282722 | Redacted Abuse Claimant | 111815 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281183 | Redacted Abuse Claimant | 1899 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363391 | Redacted Abuse Claimant | 39456 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367632 | Redacted Abuse Claimant | 39456 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262130 | Redacted Abuse Claimant | 120567 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175179 | Redacted Abuse Claimant | 7033 | 12/6/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281679 | Redacted Abuse Claimant | 27275 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285121 | Redacted Abuse Claimant | 118801 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268650 | Redacted Abuse Claimant | 91581 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268656 | Redacted Abuse Claimant | 25110 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281704 | Redacted Abuse Claimant | 11995 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281714 | Redacted Abuse Claimant | 1593 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239206 | Redacted Abuse Claimant | 37122 | 12/11/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283025 | Redacted Abuse Claimant | 110453 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260109 | Redacted Abuse Claimant | 45770 | 12/9/2021 | Accept | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175213 | Redacted Abuse Claimant | 118328 | 11/2/2021 | Accept | Saunders & Walker, P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285124 | Redacted Abuse Claimant | 59095 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260339 | Redacted Abuse Claimant | 25465 | 12/8/2021 | Accept | Deitrich Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184913 | Redacted Abuse Claimant | 35127 | 12/11/2021 | Accept | IPG Law Group | Ballot not signed |
| 8 | Master Ballot | 270179 | Redacted Abuse Claimant | 3546 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176362 | Redacted Abuse Claimant | 120135 | 3/7/2022 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280383 | Redacted Abuse Claimant | 33485 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365670 | Redacted Abuse Claimant | 33485 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281745 | Redacted Abuse Claimant | 7121 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269414 | Redacted Abuse Claimant | 21933 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361128 | Redacted Abuse Claimant | 21933 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230014 | Redacted Abuse Claimant | 29378 | 12/15/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284905 | Redacted Abuse Claimant | 29378 | 12/29/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262908 | Redacted Abuse Claimant | 43316 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265239 | Redacted Abuse Claimant | 64112 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261283 | Redacted Abuse Claimant | 40267 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280406 | Redacted Abuse Claimant | 85496 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280407 | Redacted Abuse Claimant | 91066 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362198 | Redacted Abuse Claimant | 85496 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281775 | Redacted Abuse Claimant | 85941 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261170 | Redacted Abuse Claimant | 17436 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264117 | Redacted Abuse Claimant | 104363 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366218 | Redacted Abuse Claimant | 104363 | 3/7/2022 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281785 | Redacted Abuse Claimant | 8724 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193931 | Redacted Abuse Claimant | 116051 | 11/2/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281802 | Redacted Abuse Claimant | 39090 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369357 | Redacted Abuse Claimant | 82842 | 3/7/2022 | Reject | Liakos Law APC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208855 | Redacted Abuse Claimant | 11545 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269466 | Redacted Abuse Claimant | 19616 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281811 | Redacted Abuse Claimant | 1244 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180454 | Redacted Abuse Claimant | 21676 | 12/7/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269467 | Redacted Abuse Claimant | 29014 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224707 | Redacted Abuse Claimant | 24796 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199087 | Redacted Abuse Claimant | 4611 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263273 | Redacted Abuse Claimant | 50668 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367513 | Redacted Abuse Claimant | 50668 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265108 | Redacted Abuse Claimant | 25048 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269481 | Redacted Abuse Claimant | 25209 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361191 | Redacted Abuse Claimant | 25209 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225193 | Redacted Abuse Claimant | 15179 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225194 | Redacted Abuse Claimant | 75227 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269487 | Redacted Abuse Claimant | 20468 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361201 | Redacted Abuse Claimant | 20468 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202304 | Redacted Abuse Claimant | 99416 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170816 | Redacted Abuse Claimant | 95957 | 10/29/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264705 | Redacted Abuse Claimant | 46492 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261220 | Redacted Abuse Claimant | 28436 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269501 | Redacted Abuse Claimant | 20792 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262893 | Redacted Abuse Claimant | 106101 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367136 | Redacted Abuse Claimant | 106101 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283642 | Redacted Abuse Claimant | 52031 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262831 | Redacted Abuse Claimant | 59785 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262134 | Redacted Abuse Claimant | 11088 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176395 | Redacted Abuse Claimant | 120929 | 11/2/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 216993 | Redacted Abuse Claimant | 104402 | 11/30/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240683 | Redacted Abuse Claimant | 88006 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280466 | Redacted Abuse Claimant | 2439 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281874 | Redacted Abuse Claimant | 1877 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 362309 | Redacted Abuse Claimant | 1877 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 187886 | Redacted Abuse Claimant | 43441 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262678 | Redacted Abuse Claimant | 52546 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366921 | Redacted Abuse Claimant | 52546 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 288517 | Redacted Abuse Claimant | 78424 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281896 | Redacted Abuse Claimant | 1622 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269538 | Redacted Abuse Claimant | 21040 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264744 | Redacted Abuse Claimant | 54603 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-on (a) Certification submitted |
| 8 | Direct Ballot | 241066 | Redacted Abuse Claimant | 38905 | 11/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262836 | Redacted Abuse Claimant | 65504 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281909 | Redacted Abuse Claimant | 1334 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367079 | Redacted Abuse Claimant | 65504 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190755 | Redacted Abuse Claimant | 46276 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209126 | Redacted Abuse Claimant | 11948 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269564 | Redacted Abuse Claimant | 35275 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191501 | Redacted Abuse Claimant | 95144 | 2/26/2022 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218808 | Redacted Abuse Claimant | 20050 | 12/1/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269579 | Redacted Abuse Claimant | 30901 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283920 | Redacted Abuse Claimant | 7948 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261207 | Redacted Abuse Claimant | 69200 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217094 | Redacted Abuse Claimant | 67402 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281945 | Redacted Abuse Claimant | 5810 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225172 | Redacted Abuse Claimant | 75183 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202569 | Redacted Abuse Claimant | 100416 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221604 | Redacted Abuse Claimant | 71666 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198012 | Redacted Abuse Claimant | 53393 | 12/13/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188143 | Redacted Abuse Claimant | 43754 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284107 | Redacted Abuse Claimant | 30677 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280529 | Redacted Abuse Claimant | 36690 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363234 | Redacted Abuse Claimant | 36690 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279121 | Redacted Abuse Claimant | 1596 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284637 | Redacted Abuse Claimant | 38621 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279935 | Redacted Abuse Claimant | 16842 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364424 | Redacted Abuse Claimant | 16842 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268683 | Redacted Abuse Claimant | 20520 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262137 | Redacted Abuse Claimant | 12829 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284329 | Redacted Abuse Claimant | 41010 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369493 | Redacted Abuse Claimant | 41010 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283663 | Redacted Abuse Claimant | 47611 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200862 | Redacted Abuse Claimant | 6070 | 11/4/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261305 | Redacted Abuse Claimant | 50973 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279173 | Redacted Abuse Claimant | 2465 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180893 | Redacted Abuse Claimant | 109959 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 369370 | Redacted Abuse Claimant | 57827 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268705 | Redacted Abuse Claimant | 20045 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279188 | Redacted Abuse Claimant | 1655 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191934 | Redacted Abuse Claimant | 115468 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206198 | Redacted Abuse Claimant | 9684 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280548 | Redacted Abuse Claimant | 4026 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363250 | Redacted Abuse Claimant | 4026 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279199 | Redacted Abuse Claimant | 22757 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279208 | Redacted Abuse Claimant | 5805 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244024 | Redacted Abuse Claimant | 41847 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215204 | Redacted Abuse Claimant | 65936 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280562 | Redacted Abuse Claimant | 1628 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283000 | Redacted Abuse Claimant | 110051 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368264 | Redacted Abuse Claimant | 110051 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268738 | Redacted Abuse Claimant | 106345 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173340 | Redacted Abuse Claimant | 98674 | 11/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268755 | Redacted Abuse Claimant | 17090 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363277 | Redacted Abuse Claimant | 65584 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171605 | Redacted Abuse Claimant | 467 | 11/5/2021 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210875 | Redacted Abuse Claimant | 32365 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279268 | Redacted Abuse Claimant | 22221 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268764 | Redacted Abuse Claimant | 33434 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282671 | Redacted Abuse Claimant | 120015 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366788 | Redacted Abuse Claimant | 120015 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279286 | Redacted Abuse Claimant | 2676 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196833 | Redacted Abuse Claimant | 134825 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279298 | Redacted Abuse Claimant | 22797 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202722 | Redacted Abuse Claimant | 56787 | 12/18/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264437 | Redacted Abuse Claimant | 111219 | 12/22/2021 | Reject | Andrews Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169694 | Redacted Abuse Claimant | 93414 | 11/1/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 206963 | Redacted Abuse Claimant | 10158 | 3/3/2022 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268789 | Redacted Abuse Claimant | 20396 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279311 | Redacted Abuse Claimant | 1537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263102 | Redacted Abuse Claimant | 46330 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256601 | Redacted Abuse Claimant | 113413 | 12/14/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279320 | Redacted Abuse Claimant | 1690 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208431 | Redacted Abuse Claimant | 11182 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262141 | Redacted Abuse Claimant | 10457b | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266105 | Redacted Abuse Claimant | 90606 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266044 | Redacted Abuse Claimant | 68045 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268802 | Redacted Abuse Claimant | 20786 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187304 | Redacted Abuse Claimant | 91729 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263999 | Redacted Abuse Claimant | 78491 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279337 | Redacted Abuse Claimant | 23785 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 279344 | Redacted Abuse Claimant | 1565 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285144 | Redacted Abuse Claimant | 94242 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199579 | Redacted Abuse Claimant | 44260 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279356 | Redacted Abuse Claimant | 22196 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268821 | Redacted Abuse Claimant | 29332 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279358 | Redacted Abuse Claimant | 1741 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279359 | Redacted Abuse Claimant | 22908 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279365 | Redacted Abuse Claimant | 16780 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205277 | Redacted Abuse Claimant | 9019 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283568 | Redacted Abuse Claimant | 47720 | 12/28/2021 | Reject | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279369 | Redacted Abuse Claimant | 21198 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279370 | Redacted Abuse Claimant | 37752 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281133 | Redacted Abuse Claimant | 23776 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268836 | Redacted Abuse Claimant | 32554 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268837 | Redacted Abuse Claimant | 19271 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283201 | Redacted Abuse Claimant | 50890 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207179 | Redacted Abuse Claimant | 10329 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279389 | Redacted Abuse Claimant | 1893 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369380 | Redacted Abuse Claimant | 40962 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175262 | Redacted Abuse Claimant | 7276 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200022 | Redacted Abuse Claimant | 5363 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279405 | Redacted Abuse Claimant | 23710 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171955 | Redacted Abuse Claimant | 116443 | 11/2/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Direct Ballot | 192731 | Redacted Abuse Claimant | 115709 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268854 | Redacted Abuse Claimant | 116443 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357046 | Redacted Abuse Claimant | 115709 | 3/3/2022 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280649 | Redacted Abuse Claimant | 5804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363342 | Redacted Abuse Claimant | 5804 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268862 | Redacted Abuse Claimant | 26076 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244707 | Redacted Abuse Claimant | 5651 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 244705 | Redacted Abuse Claimant | 21556 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244704 | Redacted Abuse Claimant | 50167 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244706 | Redacted Abuse Claimant | 29867 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280655 | Redacted Abuse Claimant | 3989 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284615 | Redacted Abuse Claimant | 5651 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356470 | Redacted Abuse Claimant | 50167 | 3/2/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 323511 | Redacted Abuse Claimant | 29867 | 3/3/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363347 | Redacted Abuse Claimant | 3989 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268880 | Redacted Abuse Claimant | 23442 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194455 | Redacted Abuse Claimant | 335 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204581 | Redacted Abuse Claimant | 8577 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239968 | Redacted Abuse Claimant | 37921 | 11/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282023 | Redacted Abuse Claimant | 1521 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204426 | Redacted Abuse Claimant | 100676 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269610 | Redacted Abuse Claimant | 32757 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282026 | Redacted Abuse Claimant | 76764 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282033 | Redacted Abuse Claimant | 16395 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282036 | Redacted Abuse Claimant | 58355 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269620 | Redacted Abuse Claimant | 26121 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363334 | Redacted Abuse Claimant | 26121 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282053 | Redacted Abuse Claimant | 27259 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283414 | Redacted Abuse Claimant | 33249 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193708 | Redacted Abuse Claimant | 96930 | 11/11/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 181205 | Redacted Abuse Claimant | 23556 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Master Ballot | 269627 | Redacted Abuse Claimant | 23556 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239981 | Redacted Abuse Claimant | 37943 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194635 | Redacted Abuse Claimant | 49502 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262871 | Redacted Abuse Claimant | 105039 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284146 | Redacted Abuse Claimant | 55477 | 12/28/2021 | Accept | Lieks Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177650 | Redacted Abuse Claimant | 102180 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284148 | Redacted Abuse Claimant | 57242 | 12/28/2021 | Accept | Lieks Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207998 | Redacted Abuse Claimant | 10942 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269646 | Redacted Abuse Claimant | 115815 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282090 | Redacted Abuse Claimant | 1880 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361360 | Redacted Abuse Claimant | 115815 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284435 | Redacted Abuse Claimant | | 12/26/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 282101 | Redacted Abuse Claimant | 87125 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172757 | Redacted Abuse Claimant | 51953 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279952 | Redacted Abuse Claimant | 23760 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173435 | Redacted Abuse Claimant | 98729 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170180 | Redacted Abuse Claimant | 45740 | 12/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269659 | Redacted Abuse Claimant | 37360 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284537 | Redacted Abuse Claimant | 58680 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270184 | Redacted Abuse Claimant | 55092 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211676 | Redacted Abuse Claimant | 63320 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344609 | Redacted Abuse Claimant | 63320 | 2/17/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229686 | Redacted Abuse Claimant | 79442 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269671 | Redacted Abuse Claimant | 20341 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281275 | Redacted Abuse Claimant | 1540 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282136 | Redacted Abuse Claimant | 14104 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282140 | Redacted Abuse Claimant | 23767 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173727 | Redacted Abuse Claimant | 51851 | 1/11/2022 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280717 | Redacted Abuse Claimant | 23763 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363404 | Redacted Abuse Claimant | 23763 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262143 | Redacted Abuse Claimant | 104616 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282151 | Redacted Abuse Claimant | 23760 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188287 | Redacted Abuse Claimant | 43829 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284157 | Redacted Abuse Claimant | 16253 | 12/28/2021 | Accept | Lieks Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264088 | Redacted Abuse Claimant | 104239 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240784 | Redacted Abuse Claimant | 38701 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238216 | Redacted Abuse Claimant | 36414 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261154 | Redacted Abuse Claimant | 37367 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 244625 | Redacted Abuse Claimant | 42527 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239938 | Redacted Abuse Claimant | 37863 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282184 | Redacted Abuse Claimant | 27258 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202158 | Redacted Abuse Claimant | 6933 | 12/27/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269719 | Redacted Abuse Claimant | 54640 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361433 | Redacted Abuse Claimant | 54640 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280750 | Redacted Abuse Claimant | 7133 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363434 | Redacted Abuse Claimant | 7133 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242047 | Redacted Abuse Claimant | 39760 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281282 | Redacted Abuse Claimant | 1542 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282208 | Redacted Abuse Claimant | 27266 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262144 | Redacted Abuse Claimant | 35192 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177261 | Redacted Abuse Claimant | 532047 | 11/4/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269729 | Redacted Abuse Claimant | 21366 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282214 | Redacted Abuse Claimant | 23680 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263372 | Redacted Abuse Claimant | 37946 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262424 | Redacted Abuse Claimant | 17357 | 12/22/2021 | Accept | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282230 | Redacted Abuse Claimant | 4024 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280763 | Redacted Abuse Claimant | 18242 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363443 | Redacted Abuse Claimant | 18242 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263602 | Redacted Abuse Claimant | 67245 | 12/23/2021 | Reject | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204397 | Redacted Abuse Claimant | 100643 | 12/8/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 180440 | Redacted Abuse Claimant | 21610 | 11/17/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269748 | Redacted Abuse Claimant | 21610 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280771 | Redacted Abuse Claimant | 24310 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363452 | Redacted Abuse Claimant | 24310 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282260 | Redacted Abuse Claimant | 7050 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365237 | Redacted Abuse Claimant | 7050 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 262896 | Redacted Abuse Claimant | 105879 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279412 | Redacted Abuse Claimant | 1554 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193168 | Redacted Abuse Claimant | 96456 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264993 | Redacted Abuse Claimant | 45887 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279415 | Redacted Abuse Claimant | 1555 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265016 | Redacted Abuse Claimant | 48975 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265166 | Redacted Abuse Claimant | 35306 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279433 | Redacted Abuse Claimant | 27260 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194709 | Redacted Abuse Claimant | 657 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282701 | Redacted Abuse Claimant | 66544 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366818 | Redacted Abuse Claimant | 66544 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266038 | Redacted Abuse Claimant | 66034 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280786 | Redacted Abuse Claimant | 49525 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363466 | Redacted Abuse Claimant | 49525 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202950 | Redacted Abuse Claimant | 100298 | 12/1/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171473 | Redacted Abuse Claimant | 35 | 12/7/2021 | Accept | Tanner & Ortega LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279468 | Redacted Abuse Claimant | 16853 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270211 | Redacted Abuse Claimant | 10109 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269794 | Redacted Abuse Claimant | 25617 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361508 | Redacted Abuse Claimant | 25617 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279481 | Redacted Abuse Claimant | 11731 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229098 | Redacted Abuse Claimant | 28622 | 11/10/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202964 | Redacted Abuse Claimant | 100312 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193212 | Redacted Abuse Claimant | 48646 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279489 | Redacted Abuse Claimant | 7547 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269808 | Redacted Abuse Claimant | 91552 | 12/28/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361522 | Redacted Abuse Claimant | 91552 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185734 | Redacted Abuse Claimant | 37614 | 11/24/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269815 | Redacted Abuse Claimant | 37614 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279492 | Redacted Abuse Claimant | 27253 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363529 | Redacted Abuse Claimant | 37614 | 3/7/2022 | Abstain | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281297 | Redacted Abuse Claimant | 24448 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263374 | Redacted Abuse Claimant | 39581 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206389 | Redacted Abuse Claimant | 9702 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183255 | Redacted Abuse Claimant | 72736 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268901 | Redacted Abuse Claimant | 25673 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279503 | Redacted Abuse Claimant | 1541 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268903 | Redacted Abuse Claimant | 25780 | 12/28/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265192 | Redacted Abuse Claimant | 37828 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283888 | Redacted Abuse Claimant | 6316 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 187538 | Redacted Abuse Claimant | 63337 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 161161 | Redacted Abuse Claimant | 108551 | 11/26/2021 | Accept | Washington Law Center | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355238 | Redacted Abuse Claimant | 108551 | 2/28/2022 | Accept | Washington Law Center | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238918 | Redacted Abuse Claimant | 11390 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188356 | Redacted Abuse Claimant | 43932 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 245004 | Redacted Abuse Claimant | 106887 | 12/10/2021 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202793 | Redacted Abuse Claimant | 7273 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280836 | Redacted Abuse Claimant | 18280 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363508 | Redacted Abuse Claimant | 18280 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260095 | Redacted Abuse Claimant | 45756 | 12/9/2021 | Accept | Sweeney Merrill & Bois, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279548 | Redacted Abuse Claimant | 27248 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260138 | Redacted Abuse Claimant | 72905 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279554 | Redacted Abuse Claimant | 21209 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217869 | Redacted Abuse Claimant | 18807 | 12/21/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279567 | Redacted Abuse Claimant | 27269 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262147 | Redacted Abuse Claimant | 45103 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184236 | Redacted Abuse Claimant | 110077 | 10/29/2021 | Accept | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279575 | Redacted Abuse Claimant | 1640 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265124 | Redacted Abuse Claimant | 474 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282575 | Redacted Abuse Claimant | 112928 | 12/28/2021 | Accept | James V Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265127 | Redacted Abuse Claimant | 47102 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279609 | Redacted Abuse Claimant | 47424 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261226 | Redacted Abuse Claimant | 34016 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187863 | Redacted Abuse Claimant | 43369 | 12/27/2021 | Reject | Abused in Scouting Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263041 | Redacted Abuse Claimant | 43982 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280874 | Redacted Abuse Claimant | 87224 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280875 | Redacted Abuse Claimant | 91058 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363541 | Redacted Abuse Claimant | 87224 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363542 | Redacted Abuse Claimant | 91058 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261114 | Redacted Abuse Claimant | 11349 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 266115 | Redacted Abuse Claimant | 91401 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280879 | Redacted Abuse Claimant | 7145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363545 | Redacted Abuse Claimant | 7145 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262149 | Redacted Abuse Claimant | 25296 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281312 | Redacted Abuse Claimant | 39084 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269010 | Redacted Abuse Claimant | 18950 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369401 | Redacted Abuse Claimant | 30648 | 3/7/2022 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279660 | Redacted Abuse Claimant | 63675 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280891 | Redacted Abuse Claimant | 16824 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363556 | Redacted Abuse Claimant | 16824 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182855 | Redacted Abuse Claimant | 108479 | 10/28/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262150 | Redacted Abuse Claimant | 64069 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279693 | Redacted Abuse Claimant | 37833 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283047 | Redacted Abuse Claimant | 111199 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263083 | Redacted Abuse Claimant | 46201 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280901 | Redacted Abuse Claimant | 85516 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363564 | Redacted Abuse Claimant | 85516 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172135 | Redacted Abuse Claimant | | | | Jim Hall Law PLLC | |
| 8 | Direct Ballot | 232242 | Redacted Abuse Claimant | 81170 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280904 | Redacted Abuse Claimant | 3984 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206557 | Redacted Abuse Claimant | 59530 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201842 | Redacted Abuse Claimant | 6670 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280911 | Redacted Abuse Claimant | 10630 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285177 | Redacted Abuse Claimant | 85492 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363573 | Redacted Abuse Claimant | 10630 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284556 | Redacted Abuse Claimant | 77783 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207195 | Redacted Abuse Claimant | 10357 | 12/21/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211521 | Redacted Abuse Claimant | 13610 | 12/18/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269061 | Redacted Abuse Claimant | 27268 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360775 | Redacted Abuse Claimant | 27268 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211614 | Redacted Abuse Claimant | 13765 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226855 | Redacted Abuse Claimant | 28489 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282335 | Redacted Abuse Claimant | 30934 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261162 | Redacted Abuse Claimant | 17405 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257700 | Redacted Abuse Claimant | 98462 | 12/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195885 | Redacted Abuse Claimant | 120886 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263122 | Redacted Abuse Claimant | 46637 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261006 | Redacted Abuse Claimant | 43387 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221269 | Redacted Abuse Claimant | 21851 | 12/20/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259570 | Redacted Abuse Claimant | 125596 | 12/21/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264970 | Redacted Abuse Claimant | 109837 | 12/27/2021 | Accept | Messa & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265236 | Redacted Abuse Claimant | 85051 | 12/28/2021 | Accept | Sheppard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283303 | Redacted Abuse Claimant | 65509 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368895 | Redacted Abuse Claimant | 65509 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282369 | Redacted Abuse Claimant | 27478 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284211 | Redacted Abuse Claimant | 20264 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180241 | Redacted Abuse Claimant | 21084 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261002 | Redacted Abuse Claimant | 41483 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280952 | Redacted Abuse Claimant | 5792 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269852 | Redacted Abuse Claimant | 32960 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270226 | Redacted Abuse Claimant | 64141 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282405 | Redacted Abuse Claimant | 18257 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269868 | Redacted Abuse Claimant | 18561 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282414 | Redacted Abuse Claimant | 3236 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210774 | Redacted Abuse Claimant | 62095 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186125 | Redacted Abuse Claimant | 40665 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185309 | Redacted Abuse Claimant | 85727 | 10/31/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269884 | Redacted Abuse Claimant | 21543 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222856 | Redacted Abuse Claimant | 23484 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235288 | Redacted Abuse Claimant | 63537 | 12/20/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194040 | Redacted Abuse Claimant | 49508 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192058 | Redacted Abuse Claimant | 47504 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269911 | Redacted Abuse Claimant | 17983 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178633 | Redacted Abuse Claimant | 13327 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355380 | Redacted Abuse Claimant | 13327 | 2/28/2022 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171879 | Redacted Abuse Claimant | 97774 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282458 | Redacted Abuse Claimant | 3068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185009 | Redacted Abuse Claimant | 35191 | 12/1/2021 | Accept | AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260097 | Redacted Abuse Claimant | 45758 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367647 | Redacted Abuse Claimant | 45758 | 3/7/2022 | Abstain | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269918 | Redacted Abuse Claimant | 18988 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234668 | Redacted Abuse Claimant | 19589 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269924 | Redacted Abuse Claimant | 18192 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265360 | Redacted Abuse Claimant | 111251 | 12/28/2021 | Accept | Berman & Simmons P.A | Did not comply with Master Ballot Solicitation Procedures – no Opt-out (a) Certification submitted |
| 8 | Master Ballot | 265061 | Redacted Abuse Claimant | 4685 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194095 | Redacted Abuse Claimant | 128350 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282485 | Redacted Abuse Claimant | 7521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263240 | Redacted Abuse Claimant | 51210 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367533 | Redacted Abuse Claimant | 51210 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170821 | Redacted Abuse Claimant | 95971 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 206242 | Redacted Abuse Claimant | 116642 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185346 | Redacted Abuse Claimant | 105093 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283304 | Redacted Abuse Claimant | 16345 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363652 | Redacted Abuse Claimant | 16345 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282501 | Redacted Abuse Claimant | 18276 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260989 | Redacted Abuse Claimant | 54708 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282506 | Redacted Abuse Claimant | 2925 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263618 | Redacted Abuse Claimant | 114494 | 12/23/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263974 | Redacted Abuse Claimant | 105026 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363607 | Redacted Abuse Claimant | 45980 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367327 | Redacted Abuse Claimant | 45980 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282531 | Redacted Abuse Claimant | 37931 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282517 | Redacted Abuse Claimant | 23690 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200291 | Redacted Abuse Claimant | 5468 | 11/24/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 246105 | Redacted Abuse Claimant | 115114 | 11/11/2021 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192108 | Redacted Abuse Claimant | 26010 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170814 | Redacted Abuse Claimant | 47984 | 11/16/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193758 | Redacted Abuse Claimant | 115998 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260082 | Redacted Abuse Claimant | 42128 | 12/9/2021 | Accept | Green & Gillispie; Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195805 | Redacted Abuse Claimant | 58229 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356712 | Redacted Abuse Claimant | 58229 | 3/3/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264089 | Redacted Abuse Claimant | 104248 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194862 | Redacted Abuse Claimant | 50131 | 12/15/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219070 | Redacted Abuse Claimant | 19858 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282552 | Redacted Abuse Claimant | 29095 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282648 | Redacted Abuse Claimant | 66568 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366765 | Redacted Abuse Claimant | 66568 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183178 | Redacted Abuse Claimant | 59949 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182842 | Redacted Abuse Claimant | 68298 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284189 | Redacted Abuse Claimant | 38964 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369085 | Redacted Abuse Claimant | 38964 | 3/7/2022 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279984 | Redacted Abuse Claimant | 43349 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 187904 | Redacted Claimant | 43475 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265031 | Redacted Abuse Claimant | 51447 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279747 | Redacted Abuse Claimant | 58351 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265196 | Redacted Abuse Claimant | 40965 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266005 | Redacted Abuse Claimant | 43678 | 12/27/2021 | Accept | Andreozzi + Foster | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266078 | Redacted Abuse Claimant | 67476 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279769 | Redacted Abuse Claimant | 3093 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279775 | Redacted Abuse Claimant | 3135 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261251 | Redacted Abuse Claimant | 32705 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180129 | Redacted Abuse Claimant | 20132 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279796 | Redacted Abuse Claimant | 15552 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281065 | Redacted Abuse Claimant | 16838 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363709 | Redacted Abuse Claimant | 16838 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283192 | Redacted Abuse Claimant | 49684 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269133 | Redacted Abuse Claimant | 115808 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171069 | Redacted Abuse Claimant | 115808 | 2/24/2022 | Accept | Zuckerman Spaeder LLP | Superseded Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 279821 | Redacted Abuse Claimant | 30911 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283390 | Redacted Abuse Claimant | 27722 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281072 | Redacted Abuse Claimant | 24664 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363715 | Redacted Abuse Claimant | 24664 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279837 | Redacted Abuse Claimant | 27246 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200351 | Redacted Abuse Claimant | 5612 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261093 | Redacted Abuse Claimant | 51497 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229595 | Redacted Abuse Claimant | 108574 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284286 | Redacted Abuse Claimant | 38868 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280356 | Redacted Abuse Claimant | 5799 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365642 | Redacted Abuse Claimant | 5799 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195627 | Redacted Abuse Claimant | 30823 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263494 | Redacted Abuse Claimant | 41331 | 12/23/2021 | Accept | Andreozzi + Foster | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363735 | Redacted Abuse Claimant | 41331 | 3/7/2022 | Abstain | Andreozzi + Foster | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171809 | Redacted Abuse Claimant | 97721 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 198886 | Redacted Abuse Claimant | 99135 | 12/21/2021 | Abstain | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 285126 | Redacted Abuse Claimant | 71259 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283737 | Redacted Abuse Claimant | 68158 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279678 | Redacted Abuse Claimant | 37761 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283080 | Redacted Abuse Claimant | 45031 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269211 | Redacted Abuse Claimant | 60777 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360926 | Redacted Abuse Claimant | 60777 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280408 | Redacted Abuse Claimant | 16145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365692 | Redacted Abuse Claimant | 16145 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281168 | Redacted Abuse Claimant | 27263 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177627 | Redacted Abuse Claimant | 62384 | 12/22/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220473 | Redacted Abuse Claimant | 21248 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279743 | Redacted Abuse Claimant | 9797 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279543 | Redacted Abuse Claimant | 1886 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268344 | Redacted Abuse Claimant | 18291 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268367 | Redacted Abuse Claimant | 18479 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360082 | Redacted Abuse Claimant | 18479 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176361 | Redacted Abuse Claimant | 120115 | 10/22/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261273 | Redacted Abuse Claimant | 39852 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227954 | Redacted Abuse Claimant | 77847 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171307 | Redacted Abuse Claimant | 109245 | 12/26/2021 | Accept | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363533 | Redacted Abuse Claimant | 3055 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169248 | Redacted Abuse Claimant | 92027 | 12/22/2021 | Abstain | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278879 | Redacted Abuse Claimant | 1097 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262791 | Redacted Abuse Claimant | 30392 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262775 | Redacted Abuse Claimant | 56063 | 12/23/2021 | Accept | Andreozzi + Foster | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279923 | Redacted Abuse Claimant | 26167 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261360 | Redacted Abuse Claimant | 116722 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207493 | Redacted Abuse Claimant | 101597 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268688 | Redacted Abuse Claimant | 25979 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360402 | Redacted Abuse Claimant | 25979 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185034 | Redacted Abuse Claimant | 35257 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197836 | Redacted Abuse Claimant | 53054 | 12/6/2021 | Accept | Jeff Anderson & Associates PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283077 | Redacted Abuse Claimant | 57955 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279471 | Redacted Abuse Claimant | 1221 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264667 | Redacted Abuse Claimant | 107900 | 12/27/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356618 | Redacted Abuse Claimant | 107900 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258577 | Redacted Abuse Claimant | 61326 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265118 | Redacted Abuse Claimant | 69078 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270400 | Redacted Abuse Claimant | 118086 | 12/27/2021 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366396 | Redacted Abuse Claimant | 118086 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210082 | Redacted Abuse Claimant | 102517 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197808 | Redacted Abuse Claimant | 53201 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206506 | Redacted Abuse Claimant | 69402 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283225 | Redacted Abuse Claimant | 53741 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194874 | Redacted Abuse Claimant | 50142 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284452 | Redacted Abuse Claimant | 97419 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242620 | Redacted Abuse Claimant | 40387 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268211 | Redacted Abuse Claimant | 42162 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369309 | Redacted Abuse Claimant | 82909 | 3/7/2022 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197969 | Redacted Abuse Claimant | 98865 | 12/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208987 | Redacted Abuse Claimant | 102094 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281534 | Redacted Abuse Claimant | 30522 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262156 | Redacted Abuse Claimant | 118833 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368614 | Redacted Abuse Claimant | 118833 | 3/7/2022 | Reject | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 235871 | Redacted Abuse Claimant | 25837 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268478 | Redacted Abuse Claimant | 25813 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360193 | Redacted Abuse Claimant | 25813 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278913 | Redacted Abuse Claimant | 18250 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174589 | Redacted Abuse Claimant | 5462 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240046 | Redacted Abuse Claimant | 87465 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369343 | Redacted Abuse Claimant | 57011 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261386 | Redacted Abuse Claimant | 39302 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356922 | Redacted Abuse Claimant | 39302 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357946 | Redacted Abuse Claimant | 2009 | 3/7/2022 | Reject | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262157 | Redacted Abuse Claimant | 120826 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181604 | Redacted Abuse Claimant | 25047 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 269548 | Redacted Abuse Claimant | 25047 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268718 | Redacted Abuse Claimant | 20856 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210262 | Redacted Abuse Claimant | 109083 | 12/24/2021 | Accept | Bailey Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268746 | Redacted Abuse Claimant | 21535 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229162 | Redacted Abuse Claimant | 78960 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263029 | Redacted Abuse Claimant | 43959 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269652 | Redacted Abuse Claimant | 34731 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269041 | Redacted Abuse Claimant | 25239 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269048 | Redacted Abuse Claimant | 56268 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360762 | Redacted Abuse Claimant | 56268 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216890 | Redacted Abuse Claimant | 17902 | 12/10/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282744 | Redacted Abuse Claimant | 114090 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269107 | Redacted Abuse Claimant | 29320 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279779 | Redacted Abuse Claimant | 4035 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241610 | Redacted Abuse Claimant | 39257 | 12/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279842 | Redacted Abuse Claimant | 22762 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264126 | Redacted Abuse Claimant | 104332 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265234 | Redacted Abuse Claimant | 116943 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279885 | Redacted Abuse Claimant | 63669 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262159 | Redacted Abuse Claimant | 3470 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284458 | Redacted Abuse Claimant | 105816 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279593 | Redacted Abuse Claimant | 16251 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262978 | Redacted Abuse Claimant | 36775 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183998 | Redacted Abuse Claimant | 82325 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278643 | Redacted Abuse Claimant | 58334 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188750 | Redacted Abuse Claimant | 44296 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268363 | Redacted Abuse Claimant | 18410 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360078 | Redacted Abuse Claimant | 18410 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283100 | Redacted Abuse Claimant | 118143 | 12/28/2021 | Accept | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285077 | Redacted Abuse Claimant | 72706 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283657 | Redacted Abuse Claimant | 70931 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366774 | Redacted Abuse Claimant | 70931 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260728 | Redacted Abuse Claimant | 67885 | 12/21/2021 | Accept | Neff Injury Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264913 | Redacted Abuse Claimant | 106855 | 12/27/2021 | Reject | The Law Offices of Joshua E. Slavin, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358011 | Redacted Abuse Claimant | 106855 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207256 | Redacted Abuse Claimant | 60044 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265144 | Redacted Abuse Claimant | 26833 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281542 | Redacted Abuse Claimant | 18270 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209120 | Redacted Abuse Claimant | 11933 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264918 | Redacted Abuse Claimant | 106868 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278821 | Redacted Abuse Claimant | 5808 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204014 | Redacted Abuse Claimant | 8159 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280212 | Redacted Abuse Claimant | 9804 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365548 | Redacted Abuse Claimant | 9804 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278870 | Redacted Abuse Claimant | 27686 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282887 | Redacted Abuse Claimant | 105825 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368151 | Redacted Abuse Claimant | 105825 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200319 | Redacted Abuse Claimant | 5547 | 11/8/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279001 | Redacted Abuse Claimant | 1902 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279006 | Redacted Abuse Claimant | 1145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359929 | Redacted Abuse Claimant | 72628 | 3/7/2022 | Accept | Dordulian Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281795 | Redacted Abuse Claimant | 27306 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263046 | Redacted Abuse Claimant | 44111 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176369 | Redacted Abuse Claimant | 120496 | 12/28/2021 | Accept | Linder, Sattler & Rogowsky | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170510 | Redacted Abuse Claimant | 95348 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281894 | Redacted Abuse Claimant | 1876 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280524 | Redacted Abuse Claimant | 7139 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365797 | Redacted Abuse Claimant | 7139 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202633 | Redacted Abuse Claimant | 100195 | 12/18/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216281 | Redacted Abuse Claimant | 66894 | 12/10/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193718 | Redacted Abuse Claimant | 96955 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280563 | Redacted Abuse Claimant | 36721 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363262 | Redacted Abuse Claimant | 36721 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214947 | Redacted Abuse Claimant | 16237 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265365 | Redacted Abuse Claimant | 105550 | 12/28/2021 | Reject | Bradshaw & Bryant PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263061 | Redacted Abuse Claimant | 48166 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262160 | Redacted Abuse Claimant | 85171 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190683 | Redacted Abuse Claimant | 119610 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192349 | Redacted Abuse Claimant | 115595 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284776 | Redacted Abuse Claimant | 115595 | 1/3/2022 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269721 | Redacted Abuse Claimant | 26048 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366406 | Redacted Abuse Claimant | 118184 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279430 | Redacted Abuse Claimant | 76770 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265219 | Redacted Abuse Claimant | 41522 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179722 | Redacted Abuse Claimant | 19848 | 12/09/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196719 | Redacted Abuse Claimant | 98309 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263568 | Redacted Abuse Claimant | 42246 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259248 | Redacted Abuse Claimant | 11067 | 12/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262981 | Redacted Abuse Claimant | 43569 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264529 | Redacted Abuse Claimant | 111425 | 12/22/2021 | Accept | Merrell Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268988 | Redacted Abuse Claimant | 116001 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360702 | Redacted Abuse Claimant | 116001 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 240974 | Redacted Abuse Claimant | 88143 | 12/8/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262866 | Redacted Abuse Claimant | 105218 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367109 | Redacted Abuse Claimant | 105218 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211584 | Redacted Abuse Claimant | 13704 | 12/21/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282278 | Redacted Abuse Claimant | 18264 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261249 | Redacted Abuse Claimant | 32688 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234688 | Redacted Abuse Claimant | 82999 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235391 | Redacted Abuse Claimant | 13524 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269833 | Redacted Abuse Claimant | 46071 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201246 | Redacted Abuse Claimant | 6274 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260200 | Redacted Abuse Claimant | 33786 | 12/8/2021 | Reject | Locks Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282394 | Redacted Abuse Claimant | 1964 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282399 | Redacted Abuse Claimant | 5582 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262692 | Redacted Abuse Claimant | 51519 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226451 | Redacted Abuse Claimant | 26276 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202322 | Redacted Abuse Claimant | 99786 | 12/1/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281500 | Redacted Abuse Claimant | 18309 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279522 | Redacted Abuse Claimant | 14418 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262680 | Redacted Abuse Claimant | 52554 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282835 | Redacted Abuse Claimant | 59464 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368099 | Redacted Abuse Claimant | 59464 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201423 | Redacted Abuse Claimant | 55957 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281353 | Redacted Abuse Claimant | 16143 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263284 | Redacted Abuse Claimant | 1276 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367124 | Redacted Abuse Claimant | 1276 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263457 | Redacted Abuse Claimant | 89235 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367698 | Redacted Abuse Claimant | 89235 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262733 | Redacted Abuse Claimant | 54582 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359953 | Redacted Abuse Claimant | 91358 | 3/7/2022 | Accept | Distributaw Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280501 | Redacted Abuse Claimant | 83965 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365780 | Redacted Abuse Claimant | 83965 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279238 | Redacted Abuse Claimant | 16155 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270182 | Redacted Abuse Claimant | 61375 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280798 | Redacted Abuse Claimant | 2427 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363475 | Redacted Abuse Claimant | 2427 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240029 | Redacted Abuse Claimant | 38014 | 12/23/2021 | Accept | Jeff Anderson & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268734 | Redacted Abuse Claimant | 62485 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360448 | Redacted Abuse Claimant | 62485 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281568 | Redacted Abuse Claimant | 7523 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280254 | Redacted Abuse Claimant | 1871 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365551 | Redacted Abuse Claimant | 1871 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213595 | Redacted Abuse Claimant | 15071 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262659 | Redacted Abuse Claimant | 52490 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282793 | Redacted Abuse Claimant | 117250 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212400 | Redacted Abuse Claimant | 14267 | 12/28/2021 | Accept | Domroni J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269058 | Redacted Abuse Claimant | 33975 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265162 | Redacted Abuse Claimant | 29433 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176547 | Redacted Abuse Claimant | 95951 | 12/27/2021 | Accept | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264569 | Redacted Abuse Claimant | 91304 | 12/22/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264864 | Redacted Abuse Claimant | 88504 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278620 | Redacted Abuse Claimant | 18304 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262787 | Redacted Abuse Claimant | 118644 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 367030 | Redacted Abuse Claimant | 118644 | 3/7/2022 | Reject | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264717 | Redacted Abuse Claimant | 96741 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 266025 | Redacted Abuse Claimant | 68705 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202330 | Redacted Abuse Claimant | 100129 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281156 | Redacted Abuse Claimant | 16909 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196562 | Redacted Abuse Claimant | 51862 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280306 | Redacted Abuse Claimant | 18305 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365595 | Redacted Abuse Claimant | 18305 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194006 | Redacted Abuse Claimant | 49436 | 12/22/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279076 | Redacted Abuse Claimant | 1938 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211404 | Redacted Abuse Claimant | 63167 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281696 | Redacted Abuse Claimant | 3023 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284513 | Redacted Abuse Claimant | 90799 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369607 | Redacted Abuse Claimant | 90799 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242676 | Redacted Abuse Claimant | 89401 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257362 | Redacted Abuse Claimant | 98062 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226657 | Redacted Abuse Claimant | 26451 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281254 | Redacted Abuse Claimant | 30910 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210392 | Redacted Abuse Claimant | 102482 | 12/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 191011 | Redacted Abuse Claimant | 94916 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212363 | Redacted Abuse Claimant | 14221 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281294 | Redacted Abuse Claimant | 27321 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238849 | Redacted Abuse Claimant | 86527 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264825 | Redacted Abuse Claimant | 35411 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264442 | Redacted Abuse Claimant | 107283 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208452 | Redacted Abuse Claimant | 11213 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279592 | Redacted Abuse Claimant | 18303 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279622 | Redacted Abuse Claimant | 36537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180261 | Redacted Abuse Claimant | 70539 | 10/25/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 264435 | Redacted Abuse Claimant | 107202 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270206 | Redacted Abuse Claimant | 60040 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264959 | Redacted Abuse Claimant | 118797 | 12/28/2021 | Accept | Law Office of Tammy Cabiao | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265222 | Redacted Abuse Claimant | 33086 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261361 | Redacted Abuse Claimant | 117619 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282519 | Redacted Abuse Claimant | 27708 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224738 | Redacted Abuse Claimant | 24845 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281021 | Redacted Abuse Claimant | 4030 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363668 | Redacted Abuse Claimant | 4030 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269968 | Redacted Abuse Claimant | 26241 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361683 | Redacted Abuse Claimant | 26241 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283976 | Redacted Abuse Claimant | 13798 | 12/28/2021 | Accept | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369301 | Redacted Abuse Claimant | 13798 | 3/7/2022 | Reject | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188319 | Redacted Abuse Claimant | 43876 | 12/20/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178562 | Redacted Abuse Claimant | 7120 | 12/28/2021 | Accept | The Lyon Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268303 | Redacted Abuse Claimant | 19055 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182283 | Redacted Abuse Claimant | 107705 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225881 | Redacted Abuse Claimant | 25855 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369307 | Redacted Abuse Claimant | 93307 | 3/7/2022 | Accept | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264366 | Redacted Abuse Claimant | 110666 | 12/22/2021 | Abstain | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170781 | Redacted Abuse Claimant | 95869 | 12/20/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 278642 | Redacted Abuse Claimant | 3062 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264106 | Redacted Abuse Claimant | 104251 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262166 | Redacted Abuse Claimant | 18787 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170810 | Redacted Abuse Claimant | 95940 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279889 | Redacted Abuse Claimant | 83952 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243580 | Redacted Abuse Claimant | 24921 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280053 | Redacted Abuse Claimant | 1115 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280054 | Redacted Abuse Claimant | 18310 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281368 | Redacted Abuse Claimant | 58332 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363369 | Redacted Abuse Claimant | 58332 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284251 | Redacted Abuse Claimant | 44298 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283453 | Redacted Abuse Claimant | 44286 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281109 | Redacted Abuse Claimant | 27258 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268379 | Redacted Abuse Claimant | 18521 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360094 | Redacted Abuse Claimant | 18521 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283681 | Redacted Abuse Claimant | 55031 | 12/28/2021 | Abstain | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221364 | Redacted Abuse Claimant | 71429 | 12/23/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169468 | Redacted Abuse Claimant | 35125 | 11/1/2021 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 266040 | Redacted Abuse Claimant | 65644 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229214 | Redacted Abuse Claimant | 41789 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278715 | Redacted Abuse Claimant | 1929 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278712 | Redacted Abuse Claimant | 5793 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268409 | Redacted Abuse Claimant | 32941 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191278 | Redacted Abuse Claimant | 95077 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263059 | Redacted Abuse Claimant | 44856 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262841 | Redacted Abuse Claimant | 68293 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278770 | Redacted Abuse Claimant | 16816 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280096 | Redacted Abuse Claimant | 16854 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365408 | Redacted Abuse Claimant | 16854 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263006 | Redacted Abuse Claimant | 68290 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280417 | Redacted Abuse Claimant | 15451 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280110 | Redacted Abuse Claimant | 48695 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363421 | Redacted Abuse Claimant | 48695 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283440 | Redacted Abuse Claimant | 113183 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369032 | Redacted Abuse Claimant | 113183 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193727 | Redacted Abuse Claimant | 96978 | 12/6/2021 | Accept | ASK LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 171580 | Redacted Abuse Claimant | 97420 | 12/10/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 364470 | Redacted Abuse Claimant | 97420 | 3/7/2022 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220723 | Redacted Abuse Claimant | 21423 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211441 | Redacted Abuse Claimant | 102708 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 281415 | Redacted Abuse Claimant | 22753 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 199404 | Redacted Abuse Claimant | 4766 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269194 | Redacted Abuse Claimant | 18354 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269195 | Redacted Abuse Claimant | 21787 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360910 | Redacted Abuse Claimant | 21787 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281432 | Redacted Abuse Claimant | 1614 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264845 | Redacted Abuse Claimant | 37431 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 281443 | Redacted Abuse Claimant | 16148 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282975 | Redacted Abuse Claimant | 109635 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 244370 | Redacted Abuse Claimant | 91263 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 193225 | Redacted Abuse Claimant | 48661 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269233 | Redacted Abuse Claimant | 26211 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360948 | Redacted Abuse Claimant | 26211 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 190294 | Redacted Abuse Claimant | 45914 | 12/1/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269248 | Redacted Abuse Claimant | 19485 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284478 | Redacted Abuse Claimant | 105807 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264836 | Redacted Abuse Claimant | 34544 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 281583 | Redacted Abuse Claimant | 214 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263125 | Redacted Abuse Claimant | 46508 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 183996 | Redacted Abuse Claimant | 82322 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 283172 | Redacted Abuse Claimant | 94137 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368764 | Redacted Abuse Claimant | 94137 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282601 | Redacted Abuse Claimant | 237 | 12/28/2021 | Accept | Cresci Law Firm LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| B | Master Ballot | 269296 | Redacted Abuse Claimant | 34645 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 191785 | Redacted Abuse Claimant | 95378 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 265374 | Redacted Abuse Claimant | 91549 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by direct Ballot received from holder of claim |
| B | Direct Ballot | 366699 | Redacted Abuse Claimant | 91549 | 3/7/2022 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216432 | Redacted Abuse Claimant | 104169 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 219869 | Redacted Abuse Claimant | 105303 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| B | Direct Ballot | 284968 | Redacted Abuse Claimant | 105303 | 1/4/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264944 | Redacted Abuse Claimant | 70594 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262731 | Redacted Abuse Claimant | 54992 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 203640 | Redacted Abuse Claimant | 7804 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 357789 | Redacted Abuse Claimant | 62980 | 3/4/2022 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282881 | Redacted Abuse Claimant | 105449 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281661 | Redacted Abuse Claimant | 58335 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264844 | Redacted Abuse Claimant | 37233 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 261156 | Redacted Abuse Claimant | 17372 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 175429 | Redacted Abuse Claimant | 7696 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| B | Master Ballot | 279816 | Redacted Abuse Claimant | 30919 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263907 | Redacted Abuse Claimant | 66276 | 12/23/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| B | Direct Ballot | 208741 | Redacted Abuse Claimant | 11539 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282836 | Redacted Abuse Claimant | 57567 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368100 | Redacted Abuse Claimant | 57567 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269382 | Redacted Abuse Claimant | 31379 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361098 | Redacted Abuse Claimant | 31379 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279889 | Redacted Abuse Claimant | 27322 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 238914 | Redacted Abuse Claimant | 36896 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 243128 | Redacted Abuse Claimant | 113032 | 12/30/2021 | Abstain | Marc J Bern & Partners LLP | Ballot undetermined on account of claim filed after the bar date |
| B | Direct Ballot | 284943 | Redacted Abuse Claimant | 113032 | 12/30/2021 | Abstain | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 206720 | Redacted Abuse Claimant | 15414 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 184587 | Redacted Abuse Claimant | 32934 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264132 | Redacted Abuse Claimant | 104343 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366233 | Redacted Abuse Claimant | 104343 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263515 | Redacted Abuse Claimant | 41837 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261385 | Redacted Abuse Claimant | 116808 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264639 | Redacted Abuse Claimant | 25276 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 180573 | Redacted Abuse Claimant | 22086 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268515 | Redacted Abuse Claimant | 37263 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 243214 | Redacted Abuse Claimant | 40994 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261263 | Redacted Abuse Claimant | 36392 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281170 | Redacted Abuse Claimant | 1654 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 253952 | Redacted Abuse Claimant | 108541 | 11/9/2021 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181985 | Redacted Abuse Claimant | 76047 | 12/10/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 190472 | Redacted Abuse Claimant | 46068 | 11/16/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| B | Master Ballot | 284057 | Redacted Abuse Claimant | 14191 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 202944 | Redacted Abuse Claimant | 100289 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262934 | Redacted Abuse Claimant | 34398 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 367177 | Redacted Abuse Claimant | 34398 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 206740 | Redacted Abuse Claimant | 111781 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 270365 | Redacted Abuse Claimant | 41441 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210883 | Redacted Abuse Claimant | 13199 | 12/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 291253 | Redacted Abuse Claimant | 13199 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268633 | Redacted Abuse Claimant | 19714 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261169 | Redacted Abuse Claimant | 17433 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369350 | Redacted Abuse Claimant | 58133 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 210656 | Redacted Abuse Claimant | 13109 | 12/31/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283851 | Redacted Abuse Claimant | 36463 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281732 | Redacted Abuse Claimant | 1967 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262169 | Redacted Abuse Claimant | 104564 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 369355 | Redacted Abuse Claimant | 26764 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283167 | Redacted Abuse Claimant | 45660 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368759 | Redacted Abuse Claimant | 45660 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 187426 | Redacted Abuse Claimant | 22335 | 12/27/2021 | Accept | AVA Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264221 | Redacted Abuse Claimant | 50243 | 12/22/2021 | Accept | Marsh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281794 | Redacted Abuse Claimant | 3039 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 212156 | Redacted Abuse Claimant | 14143 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269462 | Redacted Abuse Claimant | 19873 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 219476 | Redacted Abuse Claimant | 69985 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208436 | Redacted Abuse Claimant | 11190 | 12/26/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260102 | Redacted Abuse Claimant | 45763 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281852 | Redacted Abuse Claimant | 7137 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 205610 | Redacted Abuse Claimant | 9275 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284578 | Redacted Abuse Claimant | 43813 | 12/28/2021 | Accept | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 283044 | Redacted Abuse Claimant | 35284 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268308 | Redacted Abuse Claimant | 35284 | 3/7/2022 | Accept | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280481 | Redacted Abuse Claimant | 3233 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365762 | Redacted Abuse Claimant | 3233 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188252 | Redacted Abuse Claimant | 43780 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280485 | Redacted Abuse Claimant | 15068 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280486 | Redacted Abuse Claimant | 83940 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281917 | Redacted Abuse Claimant | 84287 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364350 | Redacted Abuse Claimant | 15068 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284104 | Redacted Abuse Claimant | 14192 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283899 | Redacted Abuse Claimant | 102730 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 198304 | Redacted Abuse Claimant | 117320 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265037 | Redacted Abuse Claimant | 2825 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281917 | Redacted Abuse Claimant | 1149 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279110 | Redacted Abuse Claimant | 3811 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268685 | Redacted Abuse Claimant | 24820 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282916 | Redacted Abuse Claimant | 106336 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368180 | Redacted Abuse Claimant | 106336 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279157 | Redacted Abuse Claimant | 27319 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279178 | Redacted Abuse Claimant | 28673 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282976 | Redacted Abuse Claimant | 109638 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259201 | Redacted Abuse Claimant | 98627 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 244125 | Redacted Abuse Claimant | 113332 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356964 | Redacted Abuse Claimant | 113332 | 3/2/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279211 | Redacted Abuse Claimant | 3253 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207767 | Redacted Abuse Claimant | 101639 | 1/3/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279217 | Redacted Abuse Claimant | 27305 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263113 | Redacted Abuse Claimant | 46960 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264790 | Redacted Abuse Claimant | 38040 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282174 | Redacted Abuse Claimant | 120940 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282921 | Redacted Abuse Claimant | 106682 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268783 | Redacted Abuse Claimant | 24654 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268786 | Redacted Abuse Claimant | 31669 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360500 | Redacted Abuse Claimant | 31669 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279322 | Redacted Abuse Claimant | 3998 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190442 | Redacted Abuse Claimant | 94559 | 12/24/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263206 | Redacted Abuse Claimant | 121 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260158 | Redacted Abuse Claimant | 76677 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268800 | Redacted Abuse Claimant | 27288 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279333 | Redacted Abuse Claimant | 2438 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178022 | Redacted Abuse Claimant | 14295 | 11/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284127 | Redacted Abuse Claimant | 58259 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279345 | Redacted Abuse Claimant | 28125 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279351 | Redacted Abuse Claimant | 27290 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279366 | Redacted Abuse Claimant | 3153 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279376 | Redacted Abuse Claimant | 44136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280640 | Redacted Abuse Claimant | 63689 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363333 | Redacted Abuse Claimant | 63689 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266073 | Redacted Abuse Claimant | 63955 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281983 | Redacted Abuse Claimant | 28108 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268868 | Redacted Abuse Claimant | 18809 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281998 | Redacted Abuse Claimant | 27325 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179825 | Redacted Abuse Claimant | 20078 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231106 | Redacted Abuse Claimant | 30197 | 12/10/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282012 | Redacted Abuse Claimant | 18288 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186239 | Redacted Abuse Claimant | 39344 | 11/13/2021 | Accept | Soloff & Zervanos, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204980 | Redacted Abuse Claimant | 100809 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282658 | Redacted Abuse Claimant | 120007 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366775 | Redacted Abuse Claimant | 120007 | 3/7/2022 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179119 | Redacted Abuse Claimant | 18236 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266107 | Redacted Abuse Claimant | 90635 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263384 | Redacted Abuse Claimant | 39865 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367625 | Redacted Abuse Claimant | 39865 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239984 | Redacted Abuse Claimant | 37948 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369386 | Redacted Abuse Claimant | 47973 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282099 | Redacted Abuse Claimant | 24523 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282102 | Redacted Abuse Claimant | 16150 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179246 | Redacted Abuse Claimant | 104553 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279951 | Redacted Abuse Claimant | 54122 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215336 | Redacted Abuse Claimant | 16671 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262712 | Redacted Abuse Claimant | 117414 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366955 | Redacted Abuse Claimant | 117414 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269666 | Redacted Abuse Claimant | 116207 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282135 | Redacted Abuse Claimant | 2521 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269672 | Redacted Abuse Claimant | 25762 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282139 | Redacted Abuse Claimant | 19077 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269683 | Redacted Abuse Claimant | 18534 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266084 | Redacted Abuse Claimant | 65959 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188322 | Redacted Abuse Claimant | 43883 | 11/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263366 | Redacted Abuse Claimant | 39200 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283365 | Redacted Abuse Claimant | 73454 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368957 | Redacted Abuse Claimant | 73454 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264842 | Redacted Abuse Claimant | 106376 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282210 | Redacted Abuse Claimant | 1134 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169669 | Redacted Abuse Claimant | 96283 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256971 | Redacted Abuse Claimant | 96283 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260221 | Redacted Abuse Claimant | 109288 | 12/14/2021 | Accept | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187598 | Redacted Abuse Claimant | 52231 | 11/16/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264370 | Redacted Abuse Claimant | 110672 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239950 | Redacted Abuse Claimant | 37887 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280787 | Redacted Abuse Claimant | 87286 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280788 | Redacted Abuse Claimant | 87349 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363467 | Redacted Abuse Claimant | 87286 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363468 | Redacted Abuse Claimant | 87349 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 182185 | Redacted Abuse Claimant | 26587 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 264860 | Redacted Abuse Claimant | 37556 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269811 | Redacted Abuse Claimant | 33211 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268924 | Redacted Abuse Claimant | 21512 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238876 | Redacted Abuse Claimant | 86572 | 12/16/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268937 | Redacted Abuse Claimant | 17741 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261322 | Redacted Abuse Claimant | 40583 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262177 | Redacted Abuse Claimant | 72076 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268966 | Redacted Abuse Claimant | 26201 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360680 | Redacted Abuse Claimant | 26201 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260183 | Redacted Abuse Claimant | 15251 | 12/7/2021 | Accept | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268968 | Redacted Abuse Claimant | 17203 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263017 | Redacted Abuse Claimant | 43948 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261179 | Redacted Abuse Claimant | 17462 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174155 | Redacted Abuse Claimant | 99081 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194046 | Redacted Abuse Claimant | 49524 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Master Ballot | 284407 | Redacted Abuse Claimant |  | 12/22/2021 | Accept |  | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 261086 | Redacted Abuse Claimant | 4484 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282959 | Redacted Abuse Claimant | 108631 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283081 | Redacted Abuse Claimant | 96570 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279682 | Redacted Abuse Claimant | 91244 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282770 | Redacted Abuse Claimant | 108631 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369405 | Redacted Abuse Claimant | 57664 | 3/7/2022 | Reject | Lukes Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209747 | Redacted Abuse Claimant | 12490 | 12/21/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229987 | Redacted Abuse Claimant | 121117 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200287 | Redacted Abuse Claimant | 5448 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269056 | Redacted Abuse Claimant | 20785 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360770 | Redacted Abuse Claimant | 20785 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280922 | Redacted Abuse Claimant | 7151 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282318 | Redacted Abuse Claimant | 47420 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284203 | Redacted Abuse Claimant | 82930 | 12/28/2021 | Reject | Lukes Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369406 | Redacted Abuse Claimant | 82930 | 3/7/2022 | Reject | Lukes Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 172274 | Redacted Abuse Claimant | 98033 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263010 | Redacted Abuse Claimant | 59554 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226082 | Redacted Abuse Claimant | 107423 | 12/28/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258415 | Redacted Abuse Claimant | 11100 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283826 | Redacted Abuse Claimant | 48763 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261052 | Redacted Abuse Claimant | 48068 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241128 | Redacted Abuse Claimant | 39006 | 12/8/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282384 | Redacted Abuse Claimant | 15056 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263327 | Redacted Abuse Claimant | 51633 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262697 | Redacted Abuse Claimant | 52846 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282392 | Redacted Abuse Claimant | 9799 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185521 | Redacted Abuse Claimant | 86723 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170462 | Redacted Abuse Claimant | 95219 | 10/28/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264246 | Redacted Abuse Claimant | 110685 | 12/22/2021 | Reject | Meirowitz Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269899 | Redacted Abuse Claimant | 17469 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195008 | Redacted Abuse Claimant | 810 | 12/21/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279977 | Redacted Abuse Claimant | 25440 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181785 | Redacted Abuse Claimant | 107159 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178666 | Redacted Abuse Claimant | 16962 | 12/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270335 | Redacted Abuse Claimant | 36437 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281013 | Redacted Abuse Claimant | 24522 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363660 | Redacted Abuse Claimant | 24522 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281019 | Redacted Abuse Claimant | 37844 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363666 | Redacted Abuse Claimant | 37844 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260226 | Redacted Abuse Claimant | 109279 | 12/14/2021 | Reject | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172599 | Redacted Abuse Claimant | 3600 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260677 | Redacted Abuse Claimant | 106154 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180753 | Redacted Abuse Claimant | 106009 | 12/11/2021 | Accept | Slater Slater Schuman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269996 | Redacted Abuse Claimant | 40931 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361711 | Redacted Abuse Claimant | 40931 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241101 | Redacted Abuse Claimant | 38962 | 12/8/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216308 | Redacted Abuse Claimant | 17521 | 12/28/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227617 | Redacted Abuse Claimant | 13243 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279776 | Redacted Abuse Claimant | 5806 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219508 | Redacted Abuse Claimant | 20328 | 12/15/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279803 | Redacted Abuse Claimant | 16867 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279812 | Redacted Abuse Claimant | 16867 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261059 | Redacted Abuse Claimant | 49376 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269137 | Redacted Abuse Claimant | 29552 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283363 | Redacted Abuse Claimant | 22894 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243091 | Redacted Abuse Claimant | 89948 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269166 | Redacted Abuse Claimant | 35264 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201827 | Redacted Abuse Claimant | 6637 | 12/28/2021 | Reject | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172242 | Redacted Abuse Claimant | 98621 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194877 | Redacted Abuse Claimant | 50145 | 12/28/2021 | Accept | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270301 | Redacted Abuse Claimant | 84230 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283147 | Redacted Abuse Claimant | 92414 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368739 | Redacted Abuse Claimant | 92414 | 3/7/2022 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 173633 | Redacted Abuse Claimant | 3721 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216794 | Redacted Abuse Claimant | 63958 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259985 | Redacted Abuse Claimant | 122769 | 11/22/2021 | Accept |  | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 280971 | Redacted Abuse Claimant | 1926 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363623 | Redacted Abuse Claimant | 1926 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223318 | Redacted Abuse Claimant | 23764 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223014 | Redacted Abuse Claimant | 23486 | 12/27/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278725 | Redacted Abuse Claimant | 74 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate vote received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 278726 | Redacted Abuse Claimant | 82 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363941 | Redacted Abuse Claimant | 74 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282803 | Redacted Abuse Claimant | 117540 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284466 | Redacted Abuse Claimant | 63208 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369560 | Redacted Abuse Claimant | 63208 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268442 | Redacted Abuse Claimant | 27318 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263190 | Redacted Abuse Claimant | 49464 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281377 | Redacted Abuse Claimant | 1664 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199787 | Redacted Abuse Claimant | 54691 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263612 | Redacted Abuse Claimant | 82798 | 12/28/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281448 | Redacted Abuse Claimant | 27317 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283019 | Redacted Abuse Claimant | 110433 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281530 | Redacted Abuse Claimant | 1919 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285093 | Redacted Abuse Claimant | 83287 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178091 | Redacted Abuse Claimant | 84643 | 12/10/2021 | Reject | Linder, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201007 | Redacted Abuse Claimant | 1824 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270300 | Redacted Abuse Claimant | 83387 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284443 | Redacted Abuse Claimant |  | 12/28/2021 | Accept |  | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 283064 | Redacted Abuse Claimant | 94039 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368344 | Redacted Abuse Claimant | 94039 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279885 | Redacted Abuse Claimant | 3981 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278903 | Redacted Abuse Claimant | 15905 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179549 | Redacted Abuse Claimant | 68947 | 12/10/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270307 | Redacted Abuse Claimant | 84916 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268672 | Redacted Abuse Claimant | 25327 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360387 | Redacted Abuse Claimant | 25327 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211540 | Redacted Abuse Claimant | 13632 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269418 | Redacted Abuse Claimant | 97834 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281198 | Redacted Abuse Claimant | 37724 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283425 | Redacted Abuse Claimant | 38544 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263243 | Redacted Abuse Claimant | 50693 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258162 | Redacted Abuse Claimant | 98216 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239318 | Redacted Abuse Claimant | 111731 | 12/21/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 184613 | Redacted Abuse Claimant | 84097 | 12/13/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279133 | Redacted Abuse Claimant | 1504 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283684 | Redacted Abuse Claimant | 55274 | 12/28/2021 | Accept | Parker & Mauldman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227820 | Redacted Abuse Claimant | 27610 | 12/27/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268707 | Redacted Abuse Claimant | 61539 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360421 | Redacted Abuse Claimant | 61539 | 3/7/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279261 | Redacted Abuse Claimant | 2961 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 217479 | Redacted Abuse Claimant | 18492 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281243 | Redacted Abuse Claimant | 1971 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182530 | Redacted Abuse Claimant | 27294 | 11/5/2021 | Accept | Junell & Associates, PLLC | Ballot not signed |
| 8 | Master Ballot | 279318 | Redacted Abuse Claimant | 22226 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211339 | Redacted Abuse Claimant | 63050 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219953 | Redacted Abuse Claimant | 70332 | 12/19/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195161 | Redacted Abuse Claimant | 116375 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203122 | Redacted Abuse Claimant | 7484 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281261 | Redacted Abuse Claimant | 49599 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280678 | Redacted Abuse Claimant | 22220 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282759 | Redacted Abuse Claimant | 119323 | 12/28/2021 | Abstain | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198170 | Redacted Abuse Claimant | 3926 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280687 | Redacted Abuse Claimant | 27310 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363376 | Redacted Abuse Claimant | 27310 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199720 | Redacted Abuse Claimant | 5012 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282232 | Redacted Abuse Claimant | 2749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280778 | Redacted Abuse Claimant | 84037 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280779 | Redacted Abuse Claimant | 91151 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363459 | Redacted Abuse Claimant | 84037 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363460 | Redacted Abuse Claimant | 91151 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 258668 | Redacted Abuse Claimant | 47367 | 12/1/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262916 | Redacted Abuse Claimant | 33879 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279526 | Redacted Abuse Claimant | 22217 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224305 | Redacted Abuse Claimant | 74165 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176936 | Redacted Abuse Claimant | 60708 | 12/8/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279698 | Redacted Abuse Claimant | 31010 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280905 | Redacted Abuse Claimant | 43386 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363567 | Redacted Abuse Claimant | 43386 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270135 | Redacted Abuse Claimant | 55770 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358150 | Redacted Abuse Claimant | 15770 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282276 | Redacted Abuse Claimant | 24510 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207548 | Redacted Abuse Claimant | 60309 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282786 | Redacted Abuse Claimant | 117330 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262987 | Redacted Abuse Claimant | 43381 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282366 | Redacted Abuse Claimant | 145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209825 | Redacted Abuse Claimant | 62188 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222668 | Redacted Abuse Claimant | 72833 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369414 | Redacted Abuse Claimant | 19128 | 3/7/2022 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283867 | Redacted Abuse Claimant | 108883 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281052 | Redacted Abuse Claimant | 7703 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281342 | Redacted Abuse Claimant | 7549 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362696 | Redacted Abuse Claimant | 7703 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279828 | Redacted Abuse Claimant | 1963 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211374 | Redacted Abuse Claimant | 36628 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229544 | Redacted Abuse Claimant | 29023 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280339 | Redacted Abuse Claimant | 16876 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365625 | Redacted Abuse Claimant | 16876 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 197111 | Redacted Abuse Claimant | 52509 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214596 | Redacted Abuse Claimant | 103628 | 1/7/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281009 | Redacted Abuse Claimant | 27291 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363656 | Redacted Abuse Claimant | 27291 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265386 | Redacted Abuse Claimant | 71395 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225543 | Redacted Abuse Claimant | 107267 | 11/17/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283830 | Redacted Abuse Claimant | 48835 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282674 | Redacted Abuse Claimant | 120170 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366791 | Redacted Abuse Claimant | 120170 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174815 | Redacted Abuse Claimant | 6211 | 11/9/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218554 | Redacted Abuse Claimant | 69002 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174615 | Redacted Abuse Claimant | 5546 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223201 | Redacted Abuse Claimant | 73518 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210551 | Redacted Abuse Claimant | 12924 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244235 | Redacted Abuse Claimant | 42083 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281610 | Redacted Abuse Claimant | 5813 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263389 | Redacted Abuse Claimant | 89075 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 367630 | Redacted Abuse Claimant | 89075 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278565 | Redacted Abuse Claimant | 2510 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278579 | Redacted Abuse Claimant | 10628 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262791 | Redacted Abuse Claimant | 118901 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367024 | Redacted Abuse Claimant | 118901 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262425 | Redacted Abuse Claimant | 60751 | 12/22/2021 | Accept | Parrish Shaw & Boyce LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281716 | Redacted Abuse Claimant | 3248 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281211 | Redacted Abuse Claimant | 1945 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283399 | Redacted Abuse Claimant | 30661 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283824 | Redacted Abuse Claimant | 48740 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171267 | Redacted Abuse Claimant | 98895 | 11/24/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 190711 | Redacted Abuse Claimant | 34793 | 12/4/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282469 | Redacted Abuse Claimant | 28337 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262689 | Redacted Abuse Claimant | 52716 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173103 | Redacted Abuse Claimant | 98545 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213349 | Redacted Abuse Claimant | 14903 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269000 | Redacted Abuse Claimant | 34722 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228332 | Redacted Abuse Claimant | 27911 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282805 | Redacted Abuse Claimant | 117994 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368069 | Redacted Abuse Claimant | 117994 | 3/7/2022 | Abstain | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186542 | Redacted Abuse Claimant | 89662 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242072 | Redacted Abuse Claimant | 92949 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222049 | Redacted Abuse Claimant | 22443 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268282 | Redacted Abuse Claimant | 17164 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359997 | Redacted Abuse Claimant | 17164 | 3/7/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260685 | Redacted Abuse Claimant | 113128 | 12/21/2021 | Accept | Booth Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356695 | Redacted Abuse Claimant | 113128 | 3/4/2022 | Abstain | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283376 | Redacted Abuse Claimant | 75322 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268419 | Redacted Abuse Claimant | 18714 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185474 | Redacted Abuse Claimant | 86424 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278782 | Redacted Abuse Claimant | 1137 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264661 | Redacted Abuse Claimant | 57893 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283181 | Redacted Abuse Claimant | 48025 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268226 | Redacted Abuse Claimant | 18154 | 11/12/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284014 | Redacted Abuse Claimant | 62770 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214499 | Redacted Abuse Claimant | 55855 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189206 | Redacted Abuse Claimant | 41415 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189205 | Redacted Abuse Claimant | 93466 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263562 | Redacted Abuse Claimant | 48742 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228930 | Redacted Abuse Claimant | 533 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190633 | Redacted Abuse Claimant | 24299 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268400 | Redacted Abuse Claimant | 61030 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 224928 | Redacted Abuse Claimant | 74824 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216711 | Redacted Abuse Claimant | 17861 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284590 | Redacted Abuse Claimant | 17841 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355367 | Redacted Abuse Claimant | 17841 | 2/28/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281178 | Redacted Abuse Claimant | 28122 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177701 | Redacted Abuse Claimant | 13650 | 11/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 355971 | Redacted Abuse Claimant | 13050 | 3/3/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263469 | Redacted Abuse Claimant | 41341 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281688 | Redacted Abuse Claimant | 24650 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185539 | Redacted Abuse Claimant | 37223 | 12/13/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269502 | Redacted Abuse Claimant | 29105 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230921 | Redacted Abuse Claimant | 30124 | 12/10/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269565 | Redacted Abuse Claimant | 32485 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280509 | Redacted Abuse Claimant | 36711 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281227 | Redacted Abuse Claimant | 1021 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363147 | Redacted Abuse Claimant | 28109 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263275 | Redacted Abuse Claimant | 9797 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192239 | Redacted Abuse Claimant | 48681 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283300 | Redacted Abuse Claimant | 15850 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179942 | Redacted Abuse Claimant | 69688 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268858 | Redacted Abuse Claimant | 23390 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281974 | Redacted Abuse Claimant | 23682 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363222 | Redacted Abuse Claimant | 23682 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 176066 | Redacted Abuse Claimant | 101056 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 323173 | Redacted Abuse Claimant | 101056 | 3/2/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264626 | Redacted Abuse Claimant | 9273 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285156 | Redacted Abuse Claimant | 118783 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359876 | Redacted Abuse Claimant | 118783 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283267 | Redacted Abuse Claimant | 61485 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283100 | Redacted Abuse Claimant | 97267 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282581 | Redacted Abuse Claimant | 112935 | 12/28/2021 | Reject | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263371 | Redacted Abuse Claimant | 37929 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284351 | Redacted Abuse Claimant | 68298 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369053 | Redacted Abuse Claimant | 68298 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282259 | Redacted Abuse Claimant | 5820 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269769 | Redacted Abuse Claimant | 34870 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265020 | Redacted Abuse Claimant | 48636 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270176 | Redacted Abuse Claimant | 52925 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358091 | Redacted Abuse Claimant | 52925 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263259 | Redacted Abuse Claimant | 50552 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367499 | Redacted Abuse Claimant | 50552 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260074 | Redacted Abuse Claimant | 105829 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227340 | Redacted Abuse Claimant | 27170 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370597 | Redacted Abuse Claimant | 87236 | 3/7/2022 | Reject | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269894 | Redacted Abuse Claimant | 26593 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280974 | Redacted Abuse Claimant | 3243 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363626 | Redacted Abuse Claimant | 3243 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218946 | Redacted Abuse Claimant | 105007 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281348 | Redacted Abuse Claimant | 8721 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281349 | Redacted Abuse Claimant | 47403 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279808 | Redacted Abuse Claimant | 16152 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202947 | Redacted Abuse Claimant | 100293 | 12/14/2021 | Accept | Sater Sober Schumann LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212569 | Redacted Abuse Claimant | 63993 | 12/16/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194488 | Redacted Abuse Claimant | 380 | 12/25/2021 | Accept | Sater Sober Schumann LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280995 | Redacted Abuse Claimant | 3963 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363663 | Redacted Abuse Claimant | 3963 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176919 | Redacted Abuse Claimant | 57014 | 12/6/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278951 | Redacted Abuse Claimant | 568 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263551 | Redacted Abuse Claimant | 42180 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269796 | Redacted Abuse Claimant | 28993 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284132 | Redacted Abuse Claimant | 92285 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282960 | Redacted Abuse Claimant | 108936 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262426 | Redacted Abuse Claimant | 93990 | 12/22/2021 | Accept | Parrish Shaw & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193147 | Redacted Abuse Claimant | 96579 | 12/8/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 175596 | Redacted Abuse Claimant | 8270 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369306 | Redacted Abuse Claimant | 40988 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266097 | Redacted Abuse Claimant | 90266 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269369 | Redacted Abuse Claimant | 17903 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171359 | Redacted Abuse Claimant | 121066 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280476 | Redacted Abuse Claimant | 3245 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365756 | Redacted Abuse Claimant | 3245 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197090 | Redacted Abuse Claimant | 37164 | 11/24/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 254316 | Redacted Abuse Claimant | 109432 | 11/26/2021 | Accept | Ashcraft & Gerel, LLP | Ballot not signed |
| 8 | Master Ballot | 261038 | Redacted Abuse Claimant | 114075 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269014 | Redacted Abuse Claimant | 18031 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360728 | Redacted Abuse Claimant | 18031 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 207840 | Redacted Abuse Claimant | 60500 | 12/1/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282444 | Redacted Abuse Claimant | 1278 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate vote received for same holder of claim on Master Ballot |
| 8 | Master Ballot | 282445 | Redacted Abuse Claimant | 1301 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365000 | Redacted Abuse Claimant | 1301 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265229 | Redacted Abuse Claimant | 82305 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243871 | Redacted Abuse Claimant | 113249 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261265 | Redacted Abuse Claimant | 39559 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209527 | Redacted Abuse Claimant | 61925 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281339 | Redacted Abuse Claimant | 36372 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176325 | Redacted Abuse Claimant | 119306 | 11/8/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 182839 | Redacted Abuse Claimant | 78393 | 11/24/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263229 | Redacted Abuse Claimant | 31285 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284378 | Redacted Abuse Claimant | 31285 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369076 | Redacted Abuse Claimant | 31285 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171249 | Redacted Abuse Claimant | 49173 | 12/21/2021 | Accept | Sater Sober Schumann LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206260 | Redacted Abuse Claimant | 59252 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261250 | Redacted Abuse Claimant | 32702 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181575 | Redacted Abuse Claimant | 35098 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284378 | Redacted Abuse Claimant | 35098 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270329 | Redacted Abuse Claimant | 111112 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172493 | Redacted Abuse Claimant | 61 | 10/25/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260099 | Redacted Abuse Claimant | 45760 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268296 | Redacted Abuse Claimant | 16434 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278582 | Redacted Abuse Claimant | 65737 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283063 | Redacted Abuse Claimant | 92628 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268326 | Redacted Abuse Claimant | 25216 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266099 | Redacted Abuse Claimant | 91883 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207183 | Redacted Abuse Claimant | 10334 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263491 | Redacted Abuse Claimant | 68302 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263427 | Redacted Abuse Claimant | 40564 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260322 | Redacted Abuse Claimant | 68901 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366868 | Redacted Abuse Claimant | 68901 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264519 | Redacted Abuse Claimant | 111396 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263204 | Redacted Abuse Claimant | 49597 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270431 | Redacted Abuse Claimant | 107014 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284473 | Redacted Abuse Claimant | 77319 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279897 | Redacted Abuse Claimant | 31989 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172542 | Redacted Abuse Claimant | 53210 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370251 | Redacted Abuse Claimant | 24308 | 3/7/2022 | Accept | Sater Sober Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177377 | Redacted Abuse Claimant | 102116 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269309 | Redacted Abuse Claimant | 69284 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361024 | Redacted Abuse Claimant | 69284 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279818 | Redacted Abuse Claimant | 28117 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 217874 | Redacted Abuse Claimant | 18816 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243975 | Redacted Abuse Claimant | 120527 | 12/19/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230100 | Redacted Abuse Claimant | 29561 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193958 | Redacted Abuse Claimant | 116074 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173947 | Redacted Abuse Claimant | 4011 | 12/1/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187169 | Redacted Abuse Claimant | 92068 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264484 | Redacted Abuse Claimant | 111317 | 12/22/2021 | Accept | Monnit Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278978 | Redacted Abuse Claimant | 4027 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180350 | Redacted Abuse Claimant | 21326 | 11/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 268542 | Redacted Abuse Claimant | 21326 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224702 | Redacted Abuse Claimant | 24789 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279092 | Redacted Abuse Claimant | 1606 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262182 | Redacted Abuse Claimant | 120798 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264760 | Redacted Abuse Claimant | 61100 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option [x] Certification submitted |
| 8 | Master Ballot | 281730 | Redacted Abuse Claimant | 47406 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178212 | Redacted Abuse Claimant | 13535 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202287 | Redacted Abuse Claimant | 100079 | 12/7/2021 | Accept | ASK LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 202288 | Redacted Abuse Claimant | 78432 | 12/23/2021 | Accept | Davis Bethune & Jones Law | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269415 | Redacted Abuse Claimant | 18370 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 204720 | Redacted Abuse Claimant | 118839 | 12/16/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196943 | Redacted Abuse Claimant | 52522 | 3/1/2022 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236837 | Redacted Abuse Claimant | 34736 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172201 | Redacted Abuse Claimant | 51058 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 184487 | Redacted Abuse Claimant | 83695 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182099 | Redacted Abuse Claimant | 26381 | 11/4/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 268455 | Redacted Abuse Claimant | 26381 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213408 | Redacted Abuse Claimant | 87753 | 12/23/2021 | Accept | Gibbs Law Group LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178491 | Redacted Abuse Claimant | 65697 | 12/7/2021 | Abstain | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197417 | Redacted Abuse Claimant | 52706 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175212 | Redacted Abuse Claimant | 118327 | 11/24/2021 | Abstain | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211283 | Redacted Abuse Claimant | 13531 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264641 | Redacted Abuse Claimant | 106160 | 12/21/2021 | Accept | Weisz Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190378 | Redacted Abuse Claimant | 46040 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285135 | Redacted Abuse Claimant | 71152 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281216 | Redacted Abuse Claimant | 83507 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190526 | Redacted Abuse Claimant | 46164 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279176 | Redacted Abuse Claimant | 63677 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369571 | Redacted Abuse Claimant | 15575 | 3/7/2022 | Reject | Liakos Law Ajo | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 171198 | Redacted Abuse Claimant | 96772 | 11/19/2021 | Abstain | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282751 | Redacted Abuse Claimant | 114280 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 368015 | Redacted Abuse Claimant | 114280 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201694 | Redacted Abuse Claimant | 56060 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236827 | Redacted Abuse Claimant | 56060 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281269 | Redacted Abuse Claimant | 8713 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239995 | Redacted Abuse Claimant | 37971 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262924 | Redacted Abuse Claimant | 33929 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279522 | Redacted Abuse Claimant | 27287 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268949 | Redacted Abuse Claimant | 27130 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 239965 | Redacted Abuse Claimant | 87452 | 12/16/2021 | Accept | James Harris Law, PLLC | Ballot not signed by applicable holder of claim |
| 8 | Direct Ballot | 178727 | Redacted Abuse Claimant | 66422 | 11/1/2021 | Accept | Andreas & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 180092 | Redacted Abuse Claimant | 60440 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209725 | Redacted Abuse Claimant | 12458 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264064 | Redacted Abuse Claimant | 41408 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281322 | Redacted Abuse Claimant | 18314 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269842 | Redacted Abuse Claimant | 28507 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269843 | Redacted Abuse Claimant | 103357 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282413 | Redacted Abuse Claimant | 15889 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202240 | Redacted Abuse Claimant | 111535 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172860 | Redacted Abuse Claimant | 98455 | 11/6/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281046 | Redacted Abuse Claimant | 85950 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363690 | Redacted Abuse Claimant | 85950 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208094 | Redacted Abuse Claimant | 60679 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183960 | Redacted Abuse Claimant | 32116 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269159 | Redacted Abuse Claimant | 17978 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218797 | Redacted Abuse Claimant | 33141 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263512 | Redacted Abuse Claimant | 42063 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367753 | Redacted Abuse Claimant | 42063 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262427 | Redacted Abuse Claimant | 64080 | 12/22/2021 | Accept | Parish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261145 | Redacted Abuse Claimant | 63831 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282255 | Redacted Abuse Claimant | 36715 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173574 | Redacted Abuse Claimant | 3562 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268291 | Redacted Abuse Claimant | 50862 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268297 | Redacted Abuse Claimant | 72078 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234243 | Redacted Abuse Claimant | 82742 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269203 | Redacted Abuse Claimant | 18991 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360918 | Redacted Abuse Claimant | 18991 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279074 | Redacted Abuse Claimant | 26538 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281771 | Redacted Abuse Claimant | 1918 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262427 | Redacted Abuse Claimant | 28312 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223839 | Redacted Abuse Claimant | 106686 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172429 | Redacted Abuse Claimant | 98144 | 10/29/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261039 | Redacted Abuse Claimant | 45786 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262121 | Redacted Abuse Claimant | 98149 | 12/22/2021 | Accept | Maune Raichle Hartley French & Mudd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367361 | Redacted Abuse Claimant | 46609 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269116 | Redacted Abuse Claimant | 23389 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269124 | Redacted Abuse Claimant | 28986 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360839 | Redacted Abuse Claimant | 28986 | 3/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244216 | Redacted Abuse Claimant | 42044 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223522 | Redacted Abuse Claimant | 63325 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285075 | Redacted Abuse Claimant | 56714 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212344 | Redacted Abuse Claimant | 103021 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240966 | Redacted Abuse Claimant | 88133 | 12/21/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227621 | Redacted Abuse Claimant | 27483 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219934 | Redacted Abuse Claimant | 70287 | 2/18/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 199806 | Redacted Abuse Claimant | 54724 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171114 | Redacted Abuse Claimant | 98225 | 10/29/2021 | Accept | Andreas & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 257170 | Redacted Abuse Claimant | 98628 | 12/7/2021 | Accept | Andreas & Thornton, AAL, ALC | Ballot received on account of claim filed after the bar date |
| 8 | Direct Ballot | 265140 | Redacted Abuse Claimant | 76313 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 278757 | Redacted Abuse Claimant | 83418 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262189 | Redacted Abuse Claimant | 42576 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280324 | Redacted Abuse Claimant | 87393 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365611 | Redacted Abuse Claimant | 87393 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190504 | Redacted Abuse Claimant | 46125 | 12/1/2021 | Abstain | Schroeder Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279116 | Redacted Abuse Claimant | 1879 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212786 | Redacted Abuse Claimant | 14545 | 11/24/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278594 | Redacted Abuse Claimant | 3999 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192020 | Redacted Abuse Claimant | 97305 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265213 | Redacted Abuse Claimant | 41596 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198703 | Redacted Abuse Claimant | 4327 | 12/21/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264136 | Redacted Abuse Claimant | 105254 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366237 | Redacted Abuse Claimant | 105254 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220324 | Redacted Abuse Claimant | 70551 | 12/27/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237214 | Redacted Abuse Claimant | 116465 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282944 | Redacted Abuse Claimant | 108375 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368208 | Redacted Abuse Claimant | 108375 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234297 | Redacted Abuse Claimant | 60318 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181613 | Redacted Abuse Claimant | 25057 | 10/25/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268899 | Redacted Abuse Claimant | 25057 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171413 | Redacted Abuse Claimant | 97348 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 187751 | Redacted Abuse Claimant | 43333 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262911 | Redacted Abuse Claimant | 36378 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367194 | Redacted Abuse Claimant | 36378 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193499 | Redacted Abuse Claimant | 96763 | 11/15/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 230615 | Redacted Abuse Claimant | 29812 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262190 | Redacted Abuse Claimant | 82969 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283800 | Redacted Abuse Claimant | 48014 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368064 | Redacted Abuse Claimant | 48014 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265174 | Redacted Abuse Claimant | 35416 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207319 | Redacted Abuse Claimant | 60179 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268358 | Redacted Abuse Claimant | 36373 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360073 | Redacted Abuse Claimant | 36373 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278679 | Redacted Abuse Claimant | 7140 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238248 | Redacted Abuse Claimant | 74696 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238249 | Redacted Abuse Claimant | 19734 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282864 | Redacted Abuse Claimant | 105092 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225892 | Redacted Abuse Claimant | 25872 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234654 | Redacted Abuse Claimant | 32964 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189510 | Redacted Abuse Claimant | 45117 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270369 | Redacted Abuse Claimant | 40887 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268433 | Redacted Abuse Claimant | 18961 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264768 | Redacted Abuse Claimant | 60764 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 174573 | Redacted Abuse Claimant | 5416 | 12/16/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 281395 | Redacted Abuse Claimant | 7138 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269183 | Redacted Abuse Claimant | 25126 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360898 | Redacted Abuse Claimant | 25126 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261272 | Redacted Abuse Claimant | 39835 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262862 | Redacted Abuse Claimant | 68519 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269218 | Redacted Abuse Claimant | 116432 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281504 | Redacted Abuse Claimant | 18308 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206511 | Redacted Abuse Claimant | 59447 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280180 | Redacted Abuse Claimant | 24526 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365482 | Redacted Abuse Claimant | 24526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281552 | Redacted Abuse Claimant | 21209 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284027 | Redacted Abuse Claimant | 39614 | 12/28/2021 | Reject | Lipsis Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284293 | Redacted Abuse Claimant | 39554 | 12/28/2021 | Accept | Lipsis Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369461 | Redacted Abuse Claimant | 39554 | 3/7/2022 | Abstain | Lipsis Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285095 | Redacted Abuse Claimant | 77170 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281149 | Redacted Abuse Claimant | 28118 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176241 | Redacted Abuse Claimant | 9598 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281629 | Redacted Abuse Claimant | 1320 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209027 | Redacted Abuse Claimant | 102146 | 1/7/2022 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 170757 | Redacted Abuse Claimant | 95750 | 12/10/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 200975 | Redacted Abuse Claimant | 118012 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228706 | Redacted Abuse Claimant | 74012 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278849 | Redacted Abuse Claimant | 62690 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176973 | Redacted Abuse Claimant | 11052 | 12/16/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369341 | Redacted Abuse Claimant | 35505 | 3/7/2022 | Reject | Lipsis Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283015 | Redacted Abuse Claimant | 116342 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268518 | Redacted Abuse Claimant | 31444 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170527 | Redacted Abuse Claimant | 47332 | 11/24/2021 | Accept | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240829 | Redacted Abuse Claimant | 38768 | 12/10/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262175 | Redacted Abuse Claimant | 120721 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203238 | Redacted Abuse Claimant | 100360 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264405 | Redacted Abuse Claimant | 110869 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214261 | Redacted Abuse Claimant | 15634 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268595 | Redacted Abuse Claimant | 51482 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360310 | Redacted Abuse Claimant | 51482 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193776 | Redacted Abuse Claimant | 88830 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268605 | Redacted Abuse Claimant | 116021 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360320 | Redacted Abuse Claimant | 116021 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279107 | Redacted Abuse Claimant | 48688 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284309 | Redacted Abuse Claimant | 20262 | 12/28/2021 | Accept | Lipsis Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369477 | Redacted Abuse Claimant | 20262 | 3/7/2022 | Abstain | Lipsis Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198519 | Redacted Abuse Claimant | 99003 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261366 | Redacted Abuse Claimant | 22662 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244608 | Redacted Abuse Claimant | 91535 | 12/9/2021 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 245607 | Redacted Abuse Claimant | 53956 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261070 | Redacted Abuse Claimant | 117270 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262142 | Redacted Abuse Claimant | 68421 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196004 | Redacted Abuse Claimant | 116587 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280404 | Redacted Abuse Claimant | 4022 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365690 | Redacted Abuse Claimant | 4022 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284076 | Redacted Abuse Claimant | 54782 | 12/28/2021 | Accept | Lipsis Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282613 | Redacted Abuse Claimant | 110926 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365770 | Redacted Abuse Claimant | 17452 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261173 | Redacted Abuse Claimant | 2376 | 12/2/2021 | Accept | Jim Lyon & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265590 | Redacted Abuse Claimant | 18632 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269479 | Redacted Abuse Claimant | 96760 | 12/28/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264721 | | | | | | |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281840 | Redacted Abuse Claimant | 7135 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280438 | Redacted Abuse Claimant | 47432 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365721 | Redacted Abuse Claimant | 47432 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279932 | Redacted Abuse Claimant | 5814 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261153 | Redacted Abuse Claimant | 103847 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185448 | Redacted Abuse Claimant | 36767 | 10/29/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269602 | Redacted Abuse Claimant | 61530 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363316 | Redacted Abuse Claimant | 61530 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279132 | Redacted Abuse Claimant | 3927 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | |
| 8 | Direct Ballot | 229068 | Redacted Abuse Claimant | 28576 | 12/31/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207213 | Redacted Abuse Claimant | 10385 | 12/31/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188286 | Redacted Abuse Claimant | 43826 | 11/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279169 | Redacted Abuse Claimant | 5816 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242891 | Redacted Abuse Claimant | 89689 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171637 | Redacted Abuse Claimant | 116204 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268704 | Redacted Abuse Claimant | 116204 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262194 | Redacted Abuse Claimant | 120620 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279206 | Redacted Abuse Claimant | 15284 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268722 | Redacted Abuse Claimant | 61574 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360436 | Redacted Abuse Claimant | 61574 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284526 | Redacted Abuse Claimant | 46090 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369620 | Redacted Abuse Claimant | 46090 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by Direct Ballot received from Holder of claim |
| 8 | Master Ballot | 279250 | Redacted Abuse Claimant | 1974 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279255 | Redacted Abuse Claimant | 1483 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176218 | Redacted Abuse Claimant | 9487 | 12/4/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169626 | Redacted Abuse Claimant | 93285 | 12/28/2021 | Accept | Forester Haynie, PLLC | Ballot not signed |
| 8 | Master Ballot | 262195 | Redacted Abuse Claimant | 61978 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188370 | Redacted Abuse Claimant | 43958 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183431 | Redacted Abuse Claimant | 29598 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280656 | Redacted Abuse Claimant | 58354 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363348 | Redacted Abuse Claimant | 58354 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280002 | Redacted Abuse Claimant | 2629 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283904 | Redacted Abuse Claimant | 17344 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280681 | Redacted Abuse Claimant | 16862 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363369 | Redacted Abuse Claimant | 16862 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209713 | Redacted Abuse Claimant | 12424 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280688 | Redacted Abuse Claimant | 24534 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363377 | Redacted Abuse Claimant | 24534 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239813 | Redacted Abuse Claimant | 87326 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282071 | Redacted Abuse Claimant | 21184 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264756 | Redacted Abuse Claimant | 60090 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263392 | Redacted Abuse Claimant | 39539 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262882 | Redacted Abuse Claimant | 105067 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180908 | Redacted Abuse Claimant | 23012 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259207 | Redacted Abuse Claimant | 23012 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 188472 | Redacted Abuse Claimant | 43971 | 11/5/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224639 | Redacted Abuse Claimant | 27813 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266037 | Redacted Abuse Claimant | 66016 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170712 | Redacted Abuse Claimant | 47594 | 12/3/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186172 | Redacted Abuse Claimant | 40190 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280733 | Redacted Abuse Claimant | 43404 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363418 | Redacted Abuse Claimant | 43404 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282186 | Redacted Abuse Claimant | 19068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175999 | Redacted Abuse Claimant | 9119 | 11/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265046 | Redacted Abuse Claimant | 2913 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285600 | Redacted Abuse Claimant | 5817 | 12/9/2021 | Accept | Hurley McKenna & Mertz PC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 280790 | Redacted Abuse Claimant | 5817 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363469 | Redacted Abuse Claimant | 5817 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279488 | Redacted Abuse Claimant | 27295 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183378 | Redacted Abuse Claimant | 119291 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279504 | Redacted Abuse Claimant | 3439 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359932 | Redacted Abuse Claimant | 72002 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279519 | Redacted Abuse Claimant | 48603 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280828 | Redacted Abuse Claimant | 21203 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363501 | Redacted Abuse Claimant | 21203 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235635 | Redacted Abuse Claimant | 33744 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280849 | Redacted Abuse Claimant | 23683 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363519 | Redacted Abuse Claimant | 23683 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264813 | Redacted Abuse Claimant | 34685 | 12/27/2021 | Accept | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370108 | Redacted Abuse Claimant | 34685 | 3/7/2022 | Abstain | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284581 | Redacted Abuse Claimant | 39387 | 12/28/2021 | Accept | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 184893 | Redacted Abuse Claimant | 35038 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268979 | Redacted Abuse Claimant | 117787 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266103 | Redacted Abuse Claimant | 89973 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263000 | Redacted Abuse Claimant | 43329 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280912 | Redacted Abuse Claimant | 21200 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363574 | Redacted Abuse Claimant | 21200 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265127 | Redacted Abuse Claimant | 24117 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169779 | Redacted Abuse Claimant | 76519 | 12/3/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176972 | Redacted Abuse Claimant | 11050 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280923 | Redacted Abuse Claimant | 44066 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363584 | Redacted Abuse Claimant | 44066 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285182 | Redacted Abuse Claimant | 81384 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 319902 | Redacted Abuse Claimant | 81384 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188022 | Redacted Abuse Claimant | 89806 | 12/27/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280560 | Redacted Abuse Claimant | 84033 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363602 | Redacted Abuse Claimant | 84033 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261001 | Redacted Abuse Claimant | 41466 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268846 | Redacted Abuse Claimant | 18832 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170948 | Redacted Abuse Claimant | 96174 | 11/2/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262653 | Redacted Abuse Claimant | 52013 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366896 | Redacted Abuse Claimant | 52013 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227244 | Redacted Abuse Claimant | 54940 | 12/11/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282446 | Redacted Abuse Claimant | 25872 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178438 | Redacted Abuse Claimant | 65581 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214609 | Redacted Abuse Claimant | 103647 | 11/10/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268965 | Redacted Abuse Claimant | 116196 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282549 | Redacted Abuse Claimant | 2502 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279728 | Redacted Abuse Claimant | 2124 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279748 | Redacted Abuse Claimant | 1822 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279765 | Redacted Abuse Claimant | 2186 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207378 | Redacted Abuse Claimant | 10524 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265189 | Redacted Abuse Claimant | 36314 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279799 | Redacted Abuse Claimant | 58978 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279813 | Redacted Abuse Claimant | 27285 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193166 | Redacted Abuse Claimant | 96667 | 11/15/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269147 | Redacted Abuse Claimant | 27312 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279835 | Redacted Abuse Claimant | 3445 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180565 | Redacted Abuse Claimant | 21995 | 11/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269151 | Redacted Abuse Claimant | 21995 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279846 | Redacted Abuse Claimant | 1939 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280990 | Redacted Abuse Claimant | 5838 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363639 | Redacted Abuse Claimant | 5838 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 209214 | Redacted Abuse Claimant | 41753 | 12/26/2021 | Reject | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183767 | Redacted Abuse Claimant | 7317 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264045 | Redacted Abuse Claimant | 109044 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 292533 | Redacted Abuse Claimant | 3987 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240847 | Redacted Abuse Claimant | 38789 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264118 | Redacted Abuse Claimant | 104266 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282866 | Redacted Abuse Claimant | 105103 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368110 | Redacted Abuse Claimant | 105103 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210949 | Redacted Abuse Claimant | 12287 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279302 | Redacted Abuse Claimant | 3111 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260132 | Redacted Abuse Claimant | 64978 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237101 | Redacted Abuse Claimant | 35012 | 12/28/2021 | Accept | Danzin J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284808 | Redacted Abuse Claimant | 35012 | 12/29/2021 | Accept | Danzin J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285216 | Redacted Abuse Claimant | 35012 | 1/4/2022 | Accept | Danzin J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269702 | Redacted Abuse Claimant | 25105 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207690 | Redacted Abuse Claimant | 10745 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201572 | Redacted Abuse Claimant | 99869 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264869 | Redacted Abuse Claimant | 40200 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268787 | Redacted Abuse Claimant | 20238 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282045 | Redacted Abuse Claimant | 76921 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269741 | Redacted Abuse Claimant | 17947 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265391 | Redacted Abuse Claimant | 71369 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366716 | Redacted Abuse Claimant | 71369 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369316 | Redacted Abuse Claimant | 47969 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210409 | Redacted Abuse Claimant | 82050 | 12/17/2021 | Accept | Jim Harris Law PLLC | Ballot not signed |
| 8 | Master Ballot | 283972 | Redacted Abuse Claimant | 35597 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234835 | Redacted Abuse Claimant | 33029 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212233 | Redacted Abuse Claimant | 63758 | 2/28/2022 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228353 | Redacted Abuse Claimant | 27943 | 12/21/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263188 | Redacted Abuse Claimant | 49450 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281611 | Redacted Abuse Claimant | 16810 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193757 | Redacted Abuse Claimant | 115997 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269982 | Redacted Abuse Claimant | 29742 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258120 | Redacted Abuse Claimant | 4737 | 3/1/2022 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269169 | Redacted Abuse Claimant | 28805 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171414 | Redacted Abuse Claimant | 97250 | 12/28/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262780 | Redacted Abuse Claimant | 56136 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367023 | Redacted Abuse Claimant | 56136 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257833 | Redacted Abuse Claimant | 98569 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279781 | Redacted Abuse Claimant | 3219 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284450 | Redacted Abuse Claimant | 94224 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280018 | Redacted Abuse Claimant | 27292 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365337 | Redacted Abuse Claimant | 27292 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268288 | Redacted Abuse Claimant | 31294 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207736 | Redacted Abuse Claimant | 10805 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231089 | Redacted Abuse Claimant | 783 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176001 | Redacted Abuse Claimant | 9135 | 12/20/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 278612 | Redacted Abuse Claimant | 27493 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284263 | Redacted Abuse Claimant | 14183 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369437 | Redacted Abuse Claimant | 14183 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280038 | Redacted Abuse Claimant | 83994 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280039 | Redacted Abuse Claimant | 87399 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365354 | Redacted Abuse Claimant | 83994 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365355 | Redacted Abuse Claimant | 87399 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215101 | Redacted Abuse Claimant | 16618 | 12/1/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192844 | Redacted Abuse Claimant | 48300 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283156 | Redacted Abuse Claimant | 57280 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368768 | Redacted Abuse Claimant | 57280 | 3/7/2022 | Abstain | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 215365 | Redacted Abuse Claimant | 16761 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358172 | Redacted Abuse Claimant | 71685 | 3/7/2022 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268385 | Redacted Abuse Claimant | 29657 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360100 | Redacted Abuse Claimant | 29657 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278737 | Redacted Abuse Claimant | 47454 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283024 | Redacted Abuse Claimant | 110452 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278808 | Redacted Abuse Claimant | 19131 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 210944 | Redacted Abuse Claimant | 13281 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270246 | Redacted Abuse Claimant | 65068 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281396 | Redacted Abuse Claimant | 15891 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269192 | Redacted Abuse Claimant | 19233 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268247 | Redacted Abuse Claimant | 52923 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220078 | Redacted Abuse Claimant | 20842 | 12/23/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190047 | Redacted Abuse Claimant | 22527 | 12/1/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190046 | Redacted Abuse Claimant | 23055 | 12/1/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200539 | Redacted Abuse Claimant | 63500 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190052 | Redacted Abuse Claimant | 121200 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190045 | Redacted Abuse Claimant | 5059 | 12/1/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 190048 | Redacted Abuse Claimant | 114778 | 12/23/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263066 | Redacted Abuse Claimant | 124 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259851 | Redacted Abuse Claimant | 83479 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364867 | Redacted Abuse Claimant | 82050 | 3/7/2022 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280163 | Redacted Abuse Claimant | 19135 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365469 | Redacted Abuse Claimant | 19135 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211024 | Redacted Abuse Claimant | 25404 | 12/4/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270219 | Redacted Abuse Claimant | 47290 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358134 | Redacted Abuse Claimant | 47160 | 3/7/2022 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263251 | Redacted Abuse Claimant | 50703 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231599 | Redacted Abuse Claimant | 57614 | 12/15/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178090 | Redacted Abuse Claimant | 103195 | 11/16/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281567 | Redacted Abuse Claimant | 28116 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216566 | Redacted Abuse Claimant | 67034 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170968 | Redacted Abuse Claimant | 96265 | 11/24/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 369335 | Redacted Abuse Claimant | 36984 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262200 | Redacted Abuse Claimant | 32231 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369337 | Redacted Abuse Claimant | 58016 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 194970 | Redacted Abuse Claimant | 97701 | 12/7/2021 | Accept | James Vernon & Weeks, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281646 | Redacted Abuse Claimant | 24662 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262201 | Redacted Abuse Claimant | 20770 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269373 | Redacted Abuse Claimant | 26109 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243699 | Redacted Abuse Claimant | 15301 | 12/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174748 | Redacted Abuse Claimant | 5920 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 176890 | Redacted Abuse Claimant | 10810 | 12/4/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283215 | Redacted Abuse Claimant | 3352 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279946 | Redacted Abuse Claimant | 5864 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280307 | Redacted Abuse Claimant | 33462 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365596 | Redacted Abuse Claimant | 33462 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283075 | Redacted Abuse Claimant | 45024 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368355 | Redacted Abuse Claimant | 45024 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175597 | Redacted Abuse Claimant | 57596 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280316 | Redacted Abuse Claimant | 36728 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365604 | Redacted Abuse Claimant | 36728 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278999 | Redacted Abuse Claimant | 11757 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263429 | Redacted Abuse Claimant | 40693 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264834 | Redacted Abuse Claimant | 36248 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 279051 | Redacted Abuse Claimant | 28135 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279062 | Redacted Abuse Claimant | 11991 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268596 | Redacted Abuse Claimant | 28490 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283188 | Redacted Abuse Claimant | 96727 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368780 | Redacted Abuse Claimant | 96727 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198620 | Redacted Abuse Claimant | 117450 | 12/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279093 | Redacted Abuse Claimant | 7144 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263336 | Redacted Abuse Claimant | 37415 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279104 | Redacted Abuse Claimant | 45024 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195123 | Redacted Abuse Claimant | 33255 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263465 | Redacted Abuse Claimant | 40998 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212983 | Redacted Abuse Claimant | 103178 | 11/22/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266019 | Redacted Abuse Claimant | 28320 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266019 | Redacted Abuse Claimant | 97249 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171347 | Redacted Abuse Claimant | 97036 | 12/21/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 170116 | Redacted Abuse Claimant | 94131 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217112 | Redacted Abuse Claimant | 67424 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189796 | Redacted Abuse Claimant | 93991 | 12/16/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280473 | Redacted Abuse Claimant | 34808 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365753 | Redacted Abuse Claimant | 34808 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216822 | Redacted Abuse Claimant | 22500 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260146 | Redacted Abuse Claimant | 11370 | 12/23/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280502 | Redacted Abuse Claimant | 5849 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365781 | Redacted Abuse Claimant | 5849 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281217 | Redacted Abuse Claimant | 2058 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283679 | Redacted Abuse Claimant | 44494 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 281219 | Redacted Abuse Claimant | 1339 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205994 | Redacted Abuse Claimant | 59088 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282585 | Redacted Abuse Claimant | 112940 | 12/28/2021 | Accept | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239511 | Redacted Abuse Claimant | 37483 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174453 | Redacted Abuse Claimant | 5106 | 11/26/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284109 | Redacted Abuse Claimant | 57158 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279180 | Redacted Abuse Claimant | 19124 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180213 | Redacted Abuse Claimant | 20920 | 10/29/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279200 | Redacted Abuse Claimant | 3986 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260464 | Redacted Abuse Claimant | 64668 | 12/20/2021 | Accept | Edmonton & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284524 | Redacted Abuse Claimant | 107401 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188093 | Redacted Abuse Claimant | 43680 | 12/18/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261290 | Redacted Abuse Claimant | 40489 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260762 | Redacted Abuse Claimant | 108887 | 12/22/2021 | Accept | Slater Golub & Tellett LLP | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 279254 | Redacted Abuse Claimant | 2828 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265012 | Redacted Abuse Claimant | 48768 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283084 | Redacted Abuse Claimant | 45170 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280584 | Redacted Abuse Claimant | 19120 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363281 | Redacted Abuse Claimant | 19120 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262892 | Redacted Abuse Claimant | 106004 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285141 | Redacted Abuse Claimant | 71167 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270395 | Redacted Abuse Claimant | 118079 | 12/17/2021 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366391 | Redacted Abuse Claimant | 118079 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174957 | Redacted Abuse Claimant | 6500 | 12/17/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280611 | Redacted Abuse Claimant | 85531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363307 | Redacted Abuse Claimant | 85531 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239643 | Redacted Abuse Claimant | 87130 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268827 | Redacted Abuse Claimant | 97083 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280627 | Redacted Abuse Claimant | 39961 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363321 | Redacted Abuse Claimant | 39961 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264146 | Redacted Abuse Claimant | 105265 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279387 | Redacted Abuse Claimant | 3229 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279399 | Redacted Abuse Claimant | 1264 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate vote recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 279400 | Redacted Abuse Claimant | 1264 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363438 | Redacted Abuse Claimant | 1264 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210006 | Redacted Abuse Claimant | 109602 | 12/14/2021 | Accept | Weller Green Toups & Terrell LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 192972 | Redacted Abuse Claimant | 68408 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283080 | Redacted Abuse Claimant | 107462 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368199 | Redacted Abuse Claimant | 107462 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263420 | Redacted Abuse Claimant | 40552 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263410 | Redacted Abuse Claimant | 40124 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189501 | Redacted Abuse Claimant | 45083 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266081 | Redacted Abuse Claimant | 65939 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280701 | Redacted Abuse Claimant | 19127 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363390 | Redacted Abuse Claimant | 19127 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282117 | Redacted Abuse Claimant | 27505 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172760 | Redacted Abuse Claimant | 51979 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282120 | Redacted Abuse Claimant | 15287 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239039 | Redacted Abuse Claimant | 111638 | 12/26/2021 | Reject | Babin Law, LLC | Ballot not signed |
| 8 | Master Ballot | 266095 | Redacted Abuse Claimant | 89914 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280734 | Redacted Abuse Claimant | 25445 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363419 | Redacted Abuse Claimant | 25445 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263081 | Redacted Abuse Claimant | 46126 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269713 | Redacted Abuse Claimant | 115383 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284539 | Redacted Abuse Claimant | 97426 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216377 | Redacted Abuse Claimant | 34325 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269745 | Redacted Abuse Claimant | 25089 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282236 | Redacted Abuse Claimant | 3429 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176709 | Redacted Abuse Claimant | 60062 | 1/3/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237454 | Redacted Abuse Claimant | 35565 | 12/19/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181304 | Redacted Abuse Claimant | 63069 | 12/15/2021 | Accept | Pocono Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284356 | Redacted Abuse Claimant | 38919 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218590 | Redacted Abuse Claimant | 86288 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194726 | Redacted Abuse Claimant | 681 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280832 | Redacted Abuse Claimant | 27492 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363554 | Redacted Abuse Claimant | 27492 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279530 | Redacted Abuse Claimant | 21172 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171841 | Redacted Abuse Claimant | 50309 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279599 | Redacted Abuse Claimant | 3435 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229946 | Redacted Abuse Claimant | 119724 | 12/1/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175510 | Redacted Abuse Claimant | 7983 | 10/29/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193689 | Redacted Abuse Claimant | 96836 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279656 | Redacted Abuse Claimant | 2308 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226886 | Redacted Abuse Claimant | 26736 | 12/14/2021 | Accept | Napoli Shkolnik PLLC | Ballot not signed |
| 8 | Master Ballot | 269028 | Redacted Abuse Claimant | 38577 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360742 | Redacted Abuse Claimant | 38577 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260188 | Redacted Abuse Claimant | 112218 | 12/2/2021 | Accept | Ligori & Ligori, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262203 | Redacted Abuse Claimant | 61773 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171655 | Redacted Abuse Claimant | 116238 | 11/1/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Ballot per D.I. 7605 or 9821 |
| 8 | Master Ballot | 269079 | Redacted Abuse Claimant | 116238 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282305 | Redacted Abuse Claimant | 2365 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262204 | Redacted Abuse Claimant | 120681 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282323 | Redacted Abuse Claimant | 21154 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280933 | Redacted Abuse Claimant | 21160 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263594 | Redacted Abuse Claimant | 21160 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229768 | Redacted Abuse Claimant | 29191 | 12/24/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 186661 | Redacted Abuse Claimant | 20205 | 12/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178162 | Redacted Abuse Claimant | 15006 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283124 | Redacted Abuse Claimant | 108945 | 12/28/2021 | Accept | Wright & Schulte, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282407 | Redacted Abuse Claimant | 30920 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206938 | Redacted Abuse Claimant | 10115 | 11/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234831 | Redacted Abuse Claimant | 33022 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284215 | Redacted Abuse Claimant | 40979 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282449 | Redacted Abuse Claimant | 19137 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280992 | Redacted Abuse Claimant | 2628 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263640 | Redacted Abuse Claimant | 2628 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269920 | Redacted Abuse Claimant | 27458 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361635 | Redacted Abuse Claimant | 27458 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171435 | Redacted Abuse Claimant | 97411 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281001 | Redacted Abuse Claimant | 28115 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281002 | Redacted Abuse Claimant | 7141 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363649 | Redacted Abuse Claimant | 28115 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363650 | Redacted Abuse Claimant | 7141 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281334 | Redacted Abuse Claimant | 4029 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262735 | Redacted Abuse Claimant | 55061 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226337 | Redacted Abuse Claimant | 73094 | 12/18/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225052 | Redacted Abuse Claimant | 25067 | 12/7/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262545 | Redacted Abuse Claimant | 113329 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279724 | Redacted Abuse Claimant | 3226 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182314 | Redacted Abuse Claimant | 119286 | 12/5/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279746 | Redacted Abuse Claimant | 23691 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196803 | Redacted Abuse Claimant | 52141 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279767 | Redacted Abuse Claimant | 2313 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269105 | Redacted Abuse Claimant | 29299 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202625 | Redacted Abuse Claimant | 100186 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220635 | Redacted Abuse Claimant | 105535 | 11/15/2021 | Accept | Hair Shunnarah Trial Attorneys | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220636 | Redacted Abuse Claimant | 75418 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262206 | Redacted Abuse Claimant | 111180 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279825 | Redacted Abuse Claimant | 7162 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281073 | Redacted Abuse Claimant | 43397 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363710 | Redacted Abuse Claimant | 43397 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263129 | Redacted Abuse Claimant | 46706 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264949 | Redacted Abuse Claimant | 15732 | 12/27/2021 | Accept | Law Office of Tommy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284576 | Redacted Abuse Claimant | 78168 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282728 | Redacted Abuse Claimant | 113377 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367992 | Redacted Abuse Claimant | 113377 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263296 | Redacted Abuse Claimant | 51665 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265228 | Redacted Abuse Claimant | 52727 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235968 | Redacted Abuse Claimant | 119308 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284059 | Redacted Abuse Claimant | 57547 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284257 | Redacted Abuse Claimant | 57380 | 12/28/2021 | Accept | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280171 | Redacted Abuse Claimant | 18301 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365475 | Redacted Abuse Claimant | 18301 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 226358 | Redacted Abuse Claimant | 114457 | 12/18/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263092 | Redacted Abuse Claimant | 46020 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188469 | Redacted Abuse Claimant | 43965 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279379 | Redacted Abuse Claimant | 1608 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285080 | Redacted Abuse Claimant | 41006 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281510 | Redacted Abuse Claimant | 15269 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197216 | Redacted Abuse Claimant | 2928 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269519 | Redacted Abuse Claimant | 28406 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235368 | Redacted Abuse Claimant | 33481 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264759 | Redacted Abuse Claimant | 60857 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 268915 | Redacted Abuse Claimant | 28394 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360629 | Redacted Abuse Claimant | 28394 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220894 | Redacted Abuse Claimant | 105643 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212947 | Redacted Abuse Claimant | 103136 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237446 | Redacted Abuse Claimant | 35537 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194176 | Redacted Abuse Claimant | 116115 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263239 | Redacted Abuse Claimant | 50219 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260131 | Redacted Abuse Claimant | 64046 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279681 | Redacted Abuse Claimant | 3425 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214103 | Redacted Abuse Claimant | 64995 | 12/26/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264660 | Redacted Abuse Claimant | 107886 | 12/21/2021 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356611 | Redacted Abuse Claimant | 107886 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264748 | Redacted Abuse Claimant | 44046 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 206362 | Redacted Abuse Claimant | 119490 | 11/16/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 370756 | Redacted Abuse Claimant | 119490 | 3/7/2022 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268403 | Redacted Abuse Claimant | 39243 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269091 | Redacted Abuse Claimant | 15688 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205580 | Redacted Abuse Claimant | 9205 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281652 | Redacted Abuse Claimant | 2525 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263208 | Redacted Abuse Claimant | 46640 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283871 | Redacted Abuse Claimant | 106209 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Amending Rule 2019 statement submitted |
| 8 | Master Ballot | 284130 | Redacted Abuse Claimant | 77322 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282524 | Redacted Abuse Claimant | 579 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280094 | Redacted Abuse Claimant | 27498 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363406 | Redacted Abuse Claimant | 27498 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283116 | Redacted Abuse Claimant | 108904 | 12/28/2021 | Accept | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281736 | Redacted Abuse Claimant | 12312 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283817 | Redacted Abuse Claimant | 20944 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 306280 | Redacted Abuse Claimant | 48483 | 1/31/2022 | Reject | Jeff Anderson & Associates P.A | Ballot not signed |
| 8 | Direct Ballot | 180149 | Redacted Abuse Claimant | 20778 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269536 | Redacted Abuse Claimant | 20778 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279118 | Redacted Abuse Claimant | 85862 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265197 | Redacted Abuse Claimant | 40974 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268938 | Redacted Abuse Claimant | 17722 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265124 | Redacted Abuse Claimant | 26310 | 12/27/2021 | Accept | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282621 | Redacted Abuse Claimant | 88646 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263003 | Redacted Abuse Claimant | 92132 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209007 | Redacted Abuse Claimant | 102123 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262745 | Redacted Abuse Claimant | 55130 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262843 | Redacted Abuse Claimant | 64000 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173130 | Redacted Abuse Claimant | 52523 | 11/16/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257811 | Redacted Abuse Claimant | 52523 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269068 | Redacted Abuse Claimant | 20499 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239961 | Redacted Abuse Claimant | 37874 | 12/21/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262207 | Redacted Abuse Claimant | 38381 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282097 | Redacted Abuse Claimant | 27548 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282891 | Redacted Abuse Claimant | 73882 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262709 | Redacted Abuse Claimant | 55136 | 12/21/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366952 | Redacted Abuse Claimant | 55136 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268673 | Redacted Abuse Claimant | 52449 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281930 | Redacted Abuse Claimant | 18284 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171874 | Redacted Abuse Claimant | 97765 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261017 | Redacted Abuse Claimant | 41758 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281754 | Redacted Abuse Claimant | 31433 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240699 | Redacted Abuse Claimant | 112184 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263301 | Redacted Abuse Claimant | 51590 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270296 | Redacted Abuse Claimant | 110126 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282419 | Redacted Abuse Claimant | 27528 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205351 | Redacted Abuse Claimant | 103633 | 12/22/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258998 | Redacted Abuse Claimant | 9715 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283975 | Redacted Abuse Claimant | 50182 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268371 | Redacted Abuse Claimant | 25610 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186153 | Redacted Abuse Claimant | 112257 | 11/9/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241139 | Redacted Abuse Claimant | 106141 | 12/16/2021 | Reject | The Carlson Law Firm, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259896 | Redacted Abuse Claimant | 97984 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268658 | Redacted Abuse Claimant | 25917 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360373 | Redacted Abuse Claimant | 25917 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 176535 | Redacted Abuse Claimant | 59638 | 3/7/2022 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264994 | Redacted Abuse Claimant | 51771 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268710 | Redacted Abuse Claimant | 23733 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268757 | Redacted Abuse Claimant | 18777 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280751 | Redacted Abuse Claimant | 19121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363435 | Redacted Abuse Claimant | 19121 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 257772 | Redacted Abuse Claimant | 98519 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270243 | Redacted Abuse Claimant | 63857 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280883 | Redacted Abuse Claimant | 24528 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269016 | Redacted Abuse Claimant | 19193 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181398 | Redacted Abuse Claimant | 73520 | 12/14/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269367 | Redacted Abuse Claimant | 32358 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262788 | Redacted Abuse Claimant | 51589 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260753 | Redacted Abuse Claimant | 89977 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280511 | Redacted Abuse Claimant | 58776 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365422 | Redacted Abuse Claimant | 58776 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 191992 | Redacted Abuse Claimant | 95519 | 12/27/2021 | Abstain | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191993 | Redacted Abuse Claimant | 120081 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284752 | Redacted Abuse Claimant | 120081 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268892 | Redacted Abuse Claimant | 31059 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360606 | Redacted Abuse Claimant | 31059 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283429 | Redacted Abuse Claimant | 38829 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268318 | Redacted Abuse Claimant | 21954 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197374 | Redacted Abuse Claimant | 52632 | 12/28/2021 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278710 | Redacted Abuse Claimant | 3136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281559 | Redacted Abuse Claimant | 27527 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282202 | Redacted Abuse Claimant | 33514 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365503 | Redacted Abuse Claimant | 33514 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264675 | Redacted Abuse Claimant | 107969 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262725 | Redacted Abuse Claimant | 117577 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265111 | Redacted Abuse Claimant | 17478 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260757 | Redacted Abuse Claimant | 48746 | 12/22/2021 | Accept | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 171274 | Redacted Abuse Claimant | 96905 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 370180 | Redacted Abuse Claimant | 96905 | 3/4/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 259659 | Redacted Abuse Claimant | 28259 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269665 | Redacted Abuse Claimant | 33426 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269687 | Redacted Abuse Claimant | 28675 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361401 | Redacted Abuse Claimant | 28675 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206783 | Redacted Abuse Claimant | 59671 | 12/17/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260482 | Redacted Abuse Claimant | 73475 | 12/20/2021 | Accept | Edelson & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282261 | Redacted Abuse Claimant | 22756 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283969 | Redacted Abuse Claimant | 32607 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 216974 | Redacted Abuse Claimant | 77674 | 12/16/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281317 | Redacted Abuse Claimant | 2773 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269883 | Redacted Abuse Claimant | 26002 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361598 | Redacted Abuse Claimant | 26002 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265230 | Redacted Abuse Claimant | 93618 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201932 | Redacted Abuse Claimant | 99952 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270015 | Redacted Abuse Claimant | 97900 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282628 | Redacted Abuse Claimant | 119812 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366745 | Redacted Abuse Claimant | 119812 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269897 | Redacted Abuse Claimant | 36084 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184901 | Redacted Abuse Claimant | 35090 | 10/29/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269549 | Redacted Abuse Claimant | 35090 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237874 | Redacted Abuse Claimant | 85593 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268304 | Redacted Abuse Claimant | 71260 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283947 | Redacted Abuse Claimant | 16285 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283236 | Redacted Abuse Claimant | 100369 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263364 | Redacted Abuse Claimant | 38241 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213998 | Redacted Abuse Claimant | 103369 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262213 | Redacted Abuse Claimant | 104618 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206326 | Redacted Abuse Claimant | 59477 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282359 | Redacted Abuse Claimant | 2511 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212202 | Redacted Abuse Claimant | 15297 | 12/9/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280916 | Redacted Abuse Claimant | 63702 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363585 | Redacted Abuse Claimant | 63702 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280157 | Redacted Abuse Claimant | 19116 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260123 | Redacted Abuse Claimant | 11952 | 12/7/2021 | Accept | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264732 | Redacted Abuse Claimant | 42252 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 280645 | Redacted Abuse Claimant | 83979 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282780 | Redacted Abuse Claimant | 110215 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363338 | Redacted Abuse Claimant | 110215 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 308294 | Redacted Abuse Claimant | 42252 | 1/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 370027 | Redacted Abuse Claimant | 42252 | 3/7/2022 | Abstain | Herman Law | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 233560 | Redacted Abuse Claimant | 28336 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179694 | Redacted Abuse Claimant | 69429 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269227 | Redacted Abuse Claimant | 24827 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268522 | Redacted Abuse Claimant | 26471 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221681 | Redacted Abuse Claimant | 22160 | 1/4/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235585 | Redacted Abuse Claimant | 33678 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257173 | Redacted Abuse Claimant | 98245 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 281808 | Redacted Abuse Claimant | 2310 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281856 | Redacted Abuse Claimant | 19115 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268289 | Redacted Abuse Claimant | 17162 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261403 | Redacted Abuse Claimant | 36802 | 12/22/2021 | Accept | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263157 | Redacted Abuse Claimant | 47644 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367397 | Redacted Abuse Claimant | 47644 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284327 | Redacted Abuse Claimant | 114273 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369491 | Redacted Abuse Claimant | 114273 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196716 | Redacted Abuse Claimant | 98300 | 12/11/2021 | Abstain | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 184825 | Redacted Abuse Claimant | 84735 | 12/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270175 | Redacted Abuse Claimant | 3842 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205483 | Redacted Abuse Claimant | 118971 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269734 | Redacted Abuse Claimant | 101967 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264904 | Redacted Abuse Claimant | 15249 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358002 | Redacted Abuse Claimant | 15249 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282633 | Redacted Abuse Claimant | 55015 | 12/28/2021 | Accept | Dishan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366750 | Redacted Abuse Claimant | 55015 | 3/7/2022 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263497 | Redacted Abuse Claimant | 41343 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284546 | Redacted Abuse Claimant | 78618 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369640 | Redacted Abuse Claimant | 78618 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270338 | Redacted Abuse Claimant | 36442 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 310921 | Redacted Abuse Claimant | 72310 | 1/21/2022 | Accept | Dordulian Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206377 | Redacted Abuse Claimant | 120605 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280390 | Redacted Abuse Claimant | 19113 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365676 | Redacted Abuse Claimant | 19113 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261180 | Redacted Abuse Claimant | 17464 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176436 | Redacted Abuse Claimant | 9814 | 10/25/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206423 | Redacted Abuse Claimant | 6710 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369311 | Redacted Abuse Claimant | 34707 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239255 | Redacted Abuse Claimant | 37231 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229630 | Redacted Abuse Claimant | 119573 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284416 | Redacted Abuse Claimant | | 12/22/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 278573 | Redacted Abuse Claimant | 534 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280019 | Redacted Abuse Claimant | 3441 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365338 | Redacted Abuse Claimant | 3441 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243216 | Redacted Abuse Claimant | 40997 | 11/30/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242215 | Redacted Abuse Claimant | 17904 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280021 | Redacted Abuse Claimant | 24524 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365340 | Redacted Abuse Claimant | 24524 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262654 | Redacted Abuse Claimant | 2506 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366897 | Redacted Abuse Claimant | 2506 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268376 | Redacted Abuse Claimant | 17905 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360091 | Redacted Abuse Claimant | 17905 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206134 | Redacted Abuse Claimant | 9527 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268450 | Redacted Abuse Claimant | 115806 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281383 | Redacted Abuse Claimant | 1356 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282858 | Redacted Abuse Claimant | 105228 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262821 | Redacted Abuse Claimant | 63391 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285087 | Redacted Abuse Claimant | 50271 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281543 | Redacted Abuse Claimant | 91424 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281144 | Redacted Abuse Claimant | 7157 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207492 | Redacted Abuse Claimant | 58661 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262734 | Redacted Abuse Claimant | 54643 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227522 | Redacted Abuse Claimant | 27301 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261278 | Redacted Abuse Claimant | 39962 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278876 | Redacted Abuse Claimant | 10617 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179968 | Redacted Abuse Claimant | 20294 | 10/29/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268476 | Redacted Abuse Claimant | 20294 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264052 | Redacted Abuse Claimant | 109063 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268516 | Redacted Abuse Claimant | 23688 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360231 | Redacted Abuse Claimant | 23688 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261060 | Redacted Abuse Claimant | 49388 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264854 | Redacted Abuse Claimant | 38135 | 12/17/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| 8 | Direct Ballot | 172932 | Redacted Abuse Claimant | 52307 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233279 | Redacted Abuse Claimant | 30305 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227205 | Redacted Abuse Claimant | 27032 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 187849 | Redacted Abuse Claimant | 113870 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187848 | Redacted Abuse Claimant | 64634 | 12/11/2021 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191500 | Redacted Abuse Claimant | 95141 | 12/20/2021 | Accept | D.Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207106 | Redacted Abuse Claimant | 101474 | 11/23/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177103 | Redacted Abuse Claimant | 101912 | 11/7/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282689 | Redacted Abuse Claimant | 120374 | 12/28/2021 | Accept | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366806 | Redacted Abuse Claimant | 120374 | 3/7/2022 | Abstain | Dishan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269528 | Redacted Abuse Claimant | 27989 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281355 | Redacted Abuse Claimant | 48984 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192753 | Redacted Abuse Claimant | 27061 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281910 | Redacted Abuse Claimant | 3433 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232971 | Redacted Abuse Claimant | 31722 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265179 | Redacted Abuse Claimant | 36833 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279129 | Redacted Abuse Claimant | 7061 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280553 | Redacted Abuse Claimant | 4025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363255 | Redacted Abuse Claimant | 4025 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279239 | Redacted Abuse Claimant | 7518 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268736 | Redacted Abuse Claimant | 24782 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279258 | Redacted Abuse Claimant | 21182 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207777 | Redacted Abuse Claimant | 101650 | 11/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279396 | Redacted Abuse Claimant | 21196 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178188 | Redacted Abuse Claimant | 97898 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268856 | Redacted Abuse Claimant | 23549 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264103 | Redacted Abuse Claimant | 59536 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230952 | Redacted Abuse Claimant | 30177 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 231635 | Redacted Abuse Claimant | 80701 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282093 | Redacted Abuse Claimant | 12000 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269664 | Redacted Abuse Claimant | 18471 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361078 | Redacted Abuse Claimant | 18471 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261296 | Redacted Abuse Claimant | 40683 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282177 | Redacted Abuse Claimant | 91546 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269711 | Redacted Abuse Claimant | 41232 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 161425 | Redacted Abuse Claimant | 41232 | | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282977 | Redacted Abuse Claimant | 109363 | 12/28/2021 | Accept | The Law Office of J. Paul Manion | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175407 | Redacted Abuse Claimant | 9713 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170819 | Redacted Abuse Claimant | 95967 | 11/30/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264981 | Redacted Abuse Claimant | 43634 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284178 | Redacted Abuse Claimant | 41076 | 12/28/2021 | Reject | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264412 | Redacted Abuse Claimant | 110885 | 12/22/2021 | Accept | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210677 | Redacted Abuse Claimant | 102497 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262216 | Redacted Abuse Claimant | 7981 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270348 | Redacted Abuse Claimant | 39056 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268976 | Redacted Abuse Claimant | 25784 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264133 | Redacted Abuse Claimant | 105253 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170613 | Redacted Abuse Claimant | 95149 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216690 | Redacted Abuse Claimant | 17810 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264893 | Redacted Abuse Claimant | 4485 | 12/24/2021 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the claim |
| 8 | Master Ballot | 357991 | Redacted Abuse Claimant | 4485 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176485 | Redacted Abuse Claimant | 9902 | 12/18/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264560 | Redacted Abuse Claimant | 101266 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282314 | Redacted Abuse Claimant | 2179 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269090 | Redacted Abuse Claimant | 28811 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360804 | Redacted Abuse Claimant | 28811 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282404 | Redacted Abuse Claimant | 19125 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263309 | Redacted Abuse Claimant | 51765 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280965 | Redacted Abuse Claimant | 34834 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357620 | Redacted Abuse Claimant | 34834 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218839 | Redacted Abuse Claimant | 86510 | 12/3/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260661 | Redacted Abuse Claimant | 106126 | 12/21/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269916 | Redacted Abuse Claimant | 18446 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261318 | Redacted Abuse Claimant | 40603 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264286 | Redacted Abuse Claimant | 83913 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216345 | Redacted Abuse Claimant | 60684 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235194 | Redacted Abuse Claimant | 33361 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270196 | Redacted Abuse Claimant | 8843 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269111 | Redacted Abuse Claimant | 23465 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360826 | Redacted Abuse Claimant | 23465 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195230 | Redacted Abuse Claimant | 119578 | 12/22/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279827 | Redacted Abuse Claimant | 1059 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262221 | Redacted Abuse Claimant | 3675 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269170 | Redacted Abuse Claimant | 116177 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269177 | Redacted Abuse Claimant | 28891 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283263 | Redacted Abuse Claimant | 61544 | 12/28/2021 | Reject | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368855 | Redacted Abuse Claimant | 61544 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282593 | Redacted Abuse Claimant | 112224 | 12/28/2021 | Accept | Hach Rose Schirripa & Cheverie LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 178831 | Redacted Abuse Claimant | 17451 | 11/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204923 | Redacted Abuse Claimant | 8831 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211385 | Redacted Abuse Claimant | 63138 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357664 | Redacted Abuse Claimant | 63138 | 3/7/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286370 | Redacted Abuse Claimant | 119765 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283281 | Redacted Abuse Claimant | 18907 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263513 | Redacted Abuse Claimant | 42064 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193690 | Redacted Abuse Claimant | 78838 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283041 | Redacted Abuse Claimant | 111008 | 12/28/2021 | Accept | The Law Office of L Paul Manion | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281715 | Redacted Abuse Claimant | 8725 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244838 | Redacted Abuse Claimant | 42822 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268775 | Redacted Abuse Claimant | 116242 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243259 | Redacted Abuse Claimant | 90076 | 12/20/2021 | Accept | Rapoli Schiocchi PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207154 | Redacted Abuse Claimant | 10257 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355879 | Redacted Abuse Claimant | 10257 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193062 | Redacted Abuse Claimant | 48561 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181513 | Redacted Abuse Claimant | 24742 | 12/8/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280052 | Redacted Abuse Claimant | 3254 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365367 | Redacted Abuse Claimant | 3254 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239070 | Redacted Abuse Claimant | 86611 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268328 | Redacted Abuse Claimant | 60468 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360043 | Redacted Abuse Claimant | 60468 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260070 | Redacted Abuse Claimant | 103544 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170787 | Redacted Abuse Claimant | 95888 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 209269 | Redacted Abuse Claimant | 102178 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262218 | Redacted Abuse Claimant | 120828 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224107 | Redacted Abuse Claimant | 74053 | 12/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279800 | Redacted Abuse Claimant | 47381 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268269 | Redacted Abuse Claimant | 27725 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369304 | Redacted Abuse Claimant | 63249 | 3/7/2022 | Reject | Lukes Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262647 | Redacted Abuse Claimant | 2497 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268332 | Redacted Abuse Claimant | 33116 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207269 | Redacted Abuse Claimant | 60079 | 12/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206014 | Redacted Abuse Claimant | 101066 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284463 | Redacted Abuse Claimant | 77849 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278718 | Redacted Abuse Claimant | 11847 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278740 | Redacted Abuse Claimant | 1491 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280081 | Redacted Abuse Claimant | 22909 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365395 | Redacted Abuse Claimant | 22909 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263078 | Redacted Abuse Claimant | 45852 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268470 | Redacted Abuse Claimant | 18338 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209688 | Redacted Abuse Claimant | 12336 | 12/17/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233573 | Redacted Abuse Claimant | 109777 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285096 | Redacted Abuse Claimant | 77233 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369316 | Redacted Abuse Claimant | 77233 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260655 | Redacted Abuse Claimant | 106115 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by direct Ballot received from Holder of claim |
| 8 | Direct Ballot | 360968 | Redacted Abuse Claimant | 106115 | 3/7/2022 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217845 | Redacted Abuse Claimant | 104688 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262347 | Redacted Abuse Claimant | 22501 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235470 | Redacted Abuse Claimant | 33653 | 11/15/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262222 | Redacted Abuse Claimant | 38173 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188507 | Redacted Abuse Claimant | 44032 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262223 | Redacted Abuse Claimant | 104586 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281781 | Redacted Abuse Claimant | 7181 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365697 | Redacted Abuse Claimant | 7181 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283834 | Redacted Abuse Claimant | 48850 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359262 | Redacted Abuse Claimant | 48850 | 3/7/2022 | Abstain | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208593 | Redacted Abuse Claimant | 101949 | 12/20/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235440 | Redacted Abuse Claimant | 33604 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269550 | Redacted Abuse Claimant | 29092 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269551 | Redacted Abuse Claimant | 29334 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361264 | Redacted Abuse Claimant | 29092 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361265 | Redacted Abuse Claimant | 29334 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283352 | Redacted Abuse Claimant | 57737 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368944 | Redacted Abuse Claimant | 57737 | 3/7/2022 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 211357 | Redacted Abuse Claimant | 63084 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280586 | Redacted Abuse Claimant | 65555 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280587 | Redacted Abuse Claimant | 65740 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363283 | Redacted Abuse Claimant | 65555 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363284 | Redacted Abuse Claimant | 65740 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279316 | Redacted Abuse Claimant | 1921 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283221 | Redacted Abuse Claimant | 117237 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282926 | Redacted Abuse Claimant | 106974 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368190 | Redacted Abuse Claimant | 106974 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279395 | Redacted Abuse Claimant | 2494 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263426 | Redacted Abuse Claimant | 13061 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263411 | Redacted Abuse Claimant | 40248 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224435 | Redacted Abuse Claimant | 24637 | 12/26/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262224 | Redacted Abuse Claimant | 35291 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213262 | Redacted Abuse Claimant | 64464 | 12/4/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260161 | Redacted Abuse Claimant | 40714 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266091 | Redacted Abuse Claimant | 89826 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240015 | Redacted Abuse Claimant | 38014 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261370 | Redacted Abuse Claimant | 22032 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282999 | Redacted Abuse Claimant | 110045 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270247 | Redacted Abuse Claimant | 67976 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358162 | Redacted Abuse Claimant | 67976 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262226 | Redacted Abuse Claimant | 48510 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182985 | Redacted Abuse Claimant | 28401 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268989 | Redacted Abuse Claimant | 28401 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260726 | Redacted Abuse Claimant | 56338 | 12/21/2021 | Reject | Hall & Mongaza, LLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 211391 | Redacted Abuse Claimant | 62144 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182777 | Redacted Abuse Claimant | 27968 | 11/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192510 | Redacted Abuse Claimant | 120610 | 12/2/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192549 | Redacted Abuse Claimant | 115659 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204256 | Redacted Abuse Claimant | 8294 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217622 | Redacted Abuse Claimant | 18555 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285481 | Redacted Abuse Claimant | 18555 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279972 | Redacted Abuse Claimant | 31045 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236823 | Redacted Abuse Claimant | 16705 | 12/22/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281017 | Redacted Abuse Claimant | 19132 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363864 | Redacted Abuse Claimant | 19132 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261200 | Redacted Abuse Claimant | 20145 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279714 | Redacted Abuse Claimant | 2491 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201004 | Redacted Abuse Claimant | 118061 | 11/5/2021 | Accept | Douglas & London PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283090 | Redacted Abuse Claimant | 42557 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368370 | Redacted Abuse Claimant | 42557 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212130 | Redacted Abuse Claimant | 14069 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279338 | Redacted Abuse Claimant | 19123 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278682 | Redacted Abuse Claimant | 32559 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260654 | Redacted Abuse Claimant | 106114 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212312 | Redacted Abuse Claimant | 102989 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193103 | Redacted Abuse Claimant | 115773 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280459 | Redacted Abuse Claimant | 31027 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365740 | Redacted Abuse Claimant | 31027 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211869 | Redacted Abuse Claimant | 13872 | 12/9/2021 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170797 | Redacted Abuse Claimant | 95916 | 12/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 234597 | Redacted Abuse Claimant | 32884 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270168 | Redacted Abuse Claimant | 26899 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358083 | Redacted Abuse Claimant | 26899 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238789 | Redacted Abuse Claimant | 86437 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 268509 | Redacted Abuse Claimant | 97814 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268532 | Redacted Abuse Claimant | 17479 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244454 | Redacted Abuse Claimant | 42389 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206002 | Redacted Abuse Claimant | 59102 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269422 | Redacted Abuse Claimant | 29152 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284505 | Redacted Abuse Claimant | 84496 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369599 | Redacted Abuse Claimant | 84496 | 3/7/2022 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262225 | Redacted Abuse Claimant | 111164 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262228 | Redacted Abuse Claimant | 11051 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 346530 | Redacted Abuse Claimant | 9424 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282180 | Redacted Abuse Claimant | 7167 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176974 | Redacted Abuse Claimant | 11054 | 3/1/2022 | Accept | Andrews & Thornton, ALC, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264779 | Redacted Abuse Claimant | 106385 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 274001 | Redacted Abuse Claimant | 118867 | 12/28/2021 | Accept | Aylstock Witkin Kreis & Overholtz | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269009 | Redacted Abuse Claimant | 34205 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269015 | Redacted Abuse Claimant | 32553 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264664 | Redacted Abuse Claimant | 107896 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269933 | Redacted Abuse Claimant | 104173 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361648 | Redacted Abuse Claimant | 104173 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202777 | Redacted Abuse Claimant | 7204 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281086 | Redacted Abuse Claimant | 2314 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363727 | Redacted Abuse Claimant | 2314 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263322 | Redacted Abuse Claimant | 37702 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280504 | Redacted Abuse Claimant | 36734 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365783 | Redacted Abuse Claimant | 36734 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242131 | Redacted Abuse Claimant | 39949 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 298294 | Redacted Abuse Claimant | 39949 | 3/3/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184538 | Redacted Abuse Claimant | 110455 | 11/3/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261138 | Redacted Abuse Claimant | 63858 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278690 | Redacted Abuse Claimant | 3431 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 278772 | Redacted Abuse Claimant | 7178 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205259 | Redacted Abuse Claimant | 8984 | 12/19/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260990 | Redacted Abuse Claimant | 92119 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176035 | Redacted Abuse Claimant | 9245 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230646 | Redacted Abuse Claimant | 29852 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269198 | Redacted Abuse Claimant | 116161 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360913 | Redacted Abuse Claimant | 116161 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269315 | Redacted Abuse Claimant | 24362 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194367 | Redacted Abuse Claimant | 97468 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262231 | Redacted Abuse Claimant | 35171 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281956 | Redacted Abuse Claimant | 146 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278694 | Redacted Abuse Claimant | 3453 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213515 | Redacted Abuse Claimant | 37255 | 12/4/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213514 | Redacted Abuse Claimant | 64577 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228262 | Redacted Abuse Claimant | 42459 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269710 | Redacted Abuse Claimant | 116170 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193150 | Redacted Abuse Claimant | 96582 | 11/15/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of Claim filed after the bar date |
| 8 | Direct Ballot | 175563 | Redacted Abuse Claimant | 8029 | 12/26/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181444 | Redacted Abuse Claimant | 60897 | 12/4/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224373 | Redacted Abuse Claimant | 29263 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282505 | Redacted Abuse Claimant | 2372 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226059 | Redacted Abuse Claimant | 107389 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264383 | Redacted Abuse Claimant | 110790 | 12/22/2021 | Accept | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278778 | Redacted Abuse Claimant | 2477 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230266 | Redacted Abuse Claimant | 104773 | 3/6/2022 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263567 | Redacted Abuse Claimant | 42242 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367808 | Redacted Abuse Claimant | 42242 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199518 | Redacted Abuse Claimant | 54634 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229612 | Redacted Abuse Claimant | 108613 | 11/24/2021 | Reject | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 351302 | Redacted Abuse Claimant | 108613 | 2/25/2022 | Reject | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204558 | Redacted Abuse Claimant | 8534 | 12/26/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270374 | Redacted Abuse Claimant | 2605 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238128 | Redacted Abuse Claimant | 85818 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228128 | Redacted Abuse Claimant | 27882 | 12/11/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268360 | Redacted Abuse Claimant | 17744 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360075 | Redacted Abuse Claimant | 17744 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198199 | Redacted Abuse Claimant | 98916 | 12/18/2021 | Accept | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260457 | Redacted Abuse Claimant | 64425 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215412 | Redacted Abuse Claimant | 66091 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202575 | Redacted Abuse Claimant | 100422 | 12/21/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221970 | Redacted Abuse Claimant | 22478 | 12/17/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215748 | Redacted Abuse Claimant | 104003 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188523 | Redacted Abuse Claimant | 44062 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263164 | Redacted Abuse Claimant | 48768 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367404 | Redacted Abuse Claimant | 48768 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264787 | Redacted Abuse Claimant | 106610 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 255628 | Redacted Abuse Claimant | 106622 | 3/2/2022 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263323 | Redacted Abuse Claimant | 110835 | 12/22/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181352 | Redacted Abuse Claimant | 106714 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263496 | Redacted Abuse Claimant | 41334 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284094 | Redacted Abuse Claimant | 38931 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225663 | Redacted Abuse Claimant | 33787 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285512 | Redacted Abuse Claimant | 33787 | 1/18/2022 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243487 | Redacted Abuse Claimant | 120088 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284108 | Redacted Abuse Claimant | 49000 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268779 | Redacted Abuse Claimant | 116211 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279335 | Redacted Abuse Claimant | 59219 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264848 | Redacted Abuse Claimant | 36405 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183143 | Redacted Abuse Claimant | 45485 | 12/11/2021 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262560 | Redacted Abuse Claimant | | 12/22/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 184326 | Redacted Abuse Claimant | 27543 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268943 | Redacted Abuse Claimant | 31305 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270277 | Redacted Abuse Claimant | 63383 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 358142 | Redacted Abuse Claimant | 63383 | 3/7/2022 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360657 | Redacted Abuse Claimant | 31305 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280870 | Redacted Abuse Claimant | 7054 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363537 | Redacted Abuse Claimant | 7054 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279873 | Redacted Abuse Claimant | 47488 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263091 | Redacted Abuse Claimant | 46003 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285351 | Redacted Abuse Claimant | 21168 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283052 | Redacted Abuse Claimant | 111225 | 1/11/2022 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368316 | Redacted Abuse Claimant | 111225 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281545 | Redacted Abuse Claimant | 33544 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264239 | Redacted Abuse Claimant | 43146 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 303331 | Redacted Abuse Claimant | 57720 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170360 | Redacted Abuse Claimant | 46579 | 11/9/2021 | Accept | Pourmali Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 240493 | Redacted Abuse Claimant | 38461 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265354 | Redacted Abuse Claimant | 59063 | 12/28/2021 | Accept | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263455 | Redacted Abuse Claimant | 89665 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367696 | Redacted Abuse Claimant | 89665 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263358 | Redacted Abuse Claimant | 38121 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367599 | Redacted Abuse Claimant | 38121 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228612 | Redacted Abuse Claimant | 28196 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279518 | Redacted Abuse Claimant | 16153 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268957 | Redacted Abuse Claimant | 41815 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188354 | Redacted Abuse Claimant | 43928 | 11/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201939 | Redacted Abuse Claimant | 27623 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198487 | Redacted Abuse Claimant | 54004 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269125 | Redacted Abuse Claimant | 29495 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282462 | Redacted Abuse Claimant | 18300 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278716 | Redacted Abuse Claimant | 18328 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282988 | Redacted Abuse Claimant | 109839 | 11/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262430 | Redacted Abuse Claimant | 40133 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263562 | Redacted Abuse Claimant | 45171 | 12/23/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265902 | Redacted Abuse Claimant | 80720 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357978 | Redacted Abuse Claimant | 80720 | 3/7/2022 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281475 | Redacted Abuse Claimant | 1940 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187862 | Redacted Abuse Claimant | 43366 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244207 | Redacted Abuse Claimant | 91173 | 12/9/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282910 | Redacted Abuse Claimant | 106096 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263411 | Redacted Abuse Claimant | 79964 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280421 | Redacted Abuse Claimant | 93422 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365707 | Redacted Abuse Claimant | 93422 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176968 | Redacted Abuse Claimant | 97064 | 12/1/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | |
| 8 | Master Ballot | 269474 | Redacted Abuse Claimant | 18344 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264704 | Redacted Abuse Claimant | 43362 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 262229 | Redacted Abuse Claimant | 15213 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263227 | Redacted Abuse Claimant | 32599 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207267 | Redacted Abuse Claimant | 60072 | 11/24/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264814 | Redacted Abuse Claimant | 16880 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279733 | Redacted Abuse Claimant | 2503 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280040 | Redacted Abuse Claimant | 18102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365356 | Redacted Abuse Claimant | 18102 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200260 | Redacted Abuse Claimant | 99531 | 12/27/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263163 | Redacted Abuse Claimant | 48749 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222621 | Redacted Abuse Claimant | 72732 | 12/26/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269531 | Redacted Abuse Claimant | 20759 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361245 | Redacted Abuse Claimant | 20759 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198108 | Redacted Abuse Claimant | 117318 | 12/15/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279941 | Redacted Abuse Claimant | 44082 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279297 | Redacted Abuse Claimant | 3988 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237655 | Redacted Abuse Claimant | 35798 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269855 | Redacted Abuse Claimant | 41701 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361570 | Redacted Abuse Claimant | 41701 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | |
| 8 | Master Ballot | 261128 | Redacted Abuse Claimant | 14026 | 12/21/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217924 | Redacted Abuse Claimant | 18908 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175355 | Redacted Abuse Claimant | 7474 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 283087 | Redacted Abuse Claimant | 73875 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368367 | Redacted Abuse Claimant | 73875 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215344 | Redacted Abuse Claimant | 16695 | 11/22/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264203 | Redacted Abuse Claimant | 111431 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264757 | Redacted Abuse Claimant | 60168 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282537 | Redacted Abuse Claimant | 22800 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263381 | Redacted Abuse Claimant | 39829 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367622 | Redacted Abuse Claimant | 39829 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264905 | Redacted Abuse Claimant | 16444 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358003 | Redacted Abuse Claimant | 16444 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176978 | Redacted Abuse Claimant | 11064 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234028 | Redacted Abuse Claimant | 27077 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268427 | Redacted Abuse Claimant | 19065 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262683 | Redacted Abuse Claimant | 52691 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366926 | Redacted Abuse Claimant | 52691 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209220 | Redacted Abuse Claimant | 61759 | 12/28/2021 | Reject | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269591 | Redacted Abuse Claimant | 21766 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264943 | Redacted Abuse Claimant | 15265 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282432 | Redacted Abuse Claimant | 28651 | 12/28/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262879 | Redacted Abuse Claimant | 105057 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184027 | Redacted Abuse Claimant | 98021 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233943 | Redacted Abuse Claimant | 109950 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281345 | Redacted Abuse Claimant | 7060 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283069 | Redacted Abuse Claimant | 48191 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262949 | Redacted Abuse Claimant | 36366 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367192 | Redacted Abuse Claimant | 36366 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187011 | Redacted Abuse Claimant | 113349 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264920 | Redacted Abuse Claimant | 105342 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358018 | Redacted Abuse Claimant | 105342 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188256 | Redacted Abuse Claimant | 43785 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219615 | Redacted Abuse Claimant | 120151 | 11/7/2021 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220927 | Redacted Abuse Claimant | 105696 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234580 | Redacted Abuse Claimant | 32863 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210375 | Redacted Abuse Claimant | 102455 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234416 | Redacted Abuse Claimant | 82828 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264416 | Redacted Abuse Claimant | 96625 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282752 | Redacted Abuse Claimant | 114281 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205109 | Redacted Abuse Claimant | 58406 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 285155 | Redacted Abuse Claimant | 70738 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278558 | Redacted Abuse Claimant | 31042 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268285 | Redacted Abuse Claimant | 27006 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360000 | Redacted Abuse Claimant | 27006 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281417 | Redacted Abuse Claimant | 4032 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264654 | Redacted Abuse Claimant | 107872 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195995 | Redacted Abuse Claimant | 116577 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261334 | Redacted Abuse Claimant | 22587 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242735 | Redacted Abuse Claimant | 89520 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242736 | Redacted Abuse Claimant | 12558 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 355202 | Redacted Abuse Claimant | 12558 | 2/24/2022 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279153 | Redacted Abuse Claimant | 21136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218682 | Redacted Abuse Claimant | 105785 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172736 | Redacted Abuse Claimant | 96442 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279965 | Redacted Abuse Claimant | 44049 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201238 | Redacted Abuse Claimant | 6245 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282516 | Redacted Abuse Claimant | 54078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282726 | Redacted Abuse Claimant | 112501 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264334 | Redacted Abuse Claimant | 50254 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279855 | Redacted Abuse Claimant | 39989 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262234 | Redacted Abuse Claimant | 120612 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216368 | Redacted Abuse Claimant | 13970 | 11/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216369 | Redacted Abuse Claimant | 17607 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270347 | Redacted Abuse Claimant | 86856 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358262 | Redacted Abuse Claimant | 86856 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268481 | Redacted Abuse Claimant | 19099 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281709 | Redacted Abuse Claimant | 16888 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281195 | Redacted Abuse Claimant | 2496 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261074 | Redacted Abuse Claimant | 54348 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238734 | Redacted Abuse Claimant | 41221 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238735 | Redacted Abuse Claimant | 12762 | 12/16/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280150 | Redacted Abuse Claimant | 18439 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365456 | Redacted Abuse Claimant | 18439 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176949 | Redacted Abuse Claimant | 47078 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283499 | Redacted Abuse Claimant | 44647 | 12/28/2021 | Reject | Parker Waichman LLP | Ballot received from Master Ballot form |
| 8 | Master Ballot | 283845 | Redacted Abuse Claimant | 48888 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244408 | Redacted Abuse Claimant | 42280 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270178 | Redacted Abuse Claimant | 54225 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284462 | Redacted Abuse Claimant | 90739 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 369556 | Redacted Abuse Claimant | 90739 | | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187748 | Redacted Abuse Claimant | 43328 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284274 | Redacted Abuse Claimant | 64135 | 12/28/2021 | Accept | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369446 | Redacted Abuse Claimant | 64135 | 3/7/2022 | Accept | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 231286 | Redacted Abuse Claimant | 30320 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281179 | Redacted Abuse Claimant | 541 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282821 | Redacted Abuse Claimant | 109830 | 12/28/2021 | Accept | The Law Office of c Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368085 | Redacted Abuse Claimant | 109830 | 3/7/2022 | Reject | The Law Office of c Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 183536 | Redacted Abuse Claimant | 30318 | 10/29/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268670 | Redacted Abuse Claimant | 30318 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192667 | Redacted Abuse Claimant | 96190 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222489 | Redacted Abuse Claimant | 72462 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263618 | Redacted Abuse Claimant | 41903 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 367759 | Redacted Abuse Claimant | 41903 | 3/7/2022 | Reject | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269049 | Redacted Abuse Claimant | 116180 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264857 | Redacted Abuse Claimant | 37309 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282691 | Redacted Abuse Claimant | 120173 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366808 | Redacted Abuse Claimant | 120173 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 245882 | Redacted Abuse Claimant | 107525 | 12/25/2021 | Accept | Mitchell & Toups, Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190756 | Redacted Abuse Claimant | 6652 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263556 | Redacted Abuse Claimant | 42426 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205437 | Redacted Abuse Claimant | 100941 | 12/16/2021 | Accept | Marc i Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 280743 | Redacted Abuse Claimant | 28469 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204226 | Redacted Abuse Claimant | 100445 | 12/7/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283241 | Redacted Abuse Claimant | 40967 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224681 | Redacted Abuse Claimant | 24759 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269117 | Redacted Abuse Claimant | 29478 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189731 | Redacted Abuse Claimant | 44249 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269453 | Redacted Abuse Claimant | 19849 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280423 | Redacted Abuse Claimant | 1215 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361167 | Redacted Abuse Claimant | 19849 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365708 | Redacted Abuse Claimant | 1215 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281862 | Redacted Abuse Claimant | 16151 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281214 | Redacted Abuse Claimant | 1070 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284156 | Redacted Abuse Claimant | 13799 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282987 | Redacted Abuse Claimant | 109826 | 12/28/2021 | Accept | The Law Office of c Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283282 | Redacted Abuse Claimant | 63479 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268520 | Redacted Abuse Claimant | 19270 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278885 | Redacted Abuse Claimant | 36730 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 286021 | Redacted Abuse Claimant | 108552 | 2/23/2022 | Reject | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283348 | Redacted Abuse Claimant | 71698 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368940 | Redacted Abuse Claimant | 71698 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178476 | Redacted Abuse Claimant | 103706 | 11/10/2021 | Reject | Marc i Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178519 | Redacted Abuse Claimant | 103759 | 10/28/2021 | Accept | Marc i Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268319 | Redacted Abuse Claimant | 25351 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360034 | Redacted Abuse Claimant | 25351 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236716 | Redacted Abuse Claimant | 84566 | 12/18/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284445 | Redacted Abuse Claimant | | 12/22/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 197877 | Redacted Abuse Claimant | 52175 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207544 | Redacted Abuse Claimant | 119646 | 12/6/2021 | Accept | Mary Alexander & Associates, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207544 | Redacted Abuse Claimant | 60304 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268234 | Redacted Abuse Claimant | 25039 | 12/28/2021 | Reject | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278826 | Redacted Abuse Claimant | 43389 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278982 | Redacted Abuse Claimant | 7011 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282994 | Redacted Abuse Claimant | 110030 | 12/28/2021 | Accept | The Law Office of c Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368257 | Redacted Abuse Claimant | 110030 | 3/7/2022 | Reject | The Law Office of c Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270120 | Redacted Abuse Claimant | 45742 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358035 | Redacted Abuse Claimant | 45742 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 183834 | Redacted Abuse Claimant | 31628 | 12/9/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268593 | Redacted Abuse Claimant | 31628 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360308 | Redacted Abuse Claimant | 31628 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265143 | Redacted Abuse Claimant | 27221 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187889 | Redacted Abuse Claimant | 43452 | 12/6/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263044 | Redacted Abuse Claimant | 44011 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281803 | Redacted Abuse Claimant | 3228 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268770 | Redacted Abuse Claimant | 24635 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282019 | Redacted Abuse Claimant | 3232 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362506 | Redacted Abuse Claimant | 3232 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282932 | Redacted Abuse Claimant | 107461 | 12/28/2021 | Accept | The Law Office of c Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283058 | Redacted Abuse Claimant | 66723 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283697 | Redacted Abuse Claimant | 66333 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270531 | Redacted Abuse Claimant | 88873 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259507 | Redacted Abuse Claimant | 6430 | 12/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264147 | Redacted Abuse Claimant | 105266 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263331 | Redacted Abuse Claimant | 37686 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282659 | Redacted Abuse Claimant | 66598 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366776 | Redacted Abuse Claimant | 66598 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280792 | Redacted Abuse Claimant | 3239 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363471 | Redacted Abuse Claimant | 3239 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268914 | Redacted Abuse Claimant | 18831 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262239 | Redacted Abuse Claimant | 25300 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263265 | Redacted Abuse Claimant | 50593 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282280 | Redacted Abuse Claimant | 28165 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171382 | Redacted Abuse Claimant | 97238 | 11/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280945 | Redacted Abuse Claimant | 28461 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170795 | Redacted Abuse Claimant | 95911 | 11/5/2021 | Accept | D Miller & Associates, PLLC | Holder did not indicate an account of claim filed after the bar date |
| 8 | Master Ballot | 173155 | Redacted Abuse Claimant | 2333 | 10/29/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356764 | Redacted Abuse Claimant | 60772 | 3/3/2022 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 174405 | Redacted Abuse Claimant | 4876 | 11/14/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 281118 | Redacted Abuse Claimant | 29321 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170767 | Redacted Abuse Claimant | 95776 | 11/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 183954 | Redacted Abuse Claimant | 25901 | 11/3/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269316 | Redacted Abuse Claimant | 25901 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269777 | Redacted Abuse Claimant | 25374 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361491 | Redacted Abuse Claimant | 25374 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181696 | Redacted Abuse Claimant | 107126 | 10/25/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278979 | Redacted Abuse Claimant | 36731 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284036 | Redacted Abuse Claimant | 50218 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369332 | Redacted Abuse Claimant | 50218 | 3/7/2022 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268411 | Redacted Abuse Claimant | 18654 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232851 | Redacted Abuse Claimant | 31529 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279553 | Redacted Abuse Claimant | 5855 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212222 | Redacted Abuse Claimant | 63742 | 12/22/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282843 | Redacted Abuse Claimant | 105001 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368107 | Redacted Abuse Claimant | 105001 | 3/7/2022 | Abstain | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284297 | Redacted Abuse Claimant | 20258 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369465 | Redacted Abuse Claimant | 20258 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262970 | Redacted Abuse Claimant | 37042 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215325 | Redacted Abuse Claimant | 16605 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283844 | Redacted Abuse Claimant | 48883 | 12/27/2021 | Accept | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369377 | Redacted Abuse Claimant | 58285 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280618 | Redacted Abuse Claimant | 84044 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363314 | Redacted Abuse Claimant | 84044 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280704 | Redacted Abuse Claimant | 84061 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363393 | Redacted Abuse Claimant | 84061 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205467 | Redacted Abuse Claimant | 118952 | 12/31/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265130 | Redacted Abuse Claimant | 24554 | 12/27/2021 | Accept | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279499 | Redacted Abuse Claimant | 15286 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280840 | Redacted Abuse Claimant | 3069 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363511 | Redacted Abuse Claimant | 3069 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279549 | Redacted Abuse Claimant | 36763 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193513 | Redacted Abuse Claimant | 115893 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369298 | Redacted Abuse Claimant | 65043 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282328 | Redacted Abuse Claimant | 2118 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242476 | Redacted Abuse Claimant | 89287 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265160 | Redacted Abuse Claimant | 24544 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282526 | Redacted Abuse Claimant | 18322 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205466 | Redacted Abuse Claimant | 74862 | 12/16/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263562 | Redacted Abuse Claimant | 42205 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279340 | Redacted Abuse Claimant | 63684 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269153 | Redacted Abuse Claimant | 29571 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263232 | Redacted Abuse Claimant | 49605 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367472 | Redacted Abuse Claimant | 49605 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191449 | Redacted Abuse Claimant | 121210 | 11/24/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193293 | Redacted Abuse Claimant | 52635 | 11/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193291 | Redacted Abuse Claimant | 115824 | 12/23/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259033 | Redacted Abuse Claimant | 98006 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283096 | Redacted Abuse Claimant | 42577 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171083 | Redacted Abuse Claimant | 116047 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268763 | Redacted Abuse Claimant | 18360 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229195 | Redacted Abuse Claimant | 79008 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280966 | Redacted Abuse Claimant | 24525 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363606 | Redacted Abuse Claimant | 24525 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262241 | Redacted Abuse Claimant | 8012 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284041 | Redacted Abuse Claimant | 63165 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284534 | Redacted Abuse Claimant | 63165 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369628 | Redacted Abuse Claimant | 63165 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281865 | Redacted Abuse Claimant | 2061 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179392 | Redacted Abuse Claimant | 18931 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot Ids D.I. 7605 and 6821 |
| 8 | Master Ballot | 269692 | Redacted Abuse Claimant | 18931 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209952 | Redacted Abuse Claimant | 13499 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234684 | Redacted Abuse Claimant | 33010 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231295 | Redacted Abuse Claimant | 80501 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285222 | Redacted Abuse Claimant | 80501 | 1/7/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173775 | Redacted Abuse Claimant | 2775 | 11/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235464 | Redacted Abuse Claimant | 33643 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178269 | Redacted Abuse Claimant | 15483 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258777 | Redacted Abuse Claimant | 15483 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284334 | Redacted Abuse Claimant | 82727 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369498 | Redacted Abuse Claimant | 82727 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 234061 | Redacted Abuse Claimant | 32411 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174617 | Redacted Abuse Claimant | 5548 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 178089 | Redacted Abuse Claimant | 103174 | 12/10/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281329 | Redacted Abuse Claimant | 3457 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269976 | Redacted Abuse Claimant | 21804 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361691 | Redacted Abuse Claimant | 21804 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260319 | Redacted Abuse Claimant | 65041 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366865 | Redacted Abuse Claimant | 65041 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214198 | Redacted Abuse Claimant | 15486 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195118 | Redacted Abuse Claimant | 116339 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239698 | Redacted Abuse Claimant | 37623 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260126 | Redacted Abuse Claimant | 62178 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279505 | Redacted Abuse Claimant | 3449 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280970 | Redacted Abuse Claimant | 7066 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363622 | Redacted Abuse Claimant | 7066 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269118 | Redacted Abuse Claimant | 35177 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199835 | Redacted Abuse Claimant | 54764 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262766 | Redacted Abuse Claimant | 55562 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192450 | Redacted Abuse Claimant | 42416 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284115 | Redacted Abuse Claimant | 47978 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 369372 | Redacted Abuse Claimant | 47978 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282251 | Redacted Abuse Claimant | 583 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265089 | Redacted Abuse Claimant | 58383 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269967 | Redacted Abuse Claimant | 38209 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361682 | Redacted Abuse Claimant | 38209 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283351 | Redacted Abuse Claimant | 71711 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268567 | Redacted Abuse Claimant | 23716 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360282 | Redacted Abuse Claimant | 23716 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 226971 | Redacted Abuse Claimant | 76935 | 12/11/2021 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 189999 | Redacted Abuse Claimant | 94238 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281205 | Redacted Abuse Claimant | 148 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268771 | Redacted Abuse Claimant | 24578 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174635 | Redacted Abuse Claimant | 117857 | 12/24/2021 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265103 | Redacted Abuse Claimant | 16061 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203656 | Redacted Abuse Claimant | 7831 | 12/28/2021 | Reject | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279324 | Redacted Abuse Claimant | 24542 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192208 | Redacted Abuse Claimant | 47613 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262431 | Redacted Abuse Claimant | 76632 | 12/22/2021 | Accept | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213679 | Redacted Abuse Claimant | 15211 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243912 | Redacted Abuse Claimant | 90762 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278741 | Redacted Abuse Claimant | 5563 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369325 | Redacted Abuse Claimant | 39122 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259304 | Redacted Abuse Claimant | 13019 | 12/1/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279841 | Redacted Abuse Claimant | 1124 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364072 | Redacted Abuse Claimant | 1124 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217080 | Redacted Abuse Claimant | 67386 | 12/23/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 281711 | Redacted Abuse Claimant | 4034 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 250635 | Redacted Abuse Claimant | 101343 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370477 | Redacted Abuse Claimant | 101343 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262244 | Redacted Abuse Claimant | 7945 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281264 | Redacted Abuse Claimant | 18100 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183214 | Redacted Abuse Claimant | 29045 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282070 | Redacted Abuse Claimant | 7519 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261058 | Redacted Abuse Claimant | 45785 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199408 | Redacted Abuse Claimant | 120855 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283011 | Redacted Abuse Claimant | 110795 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269941 | Redacted Abuse Claimant | 36288 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361658 | Redacted Abuse Claimant | 36288 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270010 | Redacted Abuse Claimant | 17821 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269148 | Redacted Abuse Claimant | 21753 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360863 | Redacted Abuse Claimant | 21753 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219272 | Redacted Abuse Claimant | 69735 | 12/12/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234462 | Redacted Abuse Claimant | 82958 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264120 | Redacted Abuse Claimant | 104326 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208711 | Redacted Abuse Claimant | 11356 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187451 | Redacted Abuse Claimant | 113735 | 11/16/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203829 | Redacted Abuse Claimant | 118676 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263010 | Redacted Abuse Claimant | 43497 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243053 | Redacted Abuse Claimant | 40858 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283054 | Redacted Abuse Claimant | 92728 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239495 | Redacted Abuse Claimant | 37426 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281844 | Redacted Abuse Claimant | 28440 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262248 | Redacted Abuse Claimant | 32164 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283436 | Redacted Abuse Claimant | 60846 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280467 | Redacted Abuse Claimant | 2740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265748 | Redacted Abuse Claimant | 2740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279139 | Redacted Abuse Claimant | 3019 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265922 | Redacted Abuse Claimant | 95698 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262249 | Redacted Abuse Claimant | 16265 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256257 | Redacted Abuse Claimant | 112979 | 11/10/2021 | Accept | Mitchell A Toups, Ltd. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259782 | Redacted Abuse Claimant | 98370 | 11/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279528 | Redacted Abuse Claimant | 47522 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 281299 | Redacted Abuse Claimant | 47526 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364897 | Redacted Abuse Claimant | 47522 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192299 | Redacted Abuse Claimant | 95879 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262643 | Redacted Abuse Claimant | 52421 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203417 | Redacted Abuse Claimant | 7786 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270008 | Redacted Abuse Claimant | 27008 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260194 | Redacted Abuse Claimant | 67440 | 12/2/2021 | Reject | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262894 | Redacted Abuse Claimant | 105231 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280068 | Redacted Abuse Claimant | 31038 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365382 | Redacted Abuse Claimant | 31038 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170793 | Redacted Abuse Claimant | 95906 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281110 | Redacted Abuse Claimant | 18319 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209034 | Redacted Abuse Claimant | 61047 | 12/28/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242775 | Redacted Abuse Claimant | 120262 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193313 | Redacted Abuse Claimant | 115847 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193312 | Redacted Abuse Claimant | 50434 | 12/1/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281237 | Redacted Abuse Claimant | 7068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279362 | Redacted Abuse Claimant | 1084 | 12/30/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263176 | Redacted Abuse Claimant | 39614 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363027 | Redacted Abuse Claimant | 39614 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282191 | Redacted Abuse Claimant | 37859 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284547 | Redacted Abuse Claimant | 104562 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279745 | Redacted Abuse Claimant | 16903 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212071 | Redacted Abuse Claimant | 89087 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283319 | Redacted Abuse Claimant | 62646 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194178 | Redacted Abuse Claimant | 2705 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359950 | Redacted Abuse Claimant | 90385 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261118 | Redacted Abuse Claimant | 40719 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268283 | Redacted Abuse Claimant | 116200 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201506 | Redacted Abuse Claimant | 6292 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264766 | Redacted Abuse Claimant | 71677 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263174 | Redacted Abuse Claimant | 49363 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281096 | Redacted Abuse Claimant | 34268 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279280 | Redacted Abuse Claimant | 25455 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189094 | Redacted Abuse Claimant | 44676 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278604 | Redacted Abuse Claimant | 1936 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278607 | Redacted Abuse Claimant | 3451 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174097 | Redacted Abuse Claimant | 4364 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174531 | Redacted Abuse Claimant | 5387 | 12/10/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189197 | Redacted Abuse Claimant | 93433 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173949 | Redacted Abuse Claimant | 63156 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357762 | Redacted Abuse Claimant | 63156 | 3/4/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188493 | Redacted Abuse Claimant | 120401 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268372 | Redacted Abuse Claimant | 116167 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263345 | Redacted Abuse Claimant | 49394 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 367586 | Redacted Abuse Claimant | 49394 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by Direct Ballot received from holder of claim |
| 8 | Master Ballot | 280076 | Redacted Abuse Claimant | 1477 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363390 | Redacted Abuse Claimant | 1477 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174596 | Redacted Abuse Claimant | 5480 | 3/7/2022 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 346123 | Redacted Abuse Claimant | 5480 | 3/7/2022 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260498 | Redacted Abuse Claimant | 64886 | 12/21/2021 | Accept | Penn Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207809 | Redacted Abuse Claimant | 103680 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215330 | Redacted Abuse Claimant | 16616 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270526 | Redacted Abuse Claimant | 35185 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283522 | Redacted Abuse Claimant | 47171 | 12/28/2021 | Accept | Parker & Wachman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358541 | Redacted Abuse Claimant | 35185 | 3/7/2022 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193557 | Redacted Abuse Claimant | 115559 | 11/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237956 | Redacted Abuse Claimant | 111286 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204159 | Redacted Abuse Claimant | 57788 | 12/31/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233937 | Redacted Abuse Claimant | 62977 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279801 | Redacted Abuse Claimant | 16154 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268469 | Redacted Abuse Claimant | 37068 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281132 | Redacted Abuse Claimant | 2492 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171530 | Redacted Abuse Claimant | 175 | 11/27/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256937 | Redacted Abuse Claimant | 113667 | 10/25/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217022 | Redacted Abuse Claimant | 104435 | 12/18/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281497 | Redacted Abuse Claimant | 18349 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261274 | Redacted Abuse Claimant | 39861 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281557 | Redacted Abuse Claimant | 3990 | 12/30/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281564 | Redacted Abuse Claimant | 4031 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269265 | Redacted Abuse Claimant | 25356 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170807 | Redacted Abuse Claimant | 95935 | 12/11/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269268 | Redacted Abuse Claimant | 36284 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269271 | Redacted Abuse Claimant | 18179 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217176 | Redacted Abuse Claimant | 6206 | 3/1/2022 | Accept | Slater Slater Schulman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 174471 | Redacted Abuse Claimant | 5208 | 11/9/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261317 | Redacted Abuse Claimant | 40581 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281306 | Redacted Abuse Claimant | 16545 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281656 | Redacted Abuse Claimant | 63665 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280235 | Redacted Abuse Claimant | 39104 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365530 | Redacted Abuse Claimant | 39104 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207390 | Redacted Abuse Claimant | 10538 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265095 | Redacted Abuse Claimant | 14234 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278820 | Redacted Abuse Claimant | 15994 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261285 | Redacted Abuse Claimant | 40015 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174911 | Redacted Abuse Claimant | 6343 | 12/10/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261119 | Redacted Abuse Claimant | 62684 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208495 | Redacted Abuse Claimant | 11271 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278862 | Redacted Abuse Claimant | 18336 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269368 | Redacted Abuse Claimant | 120478 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361083 | Redacted Abuse Claimant | 120478 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 370252 | Redacted Abuse Claimant | | 3/7/2022 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 235155 | Redacted Abuse Claimant | 33295 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 245092 | Redacted Abuse Claimant | 113868 | 12/13/2021 | Accept | Freese & Goss, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263196 | Redacted Abuse Claimant | 48591 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264862 | Redacted Abuse Claimant | 88708 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 270155 | Redacted Abuse Claimant | 49967 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268494 | Redacted Abuse Claimant | 24422 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268529 | Redacted Abuse Claimant | 28658 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266066 | Redacted Abuse Claimant | 65873 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270156 | Redacted Abuse Claimant | 49970 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280330 | Redacted Abuse Claimant | 18326 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365616 | Redacted Abuse Claimant | 18326 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245877 | Redacted Abuse Claimant | 106621 | 12/9/2021 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261163 | Redacted Abuse Claimant | 17407 | 12/18/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264912 | Redacted Abuse Claimant | 60854 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358050 | Redacted Abuse Claimant | 60854 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262254 | Redacted Abuse Claimant | 111171 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175668 | Redacted Abuse Claimant | 100685 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279086 | Redacted Abuse Claimant | 18459 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280331 | Redacted Abuse Claimant | 18488 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362060 | Redacted Abuse Claimant | 18459 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225008 | Redacted Abuse Claimant | 24957 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173756 | Redacted Abuse Claimant | 117246 | 12/8/2021 | Accept | Aionov Krangle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284498 | Redacted Abuse Claimant | 78390 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280269 | Redacted Abuse Claimant | 18466 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365645 | Redacted Abuse Claimant | 17166 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262251 | Redacted Abuse Claimant | 65699 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175379 | Redacted Abuse Claimant | 7590 | 12/11/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281695 | Redacted Abuse Claimant | 2529 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227309 | Redacted Abuse Claimant | 27126 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281188 | Redacted Abuse Claimant | 24312 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268666 | Redacted Abuse Claimant | 32376 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270370 | Redacted Abuse Claimant | 90073 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281739 | Redacted Abuse Claimant | 84088 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264687 | Redacted Abuse Claimant | 95954 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 170815 | Redacted Abuse Claimant | 97526 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281772 | Redacted Abuse Claimant | 2127 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269430 | Redacted Abuse Claimant | 69501 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281777 | Redacted Abuse Claimant | 15275 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269431 | Redacted Abuse Claimant | 44722 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270152 | Redacted Abuse Claimant | 49948 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281815 | Redacted Abuse Claimant | 17177 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281820 | Redacted Abuse Claimant | 7079 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263257 | Redacted Abuse Claimant | 50544 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367497 | Redacted Abuse Claimant | 50544 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265883 | Redacted Abuse Claimant | 47112 | 12/28/2021 | Accept | Aries Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199032 | Redacted Abuse Claimant | 4494 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281857 | Redacted Abuse Claimant | 11989 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263316 | Redacted Abuse Claimant | 51808 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367556 | Redacted Abuse Claimant | 51808 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174499 | Redacted Abuse Claimant | 5289 | 12/1/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270271 | Redacted Abuse Claimant | 25068 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281208 | Redacted Abuse Claimant | 18485 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235666 | Redacted Abuse Claimant | 33795 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214918 | Redacted Abuse Claimant | 22836 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194022 | Redacted Abuse Claimant | 49472 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228591 | Redacted Abuse Claimant | 28121 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264720 | Redacted Abuse Claimant | 97390 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279910 | Redacted Abuse Claimant | 30909 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176951 | Redacted Abuse Claimant | 60793 | 1/3/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370025 | Redacted Abuse Claimant | 97390 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 191029 | Redacted Abuse Claimant | 46535 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263314 | Redacted Abuse Claimant | 51796 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281965 | Redacted Abuse Claimant | 65725 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263526 | Redacted Abuse Claimant | 51625 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263313 | Redacted Abuse Claimant | 3991 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263311 | Redacted Abuse Claimant | 51254 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171046 | Redacted Abuse Claimant | 48517 | 12/10/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171712 | Redacted Abuse Claimant | 691 | 12/20/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 262259 | Redacted Abuse Claimant | 104577 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262835 | Redacted Abuse Claimant | 65497 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367078 | Redacted Abuse Claimant | 65497 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211198 | Redacted Abuse Claimant | 13397 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171119 | Redacted Abuse Claimant | 101777 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 257175 | Redacted Abuse Claimant | 101777 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211870 | Redacted Abuse Claimant | 13873 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283421 | Redacted Abuse Claimant | 36733 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208632 | Redacted Abuse Claimant | 101340 | 12/22/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370201 | Redacted Abuse Claimant | 101340 | 3/4/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268790 | Redacted Abuse Claimant | 55177 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176648 | Redacted Abuse Claimant | 10290 | 11/12/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Direct Ballot | 206946 | Redacted Abuse Claimant | 10125 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265921 | Redacted Abuse Claimant | 95691 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 279367 | Redacted Abuse Claimant | 24331 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261308 | Redacted Abuse Claimant | 40548 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268832 | Redacted Abuse Claimant | 26032 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265171 | Redacted Abuse Claimant | 33990 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283168 | Redacted Abuse Claimant | 94116 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261029 | Redacted Abuse Claimant | 43633 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280635 | Redacted Abuse Claimant | 23722 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363329 | Redacted Abuse Claimant | 23712 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 262980 | Redacted Abuse Claimant | 12328 | 12/28/2021 | Accept | The Law Office of J Paul Martin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 201483 | Redacted Abuse Claimant | 57343 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 369801 | Redacted Abuse Claimant | 57343 | 3/6/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 201668 | Redacted Abuse Claimant | 56020 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 221170 | Redacted Abuse Claimant | 105752 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280648 | Redacted Abuse Claimant | 58347 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363341 | Redacted Abuse Claimant | 58347 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 199955 | Redacted Abuse Claimant | 5124 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Direct Ballot | 212854 | Redacted Abuse Claimant | 64134 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266100 | Redacted Abuse Claimant | 90582 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282660 | Redacted Abuse Claimant | 120403 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 174763 | Redacted Abuse Claimant | 6060 | 11/1/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283750 | Redacted Abuse Claimant | 69152 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 242258 | Redacted Abuse Claimant | 14470 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265110 | Redacted Abuse Claimant | 112659 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282130 | Redacted Abuse Claimant | 24323 | 12/28/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 234436 | Redacted Abuse Claimant | 82881 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282143 | Redacted Abuse Claimant | 86116 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 259809 | Redacted Abuse Claimant | 120868 | 12/3/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269688 | Redacted Abuse Claimant | 23452 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283190 | Redacted Abuse Claimant | 49671 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 368782 | Redacted Abuse Claimant | 49671 | 3/7/2022 | Reject | Merson Law PLLC | Superseded by direct Ballot received from holder of claim |
| B | Direct Ballot | 170447 | Redacted Abuse Claimant | 95145 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 234539 | Redacted Abuse Claimant | 32810 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 174262 | Redacted Abuse Claimant | 47075 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262257 | Redacted Abuse Claimant | 40591 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 174522 | Redacted Abuse Claimant | 5174 | 11/24/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264778 | Redacted Abuse Claimant | 106314 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 370073 | Redacted Abuse Claimant | 106314 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282217 | Redacted Abuse Claimant | 19151 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 174642 | Redacted Abuse Claimant | 55074 | 11/16/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282710 | Redacted Abuse Claimant | 90048 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279956 | Redacted Abuse Claimant | 31014 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 258672 | Redacted Abuse Claimant | 102434 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262588 | Redacted Abuse Claimant | 106388 | 12/23/2021 | Reject | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270137 | Redacted Abuse Claimant | 48163 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280789 | Redacted Abuse Claimant | 91194 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261348 | Redacted Abuse Claimant | 116700 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282130 | Redacted Abuse Claimant | 24323 | 12/28/2021 | Reject | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269799 | Redacted Abuse Claimant | 46606 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 280804 | Redacted Abuse Claimant | 47482 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280815 | Redacted Abuse Claimant | 47527 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 364854 | Redacted Abuse Claimant | 47482 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 183913 | Redacted Abuse Claimant | 97058 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262890 | Redacted Abuse Claimant | 105372 | 12/23/2021 | Accept | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 244891 | Redacted Abuse Claimant | 42922 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268922 | Redacted Abuse Claimant | 16851 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263459 | Redacted Abuse Claimant | 40983 | 12/23/2021 | Accept | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217801 | Redacted Abuse Claimant | 104617 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268964 | Redacted Abuse Claimant | 113025 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280867 | Redacted Abuse Claimant | 31358 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363535 | Redacted Abuse Claimant | 31358 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 270293 | Redacted Abuse Claimant | 83483 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263033 | Redacted Abuse Claimant | 44301 | 12/23/2021 | Reject | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 194435 | Redacted Abuse Claimant | 299 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279642 | Redacted Abuse Claimant | 36755 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279651 | Redacted Abuse Claimant | 3249 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 186225 | Redacted Abuse Claimant | 88594 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280903 | Redacted Abuse Claimant | 85504 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 363566 | Redacted Abuse Claimant | 85504 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 196359 | Redacted Abuse Claimant | 51627 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 188778 | Redacted Abuse Claimant | 44364 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 242634 | Redacted Abuse Claimant | 40422 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 231067 | Redacted Abuse Claimant | 80966 | 12/26/2021 | Accept | D. Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263088 | Redacted Abuse Claimant | 45983 | 12/23/2021 | Accept | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269080 | Redacted Abuse Claimant | 116205 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280929 | Redacted Abuse Claimant | 24555 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363590 | Redacted Abuse Claimant | 24555 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279968 | Redacted Abuse Claimant | 3251 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 265137 | Redacted Abuse Claimant | 26626 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174759 | Redacted Abuse Claimant | 6050 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265887 | Redacted Abuse Claimant | 65885 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 357963 | Redacted Abuse Claimant | 65885 | 3/7/2022 | Abstain | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263305 | Redacted Abuse Claimant | 51191 | 12/23/2021 | Accept | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268250 | Redacted Abuse Claimant | 54091 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263297 | Redacted Abuse Claimant | 51677 | 12/23/2021 | Accept | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280919 | Redacted Abuse Claimant | 24334 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282396 | Redacted Abuse Claimant | 1382 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262260 | Redacted Abuse Claimant | 72142 | 12/23/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282408 | Redacted Abuse Claimant | 24326 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279973 | Redacted Abuse Claimant | 25439 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266046 | Redacted Abuse Claimant | 67462 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282430 | Redacted Abuse Claimant | 28145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262661 | Redacted Abuse Claimant | 52046 | 12/23/2021 | Reject | Andrews + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264154 | Redacted Abuse Claimant | 104258 | 12/21/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369412 | Redacted Abuse Claimant | 24602 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210790 | Redacted Abuse Claimant | 62721 | 12/27/2021 | Accept | D. Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369413 | Redacted Abuse Claimant | 19079 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268934 | Redacted Abuse Claimant | 20936 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269938 | Redacted Abuse Claimant | 27592 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361653 | Redacted Abuse Claimant | 27592 | 3/1/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269960 | Redacted Abuse Claimant | 28284 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270326 | Redacted Abuse Claimant | 36467 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263488 | Redacted Abuse Claimant | 113207 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264422 | Redacted Abuse Claimant | 110917 | 12/22/2021 | Accept | Merett Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269988 | Redacted Abuse Claimant | 30874 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177691 | Redacted Abuse Claimant | 62533 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192666 | Redacted Abuse Claimant | 96189 | 12/27/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261203 | Redacted Abuse Claimant | 20151 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264047 | Redacted Abuse Claimant | 109048 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269112 | Redacted Abuse Claimant | 18217 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360827 | Redacted Abuse Claimant | 18217 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261257 | Redacted Abuse Claimant | 32738 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279811 | Redacted Abuse Claimant | 24341 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269136 | Redacted Abuse Claimant | 23876 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184413 | Redacted Abuse Claimant | 33269 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279866 | Redacted Abuse Claimant | 3013 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190329 | Redacted Abuse Claimant | 45967 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270275 | Redacted Abuse Claimant | 93620 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358040 | Redacted Abuse Claimant | 93620 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279114 | Redacted Abuse Claimant | 18217 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269872 | Redacted Abuse Claimant | 25187 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264552 | Redacted Abuse Claimant | 40943 | 12/22/2021 | Accept | Merett Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262967 | Redacted Abuse Claimant | 36720 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281151 | Redacted Abuse Claimant | 1347 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257788 | Redacted Abuse Claimant | 98536 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282699 | Redacted Abuse Claimant | 66532 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366816 | Redacted Abuse Claimant | 66532 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279919 | Redacted Abuse Claimant | 2514 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173828 | Redacted Abuse Claimant | 98941 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262435 | Redacted Abuse Claimant | 48107 | 12/22/2021 | Reject | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257848 | Redacted Abuse Claimant | 98588 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209192 | Redacted Abuse Claimant | 61711 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238808 | Redacted Abuse Claimant | 86466 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278712 | Redacted Abuse Claimant | 7074 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209406 | Redacted Abuse Claimant | 12208 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281075 | Redacted Abuse Claimant | 47490 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281076 | Redacted Abuse Claimant | 47515 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363718 | Redacted Abuse Claimant | 47490 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363719 | Redacted Abuse Claimant | 47515 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268267 | Redacted Abuse Claimant | 26253 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284035 | Redacted Abuse Claimant | 88701 | 12/28/2021 | Accept | Liakos Law Ape | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281609 | Redacted Abuse Claimant | 1925 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280216 | Redacted Abuse Claimant | 24349 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365515 | Redacted Abuse Claimant | 24349 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265250 | Redacted Abuse Claimant | 90018 | 12/27/2021 | Accept | Sheward Law Firm PL | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200818 | Redacted Abuse Claimant | 5933 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264939 | Redacted Abuse Claimant | 66022 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187145 | Redacted Abuse Claimant | 91348 | 12/28/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195379 | Redacted Abuse Claimant | 116388 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284949 | Redacted Abuse Claimant | 116388 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208862 | Redacted Abuse Claimant | 11573 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207867 | Redacted Abuse Claimant | 60575 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190938 | Redacted Abuse Claimant | 94763 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189003 | Redacted Abuse Claimant | 93288 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184911 | Redacted Abuse Claimant | 20123 | 12/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171348 | Redacted Abuse Claimant | 97037 | 11/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 193977 | Redacted Abuse Claimant | 122007 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200189 | Redacted Abuse Claimant | 99452 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259202 | Redacted Abuse Claimant | 23005 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218417 | Redacted Abuse Claimant | 19340 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262267 | Redacted Abuse Claimant | 18826 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280176 | Redacted Abuse Claimant | 7073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365480 | Redacted Abuse Claimant | 7073 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225868 | Redacted Abuse Claimant | 25830 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192076 | Redacted Abuse Claimant | 47546 | 12/20/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266108 | Redacted Abuse Claimant | 90400 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203685 | Redacted Abuse Claimant | 7935 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263545 | Redacted Abuse Claimant | 42033 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190498 | Redacted Abuse Claimant | 46121 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235581 | Redacted Abuse Claimant | 33673 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280398 | Redacted Abuse Claimant | 58330 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358987 | Redacted Abuse Claimant | 58330 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262980 | Redacted Abuse Claimant | 43435 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260424 | Redacted Abuse Claimant | 51517 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365710 | Redacted Abuse Claimant | 65573 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189798 | Redacted Abuse Claimant | 93995 | 11/30/2021 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187167 | Redacted Abuse Claimant | 42509 | 10/19/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot Dr. 7605 and 6821 |
| 8 | Master Ballot | 268244 | Redacted Abuse Claimant | 42509 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269567 | Redacted Abuse Claimant | 20906 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361281 | Redacted Abuse Claimant | 20906 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238323 | Redacted Abuse Claimant | 85986 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226957 | Redacted Abuse Claimant | 30905 | 12/19/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191267 | Redacted Abuse Claimant | 95066 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268796 | Redacted Abuse Claimant | 28435 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264615 | Redacted Abuse Claimant | 8492 | 12/21/2021 | Accept | Writer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217038 | Redacted Abuse Claimant | 67330 | 12/9/2021 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 181923 | Redacted Abuse Claimant | 75794 | 11/30/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269787 | Redacted Abuse Claimant | 35288 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284355 | Redacted Abuse Claimant | 68418 | 12/28/2021 | Accept | Liakos Law Ape | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369056 | Redacted Abuse Claimant | 68418 | 3/7/2022 | Abstain | Liakos Law Ape | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279495 | Redacted Abuse Claimant | 7067 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238071 | Redacted Abuse Claimant | 85709 | 12/29/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263523 | Redacted Abuse Claimant | 17180 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279614 | Redacted Abuse Claimant | 1581 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263021 | Redacted Abuse Claimant | 44553 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367226 | Redacted Abuse Claimant | 44553 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282329 | Redacted Abuse Claimant | 23766 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264627 | Redacted Abuse Claimant | 18835 | 12/21/2021 | Accept | Writer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266116 | Redacted Abuse Claimant | 95406 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184147 | Redacted Abuse Claimant | 32616 | 11/2/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269950 | Redacted Abuse Claimant | 32616 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171080 | Redacted Abuse Claimant | 96484 | 11/2/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281043 | Redacted Abuse Claimant | 21205 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225968 | Redacted Abuse Claimant | 75913 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282702 | Redacted Abuse Claimant | 66559 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282494 | Redacted Abuse Claimant | 76761 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199607 | Redacted Abuse Claimant | 117684 | 12/27/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268458 | Redacted Abuse Claimant | 28581 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194812 | Redacted Abuse Claimant | 116572 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282570 | Redacted Abuse Claimant | 54823 | 12/28/2021 | Accept | James F Humphrey & Associates | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 319958 | Redacted Abuse Claimant | 54823 | 3/7/2022 | Abstain | James F Humphrey & Associates | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 290328 | Redacted Abuse Claimant | 30965 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365615 | Redacted Abuse Claimant | 30965 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207280 | Redacted Abuse Claimant | 60099 | 1/7/2022 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269472 | Redacted Abuse Claimant | 27159 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260166 | Redacted Abuse Claimant | 80772 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186423 | Redacted Abuse Claimant | 40234 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261333 | Redacted Abuse Claimant | 40602 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178046 | Redacted Abuse Claimant | 103051 | 1/6/2022 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282022 | Redacted Abuse Claimant | 5865 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186087 | Redacted Abuse Claimant | 38865 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196266 | Redacted Abuse Claimant | 21229 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284357 | Redacted Abuse Claimant | 57159 | 12/28/2021 | Reject | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369057 | Redacted Abuse Claimant | 57159 | 3/7/2022 | Abstain | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282755 | Redacted Abuse Claimant | 114625 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264617 | Redacted Abuse Claimant | 9135 | 12/23/2021 | Accept | Weisel Xavrin & Surin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234956 | Redacted Abuse Claimant | 33215 | 12/19/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 217025 | Redacted Abuse Claimant | 26839 | 12/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177856 | Redacted Abuse Claimant | 63188 | 10/29/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284554 | Redacted Abuse Claimant | 63188 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 190349 | Redacted Abuse Claimant | 45996 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213744 | Redacted Abuse Claimant | 103340 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216907 | Redacted Abuse Claimant | 17930 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260315 | Redacted Abuse Claimant | 64384 | 11/15/2021 | Accept | McLaughlin & Laurvelle PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366861 | Redacted Abuse Claimant | 64384 | 3/7/2022 | Reject | McLaughlin & Laurvelle PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280738 | Redacted Abuse Claimant | 24372 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363422 | Redacted Abuse Claimant | 24372 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279441 | Redacted Abuse Claimant | 47484 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262270 | Redacted Abuse Claimant | 33683 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262920 | Redacted Abuse Claimant | 33820 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367163 | Redacted Abuse Claimant | 33820 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268929 | Redacted Abuse Claimant | 106315 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282703 | Redacted Abuse Claimant | 66570 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366820 | Redacted Abuse Claimant | 66570 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284383 | Redacted Abuse Claimant | 16199 | 12/28/2021 | Abstain | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369080 | Redacted Abuse Claimant | 16199 | 3/7/2022 | Abstain | Lukes Law Agc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282556 | Redacted Abuse Claimant | 36771 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282792 | Redacted Abuse Claimant | 53547 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368056 | Redacted Abuse Claimant | 53547 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283161 | Redacted Abuse Claimant | 93825 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264100 | Redacted Abuse Claimant | 104346 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366201 | Redacted Abuse Claimant | 104346 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282506 | Redacted Abuse Claimant | 1966 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282474 | Redacted Abuse Claimant | 3140 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281870 | Redacted Abuse Claimant | 51064 | 12/28/2021 | Accept | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268263 | Redacted Abuse Claimant | 60283 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 319978 | Redacted Abuse Claimant | 60283 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | |
| 8 | Direct Ballot | 176028 | Redacted Abuse Claimant | 9233 | 12/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279554 | Redacted Abuse Claimant | 24354 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279605 | Redacted Abuse Claimant | 3035 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261267 | Redacted Abuse Claimant | 39619 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261019 | Redacted Abuse Claimant | 42023 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192201 | Redacted Abuse Claimant | 47598 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280075 | Redacted Abuse Claimant | 3063 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365389 | Redacted Abuse Claimant | 3063 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268412 | Redacted Abuse Claimant | 37343 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268444 | Redacted Abuse Claimant | 49513 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280112 | Redacted Abuse Claimant | 58343 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365423 | Redacted Abuse Claimant | 58343 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268459 | Redacted Abuse Claimant | 25833 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281124 | Redacted Abuse Claimant | 36759 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170421 | Redacted Abuse Claimant | 46899 | 11/27/2021 | Accept | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280152 | Redacted Abuse Claimant | 92566 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365458 | Redacted Abuse Claimant | 92566 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281484 | Redacted Abuse Claimant | 4040 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188817 | Redacted Abuse Claimant | 99029 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280198 | Redacted Abuse Claimant | 24535 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365499 | Redacted Abuse Claimant | 24535 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260039 | Redacted Abuse Claimant | 3362 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260019 | Redacted Abuse Claimant | 122227 | 12/30/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263179 | Redacted Abuse Claimant | 48801 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278954 | Redacted Abuse Claimant | 1564 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268500 | Redacted Abuse Claimant | 20063 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360215 | Redacted Abuse Claimant | 20063 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264847 | Redacted Abuse Claimant | 37547 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 264423 | Redacted Abuse Claimant | 110920 | 12/22/2021 | Accept | Moreth Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268550 | Redacted Abuse Claimant | 36384 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281172 | Redacted Abuse Claimant | 28437 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 254165 | Redacted Abuse Claimant | 109185 | 11/23/2021 | Accept | Ashcraft & Gerel, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359834 | Redacted Abuse Claimant | 71440 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268594 | Redacted Abuse Claimant | 20794 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260670 | Redacted Abuse Claimant | 106146 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 247946 | Redacted Abuse Claimant | 3094 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281677 | Redacted Abuse Claimant | 3094 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct holder of Claim |
| 8 | Master Ballot | 281083 | Redacted Abuse Claimant | 63709 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365666 | Redacted Abuse Claimant | 3267 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283867 | Redacted Abuse Claimant | 68704 | 12/28/2021 | Accept | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280401 | Redacted Abuse Claimant | 10622 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281769 | Redacted Abuse Claimant | 2526 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269429 | Redacted Abuse Claimant | 53108 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280405 | Redacted Abuse Claimant | 3970 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361143 | Redacted Abuse Claimant | 53108 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365691 | Redacted Abuse Claimant | 3970 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203149 | Redacted Abuse Claimant | 7593 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178196 | Redacted Abuse Claimant | 1151 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263258 | Redacted Abuse Claimant | 50548 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280426 | Redacted Abuse Claimant | 86117 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281816 | Redacted Abuse Claimant | 27550 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215087 | Redacted Abuse Claimant | 16465 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 176111 | Redacted Abuse Claimant | 9404 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269517 | Redacted Abuse Claimant | 58087 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281876 | Redacted Abuse Claimant | 2121 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281880 | Redacted Abuse Claimant | 11996 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 264110 | Redacted Abuse Claimant | 104268 | 12/21/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269527 | Redacted Abuse Claimant | 32380 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270368 | Redacted Abuse Claimant | 43090 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261297 | Redacted Abuse Claimant | 40305 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170221 | Redacted Abuse Claimant | 64411 | 12/9/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235437 | Redacted Abuse Claimant | 33599 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206955 | Redacted Abuse Claimant | 10140 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 290510 | Redacted Abuse Claimant | 1311 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365786 | Redacted Abuse Claimant | 1311 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280526 | Redacted Abuse Claimant | 91211 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363231 | Redacted Abuse Claimant | 91211 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235370 | Redacted Abuse Claimant | 33486 | 12/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203637 | Redacted Abuse Claimant | 30573 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280565 | Redacted Abuse Claimant | 18481 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363264 | Redacted Abuse Claimant | 18481 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188274 | Redacted Abuse Claimant | 43809 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268748 | Redacted Abuse Claimant | 21568 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280582 | Redacted Abuse Claimant | 14102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363279 | Redacted Abuse Claimant | 14102 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280602 | Redacted Abuse Claimant | 5853 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363300 | Redacted Abuse Claimant | 5853 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 209142 | Redacted Abuse Claimant | 11972 | 12/21/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281369 | Redacted Abuse Claimant | 24297 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280622 | Redacted Abuse Claimant | 28451 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263065 | Redacted Abuse Claimant | 44127 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282756 | Redacted Abuse Claimant | 114826 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174138 | Redacted Abuse Claimant | 120975 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265937 | Redacted Abuse Claimant | 35223 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262885 | Redacted Abuse Claimant | 105350 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279402 | Redacted Abuse Claimant | 47495 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280647 | Redacted Abuse Claimant | 48690 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363340 | Redacted Abuse Claimant | 48690 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 234105 | Redacted Abuse Claimant | 31184 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284712 | Redacted Abuse Claimant | 31184 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235627 | Redacted Abuse Claimant | 33733 | 12/24/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208089 | Redacted Abuse Claimant | 60671 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175046 | Redacted Abuse Claimant | 73539 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282014 | Redacted Abuse Claimant | 1691 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208872 | Redacted Abuse Claimant | 108603 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280679 | Redacted Abuse Claimant | 3263 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280680 | Redacted Abuse Claimant | 41040 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282039 | Redacted Abuse Claimant | 22911 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362531 | Redacted Abuse Claimant | 22911 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363368 | Redacted Abuse Claimant | 41040 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263435 | Redacted Abuse Claimant | 40311 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259987 | Redacted Abuse Claimant | | 11/30/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 227837 | Redacted Abuse Claimant | 27638 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261244 | Redacted Abuse Claimant | 32627 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240776 | Redacted Abuse Claimant | 38691 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269668 | Redacted Abuse Claimant | 23880 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283016 | Redacted Abuse Claimant | 110409 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263362 | Redacted Abuse Claimant | 38175 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282647 | Redacted Abuse Claimant | 66565 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366764 | Redacted Abuse Claimant | 66565 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261320 | Redacted Abuse Claimant | 40726 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174946 | Redacted Abuse Claimant | 6462 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280765 | Redacted Abuse Claimant | 36737 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363445 | Redacted Abuse Claimant | 36737 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281286 | Redacted Abuse Claimant | 21155 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229862 | Redacted Abuse Claimant | 108693 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269802 | Redacted Abuse Claimant | 27622 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182082 | Redacted Abuse Claimant | 26304 | 10/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268911 | Redacted Abuse Claimant | 26304 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177635 | Redacted Abuse Claimant | 62410 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180754 | Redacted Abuse Claimant | 106047 | 12/10/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268939 | Redacted Abuse Claimant | 116188 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263008 | Redacted Abuse Claimant | 43818 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280857 | Redacted Abuse Claimant | 19143 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363526 | Redacted Abuse Claimant | 19143 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266096 | Redacted Abuse Claimant | 66082 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268986 | Redacted Abuse Claimant | 37960 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279633 | Redacted Abuse Claimant | 30944 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176102 | Redacted Abuse Claimant | 9370 | 11/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279658 | Redacted Abuse Claimant | 5857 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279677 | Redacted Abuse Claimant | 15985 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282637 | Redacted Abuse Claimant | 66305 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270208 | Redacted Abuse Claimant | 59930 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264143 | Redacted Abuse Claimant | 105262 | 12/21/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263111 | Redacted Abuse Claimant | 46602 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176152 | Redacted Abuse Claimant | 58945 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269828 | Redacted Abuse Claimant | 58945 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269829 | Redacted Abuse Claimant | 27677 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282354 | Redacted Abuse Claimant | 27554 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361544 | Redacted Abuse Claimant | 27677 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281325 | Redacted Abuse Claimant | 18504 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262273 | Redacted Abuse Claimant | 30291 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258119 | Redacted Abuse Claimant | 60618 | 1/8/2022 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210916 | Redacted Abuse Claimant | 13239 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175200 | Redacted Abuse Claimant | 7173 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270218 | Redacted Abuse Claimant | 60582 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 358133 | Redacted Abuse Claimant | 60582 | 3/7/2022 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184795 | Redacted Abuse Claimant | 34855 | 10/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269932 | Redacted Abuse Claimant | 34855 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282777 | Redacted Abuse Claimant | 116048 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204597 | Redacted Abuse Claimant | 8601 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282510 | Redacted Abuse Claimant | 5854 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269963 | Redacted Abuse Claimant | 28295 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc, Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262437 | Redacted Abuse Claimant | 4527 | 12/22/2021 | Accept | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283600 | Redacted Abuse Claimant | 47909 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262884 | Redacted Abuse Claimant | 105077 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180903 | Redacted Abuse Claimant | 23006 | 12/13/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 265156 | Redacted Abuse Claimant | 29654 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270253 | Redacted Abuse Claimant | 22481 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284401 | Redacted Abuse Claimant | 63399 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 309095 | Redacted Abuse Claimant | 63399 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260320 | Redacted Abuse Claimant | 63159 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366866 | Redacted Abuse Claimant | 63159 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282868 | Redacted Abuse Claimant | 105098 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283395 | Redacted Abuse Claimant | 28646 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170207 | Redacted Abuse Claimant | 94366 | 10/29/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237382 | Redacted Abuse Claimant | 113066 | 12/27/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265356 | Redacted Abuse Claimant | 69581 | 12/28/2021 | Reject | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280229 | Redacted Abuse Claimant | 7541 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365524 | Redacted Abuse Claimant | 7541 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178305 | Redacted Abuse Claimant | 103477 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280319 | Redacted Abuse Claimant | 16149 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365607 | Redacted Abuse Claimant | 16149 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283006 | Redacted Abuse Claimant | 110198 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203971 | Redacted Abuse Claimant | 8066 | 12/4/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222612 | Redacted Abuse Claimant | 72717 | 12/27/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281933 | Redacted Abuse Claimant | 49511 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181765 | Redacted Abuse Claimant | 87302 | 12/22/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283278 | Redacted Abuse Claimant | 7511 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180033 | Redacted Abuse Claimant | 70086 | 10/29/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 282656 | Redacted Abuse Claimant | 119804 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366773 | Redacted Abuse Claimant | 119804 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282350 | Redacted Abuse Claimant | 41413 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241553 | Redacted Abuse Claimant | 88516 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264870 | Redacted Abuse Claimant | 41179 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370165 | Redacted Abuse Claimant | 41179 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283051 | Redacted Abuse Claimant | 111214 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269098 | Redacted Abuse Claimant | 71431 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360813 | Redacted Abuse Claimant | 71431 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268265 | Redacted Abuse Claimant | 38023 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359980 | Redacted Abuse Claimant | 38023 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186693 | Redacted Abuse Claimant | 90136 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279916 | Redacted Abuse Claimant | 7540 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172042 | Redacted Abuse Claimant | 96461 | 11/24/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279709 | Redacted Abuse Claimant | 8715 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261129 | Redacted Abuse Claimant | 40594 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278954 | Redacted Abuse Claimant | 7588 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175455 | Redacted Abuse Claimant | 7785 | 12/28/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 335842 | Redacted Abuse Claimant | 106445 | 1/4/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278705 | Redacted Abuse Claimant | 24531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263546 | Redacted Abuse Claimant | 42035 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367787 | Redacted Abuse Claimant | 42035 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279995 | Redacted Abuse Claimant | 43388 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205251 | Redacted Abuse Claimant | 8972 | 12/22/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176327 | Redacted Abuse Claimant | 119352 | 12/11/2021 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178076 | Redacted Abuse Claimant | 64245 | 12/15/2021 | Reject | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355582 | Redacted Abuse Claimant | 64245 | 2/8/2022 | Reject | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355583 | Redacted Abuse Claimant | 119352 | 2/8/2022 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355387 | Redacted Abuse Claimant | 64245 | 3/1/2022 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355388 | Redacted Abuse Claimant | 119352 | 3/1/2022 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202891 | Redacted Abuse Claimant | 118477 | 12/14/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269676 | Redacted Abuse Claimant | 116239 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269451 | Redacted Abuse Claimant | 26355 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269611 | Redacted Abuse Claimant | 23662 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369348 | Redacted Abuse Claimant | 77128 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270161 | Redacted Abuse Claimant | 48175 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256662 | Redacted Abuse Claimant | 113404 | 11/17/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236586 | Redacted Abuse Claimant | 76548 | 10/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186694 | Redacted Abuse Claimant | 90140 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262860 | Redacted Abuse Claimant | 70050 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367103 | Redacted Abuse Claimant | 70050 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219699 | Redacted Abuse Claimant | 70149 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280255 | Redacted Abuse Claimant | 5862 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365552 | Redacted Abuse Claimant | 5862 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239444 | Redacted Abuse Claimant | 31848 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237397 | Redacted Abuse Claimant | 113092 | 12/20/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355521 | Redacted Abuse Claimant | 113092 | 3/1/2022 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281855 | Redacted Abuse Claimant | 18486 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224000 | Redacted Abuse Claimant | 24302 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280660 | Redacted Abuse Claimant | 63654 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363352 | Redacted Abuse Claimant | 63654 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280685 | Redacted Abuse Claimant | 3045 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363374 | Redacted Abuse Claimant | 3045 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 184200 | Redacted Abuse Claimant | 82877 | 11/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269674 | Redacted Abuse Claimant | 71646 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361388 | Redacted Abuse Claimant | 71646 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269726 | Redacted Abuse Claimant | 19577 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179378 | Redacted Abuse Claimant | 18856 | 11/2/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot dtd D.I. 7605 and 6821 |
| 8 | Master Ballot | 268907 | Redacted Abuse Claimant | 18856 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195264 | Redacted Abuse Claimant | 50462 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270387 | Redacted Abuse Claimant | 118076 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 366383 | Redacted Abuse Claimant | 118076 | 3/7/2022 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283513 | Redacted Abuse Claimant | 66092 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210244 | Redacted Abuse Claimant | 12737 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279759 | Redacted Abuse Claimant | 2499 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269188 | Redacted Abuse Claimant | 28947 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215838 | Redacted Abuse Claimant | 25790 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223528 | Redacted Abuse Claimant | 106649 | 12/8/2021 | Accept | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265058 | Redacted Abuse Claimant | 100430 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282169 | Redacted Abuse Claimant | 3117 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209970 | Redacted Abuse Claimant | 12520 | 12/20/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179882 | Redacted Abuse Claimant | 101133 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263267 | Redacted Abuse Claimant | 50601 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210340 | Redacted Abuse Claimant | 110516 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264152 | Redacted Abuse Claimant | 109050 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263198 | Redacted Abuse Claimant | 48640 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279510 | Redacted Abuse Claimant | 1454 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281067 | Redacted Abuse Claimant | 3262 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363711 | Redacted Abuse Claimant | 3262 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279736 | Redacted Abuse Claimant | 2689 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279165 | Redacted Abuse Claimant | 3270 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279388 | Redacted Abuse Claimant | 2505 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 278541 | Redacted Abuse Claimant | 37862 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264978 | Redacted Abuse Claimant | 43267 | 12/27/2021 | Accept | Paul Mones PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268268 | Redacted Abuse Claimant | 16673 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200800 | Redacted Abuse Claimant | 5878 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207236 | Redacted Abuse Claimant | 10435 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 205753 | Redacted Abuse Claimant | 101010 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263980 | Redacted Abuse Claimant | 54778 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369305 | Redacted Abuse Claimant | 54778 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262103 | Redacted Abuse Claimant | 147 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225909 | Redacted Abuse Claimant | 25892 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278569 | Redacted Abuse Claimant | 15277 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284256 | Redacted Abuse Claimant | 54818 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 357904 | Redacted Abuse Claimant | 25892 | 3/4/2022 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369431 | Redacted Abuse Claimant | 54818 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279886 | Redacted Abuse Claimant | 28454 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177110 | Redacted Abuse Claimant | 61094 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 266000 | Redacted Abuse Claimant | 68529 | 12/28/2021 | Reject | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 215587 | Redacted Abuse Claimant | 16930 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 215151 | Redacted Abuse Claimant | 16585 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282856 | Redacted Abuse Claimant | 104983 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281028 | Redacted Abuse Claimant | 47127 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268317 | Redacted Abuse Claimant | 17946 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280028 | Redacted Abuse Claimant | 15987 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284260 | Redacted Abuse Claimant | 57413 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365346 | Redacted Abuse Claimant | 15987 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369434 | Redacted Abuse Claimant | 57413 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257171 | Redacted Abuse Claimant | 98214 | 11/26/2021 | Abstain | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264975 | Redacted Abuse Claimant | 4157 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278625 | Redacted Abuse Claimant | 41050 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 361826 | Redacted Abuse Claimant | 41050 | 3/6/2022 | Abstain | Hurley McKenna & Mertz PC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 189249 | Redacted Abuse Claimant | 114417 | 12/26/2021 | Accept | Jason L Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263599 | Redacted Abuse Claimant | 53424 | 12/27/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270324 | Redacted Abuse Claimant | 34862 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278647 | Redacted Abuse Claimant | 18553 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239837 | Redacted Abuse Claimant | 31309 | 12/15/2021 | Accept | Swenson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263214 | Redacted Abuse Claimant | 184 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265960 | Redacted Abuse Claimant | 17781 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264075 | Redacted Abuse Claimant | 15689 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280047 | Redacted Abuse Claimant | 15957 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361363 | Redacted Abuse Claimant | 15957 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281104 | Redacted Abuse Claimant | 3279 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207650 | Redacted Abuse Claimant | 10682 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211550 | Redacted Abuse Claimant | 13646 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268361 | Redacted Abuse Claimant | 18353 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278684 | Redacted Abuse Claimant | 5858 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174890 | Redacted Abuse Claimant | 118291 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268373 | Redacted Abuse Claimant | 18916 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260675 | Redacted Abuse Claimant | 106153 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260986 | Redacted Abuse Claimant | 54662 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263436 | Redacted Abuse Claimant | 40253 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227355 | Redacted Abuse Claimant | 27200 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282867 | Redacted Abuse Claimant | 105097 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268396 | Redacted Abuse Claimant | 65471 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278718 | Redacted Abuse Claimant | 27522 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212047 | Redacted Abuse Claimant | 55064 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262984 | Redacted Abuse Claimant | 43653 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263574 | Redacted Abuse Claimant | 91651 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367815 | Redacted Abuse Claimant | 91651 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282801 | Redacted Abuse Claimant | 117866 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278769 | Redacted Abuse Claimant | 4039 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278771 | Redacted Abuse Claimant | 76768 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278774 | Redacted Abuse Claimant | 212 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369319 | Redacted Abuse Claimant | 96935 | 3/6/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192825 | Redacted Abuse Claimant | 48279 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278805 | Redacted Abuse Claimant | 1476 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263234 | Redacted Abuse Claimant | 902 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202778 | Redacted Abuse Claimant | 7307 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282870 | Redacted Abuse Claimant | 105112 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280317 | Redacted Abuse Claimant | 25463 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281379 | Redacted Abuse Claimant | 1479 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365428 | Redacted Abuse Claimant | 25463 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206367 | Redacted Abuse Claimant | 119631 | 12/26/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281404 | Redacted Abuse Claimant | 21194 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225891 | Redacted Abuse Claimant | 25871 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282859 | Redacted Abuse Claimant | 105235 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280131 | Redacted Abuse Claimant | 15958 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265441 | Redacted Abuse Claimant | 15958 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281425 | Redacted Abuse Claimant | 6215 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283211 | Redacted Abuse Claimant | 98701 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261373 | Redacted Abuse Claimant | 116805 | 12/23/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181509 | Redacted Abuse Claimant | 74608 | 11/8/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224636 | Redacted Abuse Claimant | 59081 | 12/13/2022 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 327234 | Redacted Abuse Claimant | 59081 | 3/3/2022 | Abstain | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261110 | Redacted Abuse Claimant | 90504 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263216 | Redacted Abuse Claimant | 196 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186747 | Redacted Abuse Claimant | 41194 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188504 | Redacted Abuse Claimant | 48025 | 12/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270314 | Redacted Abuse Claimant | 30072 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281477 | Redacted Abuse Claimant | 36760 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344122 | Redacted Abuse Claimant | 38280 | 12/28/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284281 | Redacted Abuse Claimant | 20275 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369452 | Redacted Abuse Claimant | 20275 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269219 | Redacted Abuse Claimant | 27075 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360934 | Redacted Abuse Claimant | 27075 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240796 | Redacted Abuse Claimant | 38714 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214195 | Redacted Abuse Claimant | 15476 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174178 | Redacted Abuse Claimant | 99132 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269230 | Redacted Abuse Claimant | 19356 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360945 | Redacted Abuse Claimant | 19356 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283189 | Redacted Abuse Claimant | 49314 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368781 | Redacted Abuse Claimant | 49314 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264827 | Redacted Abuse Claimant | 35072 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 265128 | Redacted Abuse Claimant | 24138 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270342 | Redacted Abuse Claimant | 36762 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260096 | Redacted Abuse Claimant | 45757 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael D Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269242 | Redacted Abuse Claimant | 117194 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260115 | Redacted Abuse Claimant | 56138 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael D Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176909 | Redacted Abuse Claimant | 10923 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280172 | Redacted Abuse Claimant | 5859 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281524 | Redacted Abuse Claimant | 2123 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365476 | Redacted Abuse Claimant | 5859 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264129 | Redacted Abuse Claimant | 104136 | 11/23/2021 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 175873 | Redacted Abuse Claimant | 8950 | 3/7/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185819 | Redacted Abuse Claimant | 104411 | 11/2/2021 | Reject | Forman Law Offices P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239921 | Redacted Abuse Claimant | 111986 | 12/23/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262737 | Redacted Abuse Claimant | 55086 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269249 | Redacted Abuse Claimant | 18859 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360964 | Redacted Abuse Claimant | 18859 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269251 | Redacted Abuse Claimant | 27149 | 12/28/2021 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237523 | Redacted Abuse Claimant | 35753 | 11/15/2021 | Reject | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265142 | Redacted Abuse Claimant | 27185 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201236 | Redacted Abuse Claimant | 6242 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225430 | Redacted Abuse Claimant | 35401 | 12/17/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175507 | Redacted Abuse Claimant | 7965 | 12/27/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207122 | Redacted Abuse Claimant | 100491 | 12/11/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220379 | Redacted Abuse Claimant | 38667 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269263 | Redacted Abuse Claimant | 27257 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220380 | Redacted Abuse Claimant | 105466 | 12/22/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281565 | Redacted Abuse Claimant | 47528 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281147 | Redacted Abuse Claimant | 15955 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200421 | Redacted Abuse Claimant | 120479 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200420 | Redacted Abuse Claimant | 36503 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264802 | Redacted Abuse Claimant | 33297 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269278 | Redacted Abuse Claimant | 60930 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280206 | Redacted Abuse Claimant | 1391 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281590 | Redacted Abuse Claimant | 86130 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365507 | Redacted Abuse Claimant | 1393 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270215 | Redacted Abuse Claimant | 61431 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284294 | Redacted Abuse Claimant | 30724 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369462 | Redacted Abuse Claimant | 30724 | 3/7/2022 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262700 | Redacted Abuse Claimant | 52557 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241712 | Redacted Abuse Claimant | 39461 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269287 | Redacted Abuse Claimant | 24371 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218940 | Redacted Abuse Claimant | 51814 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269288 | Redacted Abuse Claimant | 18709 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361003 | Redacted Abuse Claimant | 18709 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264091 | Redacted Abuse Claimant | 104242 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260750 | Redacted Abuse Claimant | 90725 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283060 | Redacted Abuse Claimant | 44996 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284036 | Redacted Abuse Claimant | 48220 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269302 | Redacted Abuse Claimant | 61005 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232793 | Redacted Abuse Claimant | 29502 | 12/27/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232794 | Redacted Abuse Claimant | 81427 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281623 | Redacted Abuse Claimant | 16162 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261098 | Redacted Abuse Claimant | 7909 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262732 | Redacted Abuse Claimant | 54579 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284040 | Redacted Abuse Claimant | 14182 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188478 | Redacted Abuse Claimant | 43980 | 12/9/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233048 | Redacted Abuse Claimant | 31381 | 11/10/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189554 | Redacted Abuse Claimant | 45185 | 12/18/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261330 | Redacted Abuse Claimant | 40586 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269317 | Redacted Abuse Claimant | 32450 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281633 | Redacted Abuse Claimant | 3465 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281637 | Redacted Abuse Claimant | 15999 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281644 | Redacted Abuse Claimant | 10513 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262287 | Redacted Abuse Claimant | 20760 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262288 | Redacted Abuse Claimant | 15342 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262289 | Redacted Abuse Claimant | 120683 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284296 | Redacted Abuse Claimant | 35533 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369464 | Redacted Abuse Claimant | 35533 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280244 | Redacted Abuse Claimant | 47503 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280245 | Redacted Abuse Claimant | 47531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365539 | Redacted Abuse Claimant | 47503 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365540 | Redacted Abuse Claimant | 47531 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196604 | Redacted Abuse Claimant | 50034 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199624 | Redacted Abuse Claimant | 117700 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262727 | Redacted Abuse Claimant | 54506 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263082 | Redacted Abuse Claimant | 46193 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278832 | Redacted Abuse Claimant | 1363 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278840 | Redacted Abuse Claimant | 24557 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269357 | Redacted Abuse Claimant | 96691 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269360 | Redacted Abuse Claimant | 18495 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278853 | Redacted Abuse Claimant | 4038 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265150 | Redacted Abuse Claimant | 41440 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193973 | Redacted Abuse Claimant | 116088 | 12/9/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264110 | Redacted Abuse Claimant | 104255 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278860 | Redacted Abuse Claimant | 65566 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269365 | Redacted Abuse Claimant | 29010 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278864 | Redacted Abuse Claimant | 36770 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278866 | Redacted Abuse Claimant | 2475 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280260 | Redacted Abuse Claimant | 87222 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365558 | Redacted Abuse Claimant | 87222 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210648 | Redacted Abuse Claimant | 13097 | 11/24/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212302 | Redacted Abuse Claimant | 102973 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278882 | Redacted Abuse Claimant | 1387 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280269 | Redacted Abuse Claimant | 3286 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365563 | Redacted Abuse Claimant | 3286 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280272 | Redacted Abuse Claimant | 54080 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264116 | Redacted Abuse Claimant | 54080 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281159 | Redacted Abuse Claimant | 15992 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283380 | Redacted Abuse Claimant | 77190 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264165 | Redacted Abuse Claimant | 91871 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263002 | Redacted Abuse Claimant | 48697 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367242 | Redacted Abuse Claimant | 48697 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283295 | Redacted Abuse Claimant | 55388 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183751 | Redacted Abuse Claimant | 81422 | 12/26/2021 | Accept | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211876 | Redacted Abuse Claimant | 13882 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263197 | Redacted Abuse Claimant | 48617 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283227 | Redacted Abuse Claimant | 53860 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263532 | Redacted Abuse Claimant | 41981 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265217 | Redacted Abuse Claimant | 42628 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367773 | Redacted Abuse Claimant | 41981 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215568 | Redacted Abuse Claimant | 16847 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 210855 | Redacted Abuse Claimant | 13146 | 12/31/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262897 | Redacted Abuse Claimant | 71517 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181512 | Redacted Abuse Claimant | 24741 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177361 | Redacted Abuse Claimant | 102076 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 235584 | Redacted Abuse Claimant | 33677 | 12/3/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278960 | Redacted Abuse Claimant | 3463 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284492 | Redacted Abuse Claimant | 110657 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281164 | Redacted Abuse Claimant | 36779 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260662 | Redacted Abuse Claimant | 106132 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199202 | Redacted Abuse Claimant | 54414 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278965 | Redacted Abuse Claimant | 45823 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219440 | Redacted Abuse Claimant | 69911 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282896 | Redacted Abuse Claimant | 105876 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228135 | Redacted Abuse Claimant | 27895 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268525 | Redacted Abuse Claimant | 19322 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268538 | Redacted Abuse Claimant | 19421 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206376 | Redacted Abuse Claimant | 120562 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268543 | Redacted Abuse Claimant | 65184 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265929 | Redacted Abuse Claimant | 60198 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266033 | Redacted Abuse Claimant | 63779 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263449 | Redacted Abuse Claimant | 43297 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207862 | Redacted Abuse Claimant | 60564 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285466 | Redacted Abuse Claimant | 60564 | 3/7/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366422 | Redacted Abuse Claimant | 106010 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173159 | Redacted Abuse Claimant | 2915 | 11/24/2021 | Abstain | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268556 | Redacted Abuse Claimant | 17923 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282609 | Redacted Abuse Claimant | 87034 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366786 | Redacted Abuse Claimant | 87034 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177862 | Redacted Abuse Claimant | 12164 | 12/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192539 | Redacted Abuse Claimant | 115650 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268564 | Redacted Abuse Claimant | 61189 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360279 | Redacted Abuse Claimant | 61189 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279018 | Redacted Abuse Claimant | 27512 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232016 | Redacted Abuse Claimant | 26298 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280333 | Redacted Abuse Claimant | 3459 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365619 | Redacted Abuse Claimant | 3459 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199000 | Redacted Abuse Claimant | 4447 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207301 | Redacted Abuse Claimant | 60141 | 12/9/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 292090 | Redacted Abuse Claimant | 9816 | 1/6/2022 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280340 | Redacted Abuse Claimant | 18487 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365627 | Redacted Abuse Claimant | 18487 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268588 | Redacted Abuse Claimant | 31410 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262936 | Redacted Abuse Claimant | 34481 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268604 | Redacted Abuse Claimant | 27012 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268607 | Redacted Abuse Claimant | 25030 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279082 | Redacted Abuse Claimant | 18493 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209217 | Redacted Abuse Claimant | 97399 | 3/3/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270396 | Redacted Abuse Claimant | 118080 | 12/27/2021 | Accept | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366392 | Redacted Abuse Claimant | 118080 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285116 | Redacted Abuse Claimant | 41450 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 187831 | Redacted Abuse Claimant | 92415 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 231765 | Redacted Abuse Claimant | 100098 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266065 | Redacted Abuse Claimant | 65866 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182900 | Redacted Abuse Claimant | 28268 | 12/10/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268637 | Redacted Abuse Claimant | 28268 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268640 | Redacted Abuse Claimant | 35625 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360355 | Redacted Abuse Claimant | 35625 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281186 | Redacted Abuse Claimant | 18506 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281682 | Redacted Abuse Claimant | 16156 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281690 | Redacted Abuse Claimant | 76828 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214910 | Redacted Abuse Claimant | 34434 | 12/20/2021 | Accept | Hill Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284311 | Redacted Abuse Claimant | 58041 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224789 | Redacted Abuse Claimant | 24909 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238506 | Redacted Abuse Claimant | 86113 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235681 | Redacted Abuse Claimant | 33817 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230278 | Redacted Abuse Claimant | 79229 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216738 | Redacted Abuse Claimant | 17878 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199665 | Redacted Abuse Claimant | 4919 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280372 | Redacted Abuse Claimant | 30973 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365660 | Redacted Abuse Claimant | 30973 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281719 | Redacted Abuse Claimant | 27517 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224221 | Redacted Abuse Claimant | 24513 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284972 | Redacted Abuse Claimant | 24513 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281728 | Redacted Abuse Claimant | 15996 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268677 | Redacted Abuse Claimant | 19805 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263519 | Redacted Abuse Claimant | 41934 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281729 | Redacted Abuse Claimant | 24646 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200884 | Redacted Abuse Claimant | 99656 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270302 | Redacted Abuse Claimant | 84265 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173614 | Redacted Abuse Claimant | 4816 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263541 | Redacted Abuse Claimant | 42091 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196847 | Redacted Abuse Claimant | 116849 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280380 | Redacted Abuse Claimant | 3295 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280381 | Redacted Abuse Claimant | 3467 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281800 | Redacted Abuse Claimant | 62328 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365667 | Redacted Abuse Claimant | 3295 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365668 | Redacted Abuse Claimant | 3467 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284072 | Redacted Abuse Claimant | 40968 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281761 | Redacted Abuse Claimant | 26562 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214762 | Redacted Abuse Claimant | 103680 | 12/23/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283141 | Redacted Abuse Claimant | 54043 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283362 | Redacted Abuse Claimant | 73306 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221881 | Redacted Abuse Claimant | 72015 | 12/14/2021 | Accept | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233078 | Redacted Abuse Claimant | 23609 | 11/24/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 292042 | Redacted Abuse Claimant | 11227 | 1/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205578 | Redacted Abuse Claimant | 119305 | 12/16/2021 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264645 | Redacted Abuse Claimant | 107288 | 12/21/2021 | Accept | Wisner Burch & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284316 | Redacted Abuse Claimant | 29680 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369480 | Redacted Abuse Claimant | 29680 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269438 | Redacted Abuse Claimant | 41958 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269443 | Redacted Abuse Claimant | 29077 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269504 | Redacted Abuse Claimant | 90197 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269598 | Redacted Abuse Claimant | 90197 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269356 | Redacted Abuse Claimant | 63999 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189467 | Redacted Abuse Claimant | 114520 | 2/18/2022 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 233722 | Redacted Abuse Claimant | 82324 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 197624 | Redacted Abuse Claimant | 52948 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 169272 | Redacted Abuse Claimant | 92128 | 12/9/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260215 | Redacted Abuse Claimant | 48859 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269456 | Redacted Abuse Claimant | 17654 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369318 | Redacted Abuse Claimant | 13890 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195497 | Redacted Abuse Claimant | 50655 | 1/7/2022 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 202181 | Redacted Abuse Claimant | 118233 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260136 | Redacted Abuse Claimant | 72886 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269473 | Redacted Abuse Claimant | 97002 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265225 | Redacted Abuse Claimant | 37530 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269477 | Redacted Abuse Claimant | 20720 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 199243 | Redacted Abuse Claimant | 101374 | 12/22/2021 | Reject | Marc J Bern & Partner LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 266058 | Redacted Abuse Claimant | 65835 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260170 | Redacted Abuse Claimant | 76372 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170902 | Redacted Abuse Claimant | 96153 | 12/15/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260159 | Redacted Abuse Claimant | 76832 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283206 | Redacted Abuse Claimant | 96971 | 12/29/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 180677 | Redacted Abuse Claimant | 105928 | 11/29/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284511 | Redacted Abuse Claimant | 105928 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269605 | Redacted Abuse Claimant | 1376 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281860 | Redacted Abuse Claimant | 5856 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284512 | Redacted Abuse Claimant | 107413 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 257169 | Redacted Abuse Claimant | 98215 | 12/13/2021 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 239228 | Redacted Abuse Claimant | 37181 | 12/3/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281877 | Redacted Abuse Claimant | 18494 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281879 | Redacted Abuse Claimant | 2197 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269523 | Redacted Abuse Claimant | 21795 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361237 | Redacted Abuse Claimant | 21795 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281898 | Redacted Abuse Claimant | 4042 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 183634 | Redacted Abuse Claimant | 80907 | 11/1/2021 | Accept | IPG Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212903 | Redacted Abuse Claimant | 64235 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 217769 | Redacted Abuse Claimant | 109280 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280487 | Redacted Abuse Claimant | 18500 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281912 | Redacted Abuse Claimant | 18499 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 365768 | Redacted Abuse Claimant | 18500 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281927 | Redacted Abuse Claimant | 18500 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 192942 | Redacted Abuse Claimant | 104891 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281371 | Redacted Abuse Claimant | 3287 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283379 | Redacted Abuse Claimant | 25003 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 283447 | Redacted Abuse Claimant | 41925 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280505 | Redacted Abuse Claimant | 27538 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365784 | Redacted Abuse Claimant | 27538 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269573 | Redacted Abuse Claimant | 23421 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262300 | Redacted Abuse Claimant | 53315 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 213097 | Redacted Abuse Claimant | 14736 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260087 | Redacted Abuse Claimant | 45746 | 12/8/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261331 | Redacted Abuse Claimant | 40587 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269588 | Redacted Abuse Claimant | 61467 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 361202 | Redacted Abuse Claimant | 61467 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260231 | Redacted Abuse Claimant | 109294 | 12/14/2021 | Accept | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270244 | Redacted Abuse Claimant | 61862 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270166 | Redacted Abuse Claimant | 50604 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 358081 | Redacted Abuse Claimant | 50604 | 3/7/2022 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262301 | Redacted Abuse Claimant | 16258 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 185545 | Redacted Abuse Claimant | 13858 | 11/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 205485 | Redacted Abuse Claimant | 121032 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269597 | Redacted Abuse Claimant | 116216 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270100 | Redacted Abuse Claimant | 112631 | 12/28/2021 | Accept | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281222 | Redacted Abuse Claimant | 40011 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279115 | Redacted Abuse Claimant | 17209 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269600 | Redacted Abuse Claimant | 25332 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 361324 | Redacted Abuse Claimant | 25332 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268686 | Redacted Abuse Claimant | 67632 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360400 | Redacted Abuse Claimant | 67632 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279143 | Redacted Abuse Claimant | 65557 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270117 | Redacted Abuse Claimant | 44743 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285136 | Redacted Abuse Claimant | 116716 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263325 | Redacted Abuse Claimant | 51396 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 174203 | Redacted Abuse Claimant | 6662 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279158 | Redacted Abuse Claimant | 1472 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279161 | Redacted Abuse Claimant | 4041 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 201222 | Redacted Abuse Claimant | 6201 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279166 | Redacted Abuse Claimant | 3972 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 214803 | Redacted Abuse Claimant | 103753 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 216578 | Redacted Abuse Claimant | 67046 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 177996 | Redacted Abuse Claimant | 95945 | 12/7/2021 | Accept | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 222472 | Redacted Abuse Claimant | 72434 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265026 | Redacted Abuse Claimant | 49850 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280236 | Redacted Abuse Claimant | 28467 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 210088 | Redacted Abuse Claimant | 13691 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 223593 | Redacted Abuse Claimant | 23983 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 257172 | Redacted Abuse Claimant | 98231 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281230 | Redacted Abuse Claimant | 24359 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224899 | Redacted Abuse Claimant | 74707 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 178609 | Redacted Abuse Claimant | 16811 | 1/6/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270172 | Redacted Abuse Claimant | 91008 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369296 | Redacted Abuse Claimant | 82657 | 3/7/2022 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281232 | Redacted Abuse Claimant | 27553 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285138 | Redacted Abuse Claimant | 77970 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224601 | Redacted Abuse Claimant | 74530 | 12/1/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 219589 | Redacted Abuse Claimant | 20470 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263509 | Redacted Abuse Claimant | 120335 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367750 | Redacted Abuse Claimant | 120335 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175532 | Redacted Abuse Claimant | 57453 | 11/2/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280355 | Redacted Abuse Claimant | 33580 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279229 | Redacted Abuse Claimant | 25493 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199660 | Redacted Abuse Claimant | 4911 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263143 | Redacted Abuse Claimant | 47518 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281235 | Redacted Abuse Claimant | 18482 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222123 | Redacted Abuse Claimant | 72209 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268728 | Redacted Abuse Claimant | 116461 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360442 | Redacted Abuse Claimant | 116461 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280559 | Redacted Abuse Claimant | 83522 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363260 | Redacted Abuse Claimant | 83522 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262302 | Redacted Abuse Claimant | 6383 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265169 | Redacted Abuse Claimant | 53574 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279732 | Redacted Abuse Claimant | 24663 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192847 | Redacted Abuse Claimant | 48304 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230153 | Redacted Abuse Claimant | 93390 | 12/21/2021 | Accept | D.Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268739 | Redacted Abuse Claimant | 116431 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282631 | Redacted Abuse Claimant | 96119 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282195 | Redacted Abuse Claimant | 112227 | 12/28/2021 | Accept | Hach Rose Schirripa & Cheverie LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 179070 | Redacted Abuse Claimant | 104412 | 10/21/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284525 | Redacted Abuse Claimant | 105813 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174047 | Redacted Abuse Claimant | 99065 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279256 | Redacted Abuse Claimant | 76854 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174438 | Redacted Abuse Claimant | 54756 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228211 | Redacted Abuse Claimant | 78165 | 12/16/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268766 | Redacted Abuse Claimant | 17546 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279282 | Redacted Abuse Claimant | 86153 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261055 | Redacted Abuse Claimant | 48101 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279285 | Redacted Abuse Claimant | 11986 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 262856 | Redacted Abuse Claimant | 104975 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268776 | Redacted Abuse Claimant | 21672 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285511 | Redacted Abuse Claimant | 86835 | 1/18/2022 | Reject | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266070 | Redacted Abuse Claimant | 65895 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235712 | Redacted Abuse Claimant | 110464 | 12/18/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369376 | Redacted Abuse Claimant | 50306 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259404 | Redacted Abuse Claimant | 26457 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257577 | Redacted Abuse Claimant | 98326 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268798 | Redacted Abuse Claimant | 16916 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282764 | Redacted Abuse Claimant | 114623 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181976 | Redacted Abuse Claimant | 75957 | 12/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262305 | Redacted Abuse Claimant | 22508 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175555 | Redacted Abuse Claimant | 65796 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258230 | Redacted Abuse Claimant | 65796 | 11/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264953 | Redacted Abuse Claimant | 72059 | 12/28/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263036 | Redacted Abuse Claimant | 44824 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264656 | Redacted Abuse Claimant | 107880 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264260 | Redacted Abuse Claimant | 63670 | 12/22/2021 | Accept | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265011 | Redacted Abuse Claimant | 48780 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174591 | Redacted Abuse Claimant | 5469 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207837 | Redacted Abuse Claimant | 60488 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264603 | Redacted Abuse Claimant | 55523 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280620 | Redacted Abuse Claimant | 11990 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363316 | Redacted Abuse Claimant | 11990 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279363 | Redacted Abuse Claimant | 3292 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215867 | Redacted Abuse Claimant | 17204 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279368 | Redacted Abuse Claimant | 43396 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258181 | Redacted Abuse Claimant | 56158 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263603 | Redacted Abuse Claimant | 73245 | 12/23/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260066 | Redacted Abuse Claimant | 106242 | 12/22/2021 | Reject | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284532 | Redacted Abuse Claimant | 105811 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258393 | Redacted Abuse Claimant | 101771 | 12/9/2021 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260177 | Redacted Abuse Claimant | 906 | 12/6/2021 | Accept | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230225 | Redacted Abuse Claimant | 79858 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209624 | Redacted Abuse Claimant | 102287 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193148 | Redacted Abuse Claimant | 96580 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270361 | Redacted Abuse Claimant | 40886 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268848 | Redacted Abuse Claimant | 28347 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264878 | Redacted Abuse Claimant | 40960 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279841 | Redacted Abuse Claimant | 34824 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281970 | Redacted Abuse Claimant | 27516 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192575 | Redacted Abuse Claimant | 115682 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180112 | Redacted Abuse Claimant | 70280 | 11/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357016 | Redacted Abuse Claimant | 70280 | 3/3/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220310 | Redacted Abuse Claimant | 70531 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213800 | Redacted Abuse Claimant | 64771 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185021 | Redacted Abuse Claimant | 23177 | 11/16/2021 | Accept | Silver and Kelmachter LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263195 | Redacted Abuse Claimant | 76 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281993 | Redacted Abuse Claimant | 13521 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284341 | Redacted Abuse Claimant | 70034 | 12/28/2021 | Accept | Lipsitz & Ponterio, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369043 | Redacted Abuse Claimant | 70034 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283370 | Redacted Abuse Claimant | 72920 | 12/28/2021 | Accept | Menzer Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 351369 | Redacted Abuse Claimant | 6491 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175209 | Redacted Abuse Claimant | 118324 | 11/2/2021 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268874 | Redacted Abuse Claimant | 66065 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360588 | Redacted Abuse Claimant | 66065 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231388 | Redacted Abuse Claimant | 109104 | 12/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193679 | Redacted Abuse Claimant | 49161 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282015 | Redacted Abuse Claimant | 3265 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264144 | Redacted Abuse Claimant | 105263 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269612 | Redacted Abuse Claimant | 17890 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281260 | Redacted Abuse Claimant | 7078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282308 | Redacted Abuse Claimant | 2978 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362514 | Redacted Abuse Claimant | 7078 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 308394 | Redacted Abuse Claimant | 56555 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266076 | Redacted Abuse Claimant | 65934 | 12/28/2021 | Abstain | Law Offices of Mitchell Garabedian | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263418 | Redacted Abuse Claimant | 40292 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280684 | Redacted Abuse Claimant | 18493 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364373 | Redacted Abuse Claimant | 18493 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282048 | Redacted Abuse Claimant | 8165 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261115 | Redacted Abuse Claimant | 54377 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203807 | Redacted Abuse Claimant | 7771 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269626 | Redacted Abuse Claimant | 25062 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180560 | Redacted Abuse Claimant | 21978 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 211120 | Redacted Abuse Claimant | 62947 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Ballot not signed |
| 8 | Master Ballot | 270267 | Redacted Abuse Claimant | 24831 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269637 | Redacted Abuse Claimant | 70457 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258425 | Redacted Abuse Claimant | 101787 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259278 | Redacted Abuse Claimant | 107071 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204384 | Redacted Abuse Claimant | 8497 | 12/11/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204553 | Redacted Abuse Claimant | 8515 | 12/17/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199594 | Redacted Abuse Claimant | 117673 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264741 | Redacted Abuse Claimant | 96928 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370036 | Redacted Abuse Claimant | 96928 | 3/7/2022 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176237 | Redacted Abuse Claimant | 9577 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261365 | Redacted Abuse Claimant | 118708 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 356536 | Redacted Abuse Claimant | 118708 | 3/4/2022 | Reject | Ketterer Browne & Anderson LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284627 | Redacted Abuse Claimant | 17980 | 12/29/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207225 | Redacted Abuse Claimant | 17980 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282108 | Redacted Abuse Claimant | 27525 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203828 | Redacted Abuse Claimant | 118675 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282122 | Redacted Abuse Claimant | 1735 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 282121 | Redacted Abuse Claimant | 22884 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363398 | Redacted Abuse Claimant | 22884 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262895 | Redacted Abuse Claimant | 105872 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367138 | Redacted Abuse Claimant | 105872 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284155 | Redacted Abuse Claimant | 88914 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280715 | Redacted Abuse Claimant | 92159 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280716 | Redacted Abuse Claimant | 92464 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363401 | Redacted Abuse Claimant | 23768 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363402 | Redacted Abuse Claimant | 92159 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363403 | Redacted Abuse Claimant | 92464 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202156 | Redacted Abuse Claimant | 30981 | 12/10/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260480 | Redacted Abuse Claimant | 64716 | 12/20/2021 | Accept | Edmonton & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261240 | Redacted Abuse Claimant | 28862 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260617 | Redacted Abuse Claimant | 40952 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264262 | Redacted Abuse Claimant | 106117 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282173 | Redacted Abuse Claimant | 18520 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234743 | Redacted Abuse Claimant | 83091 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280740 | Redacted Abuse Claimant | 92218 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280741 | Redacted Abuse Claimant | 93195 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363424 | Redacted Abuse Claimant | 92218 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363425 | Redacted Abuse Claimant | 93195 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192313 | Redacted Abuse Claimant | 115560 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283339 | Redacted Abuse Claimant | 70452 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283357 | Redacted Abuse Claimant | 68173 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262310 | Redacted Abuse Claimant | 12962 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204455 | Redacted Abuse Claimant | 57866 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173931 | Redacted Abuse Claimant | 98976 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204075 | Redacted Abuse Claimant | 57590 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264777 | Redacted Abuse Claimant | 106303 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Direct Ballot | 187631 | Redacted Abuse Claimant | 74182 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212020 | Redacted Abuse Claimant | 63619 | 12/26/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269725 | Redacted Abuse Claimant | 27174 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283076 | Redacted Abuse Claimant | 57917 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260156 | Redacted Abuse Claimant | 77126 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189694 | Redacted Abuse Claimant | 45330 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186738 | Redacted Abuse Claimant | 113127 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260684 | Redacted Abuse Claimant | 113126 | 12/21/2021 | Accept | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210791 | Redacted Abuse Claimant | 62722 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283394 | Redacted Abuse Claimant | 28644 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356694 | Redacted Abuse Claimant | 113126 | 3/4/2022 | Accept | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270266 | Redacted Abuse Claimant | 24829 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280761 | Redacted Abuse Claimant | 87249 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241454 | Redacted Abuse Claimant | 112350 | 11/12/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285962 | Redacted Abuse Claimant | 112350 | 2/23/2022 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269743 | Redacted Abuse Claimant | 25054 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191749 | Redacted Abuse Claimant | 95283 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175189 | Redacted Abuse Claimant | 7062 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207243 | Redacted Abuse Claimant | 60015 | 12/13/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176876 | Redacted Abuse Claimant | 55476 | 12/27/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269756 | Redacted Abuse Claimant | 24994 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259826 | Redacted Abuse Claimant | 39890 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234738 | Redacted Abuse Claimant | 83078 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180859 | Redacted Abuse Claimant | 21765 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 225555 | Redacted Abuse Claimant | 107280 | 11/17/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269781 | Redacted Abuse Claimant | 25571 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361495 | Redacted Abuse Claimant | 25571 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264084 | Redacted Abuse Claimant | 104232 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366185 | Redacted Abuse Claimant | 104232 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269785 | Redacted Abuse Claimant | 17072 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284354 | Redacted Abuse Claimant | 69618 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369055 | Redacted Abuse Claimant | 69618 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261336 | Redacted Abuse Claimant | 40745 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264715 | Redacted Abuse Claimant | 97478 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 280799 | Redacted Abuse Claimant | 36761 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363476 | Redacted Abuse Claimant | 36761 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202674 | Redacted Abuse Claimant | 56664 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170969 | Redacted Abuse Claimant | 96366 | 12/22/2021 | Accept | Paluch Law Group | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 200294 | Redacted Abuse Claimant | 5475 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280801 | Redacted Abuse Claimant | 5850 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281295 | Redacted Abuse Claimant | 2985 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279494 | Redacted Abuse Claimant | 5871 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268891 | Redacted Abuse Claimant | 33957 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360605 | Redacted Abuse Claimant | 33957 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279496 | Redacted Abuse Claimant | 7083 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270108 | Redacted Abuse Claimant | 112843 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279501 | Redacted Abuse Claimant | 3282 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195951 | Redacted Abuse Claimant | 115183 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219357 | Redacted Abuse Claimant | 92449 | 12/28/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260229 | Redacted Abuse Claimant | 106998 | 12/14/2021 | Accept | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202674 | Redacted Abuse Claimant | 89013 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369058 | Redacted Abuse Claimant | 89013 | 3/7/2022 | Abstain | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180407 | Redacted Abuse Claimant | 70861 | 12/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268906 | Redacted Abuse Claimant | 70861 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285167 | Redacted Abuse Claimant | 70403 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262869 | Redacted Abuse Claimant | 105169 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268916 | Redacted Abuse Claimant | 28867 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263559 | Redacted Abuse Claimant | 42040 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367800 | Redacted Abuse Claimant | 42040 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280824 | Redacted Abuse Claimant | 40018 | 12/26/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363498 | Redacted Abuse Claimant | 40018 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260478 | Redacted Abuse Claimant | 66235 | 12/20/2021 | Abstain | Edmison & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184271 | Redacted Abuse Claimant | 83079 | 12/14/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177983 | Redacted Abuse Claimant | 14011 | 11/4/2021 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279527 | Redacted Abuse Claimant | 18531 | 12/08/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193501 | Redacted Abuse Claimant | 96766 | 12/21/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262313 | Redacted Abuse Claimant | 45087 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214784 | Redacted Abuse Claimant | 103732 | 12/21/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270231 | Redacted Abuse Claimant | 64612 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358146 | Redacted Abuse Claimant | 64612 | 3/7/2022 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261377 | Redacted Abuse Claimant | 36884 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356548 | Redacted Abuse Claimant | 36884 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263529 | Redacted Abuse Claimant | 42302 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260971 | Redacted Abuse Claimant | 46471 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206645 | Redacted Abuse Claimant | 9903 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279556 | Redacted Abuse Claimant | 10582 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 289793 | Redacted Abuse Claimant | 9903 | 2/26/2022 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261067 | Redacted Abuse Claimant | 49441 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268954 | Redacted Abuse Claimant | 37707 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360668 | Redacted Abuse Claimant | 37707 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281304 | Redacted Abuse Claimant | 2504 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369397 | Redacted Abuse Claimant | 26704 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260732 | Redacted Abuse Claimant | 67732 | 12/21/2021 | Accept | Neff Injury Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233291 | Redacted Abuse Claimant | 31907 | 12/27/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268971 | Redacted Abuse Claimant | 25774 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360685 | Redacted Abuse Claimant | 25774 | 3/7/2022 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228116 | Redacted Abuse Claimant | 27860 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280864 | Redacted Abuse Claimant | 18528 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363533 | Redacted Abuse Claimant | 18528 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261340 | Redacted Abuse Claimant | 40775 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268982 | Redacted Abuse Claimant | 29765 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259410 | Redacted Abuse Claimant | 26499 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268991 | Redacted Abuse Claimant | 18936 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268993 | Redacted Abuse Claimant | 28747 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226079 | Redacted Abuse Claimant | 107420 | 12/15/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265048 | Redacted Abuse Claimant | 4604 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279628 | Redacted Abuse Claimant | 18519 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279630 | Redacted Abuse Claimant | 33584 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263042 | Redacted Abuse Claimant | 43984 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282706 | Redacted Abuse Claimant | 66592 | 12/28/2021 | Accept | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368823 | Redacted Abuse Claimant | 66592 | 3/7/2022 | Abstain | Dohan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262316 | Redacted Abuse Claimant | 38432 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192257 | Redacted Abuse Claimant | 47707 | 12/27/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279646 | Redacted Abuse Claimant | 28158 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169609 | Redacted Abuse Claimant | 93217 | 12/9/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280884 | Redacted Abuse Claimant | 33517 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363548 | Redacted Abuse Claimant | 33517 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261338 | Redacted Abuse Claimant | 40758 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262886 | Redacted Abuse Claimant | 127 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280886 | Redacted Abuse Claimant | 21267 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363551 | Redacted Abuse Claimant | 21267 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262312 | Redacted Abuse Claimant | 104825 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264327 | Redacted Abuse Claimant | 110623 | 12/22/2021 | Accept | Merson Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 236611 | Redacted Abuse Claimant | 34549 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282627 | Redacted Abuse Claimant | 120167 | 12/28/2021 | Accept | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366744 | Redacted Abuse Claimant | 120167 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282721 | Redacted Abuse Claimant | 37473 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367985 | Redacted Abuse Claimant | 37473 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279694 | Redacted Abuse Claimant | 11985 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269035 | Redacted Abuse Claimant | 18960 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262317 | Redacted Abuse Claimant | 53487 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214713 | Redacted Abuse Claimant | 15061 | 12/20/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355522 | Redacted Abuse Claimant | 15061 | 3/1/2022 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257615 | Redacted Abuse Claimant | 98374 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266013 | Redacted Abuse Claimant | 92693 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171735 | Redacted Abuse Claimant | 71 | 12/6/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237093 | Redacted Abuse Claimant | 27000 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199119 | Redacted Abuse Claimant | 54298 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199120 | Redacted Abuse Claimant | 3731 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183699 | Redacted Abuse Claimant | 109415 | 11/26/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282292 | Redacted Abuse Claimant | 27533 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285172 | Redacted Abuse Claimant | | 12/22/2021 | Accept | Pro Se | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 269058 | Redacted Abuse Claimant | 25303 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280916 | Redacted Abuse Claimant | 22236 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363578 | Redacted Abuse Claimant | 22236 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280918 | Redacted Abuse Claimant | 47472 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363580 | Redacted Abuse Claimant | 47472 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263119 | Redacted Abuse Claimant | 46479 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234124 | Redacted Abuse Claimant | 74077 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170817 | Redacted Abuse Claimant | 95961 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 355179 | Redacted Abuse Claimant | 95961 | 3/26/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283801 | Redacted Abuse Claimant | 52508 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282326 | Redacted Abuse Claimant | 3266 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213682 | Redacted Abuse Claimant | 15218 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282332 | Redacted Abuse Claimant | 11293 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223396 | Redacted Abuse Claimant | 73455 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176316 | Redacted Abuse Claimant | 104755 | 12/22/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283307 | Redacted Abuse Claimant | 15851 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261107 | Redacted Abuse Claimant | 7923 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282349 | Redacted Abuse Claimant | 7070 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202893 | Redacted Abuse Claimant | 118480 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282353 | Redacted Abuse Claimant | 5884 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280941 | Redacted Abuse Claimant | 49530 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363603 | Redacted Abuse Claimant | 49530 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280975 | Redacted Abuse Claimant | 107974 | 12/21/2021 | Abstain | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283771 | Redacted Abuse Claimant | 108547 | 12/28/2021 | Reject | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208112 | Redacted Abuse Claimant | 60718 | 12/6/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263128 | Redacted Abuse Claimant | 46656 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367368 | Redacted Abuse Claimant | 46656 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283284 | Redacted Abuse Claimant | 102771 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282754 | Redacted Abuse Claimant | 114624 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193564 | Redacted Abuse Claimant | 110951 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257854 | Redacted Abuse Claimant | 98594 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282408 | Redacted Abuse Claimant | 7097 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282411 | Redacted Abuse Claimant | 52608 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263602 | Redacted Abuse Claimant | 51830 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367562 | Redacted Abuse Claimant | 51830 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262713 | Redacted Abuse Claimant | 117423 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174817 | Redacted Abuse Claimant | 6216 | 12/14/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 174945 | Redacted Abuse Claimant | 6460 | 12/11/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224693 | Redacted Abuse Claimant | 24774 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193162 | Redacted Abuse Claimant | 96636 | 12/23/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270346 | Redacted Abuse Claimant | 37317 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230798 | Redacted Abuse Claimant | 109009 | 12/2/2021 | Reject | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230797 | Redacted Abuse Claimant | 5102 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285224 | Redacted Abuse Claimant | 109009 | 2/11/2022 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280976 | Redacted Abuse Claimant | 85694 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263628 | Redacted Abuse Claimant | 85694 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281330 | Redacted Abuse Claimant | 1516 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279975 | Redacted Abuse Claimant | 37851 | 3/8/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262315 | Redacted Abuse Claimant | 48524 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262633 | Redacted Abuse Claimant | 52335 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282470 | Redacted Abuse Claimant | 31040 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282471 | Redacted Abuse Claimant | 7528 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170578 | Redacted Abuse Claimant | 95489 | 12/16/2021 | Reject | Bailey Cowan Heckaman PLLC | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 262701 | Redacted Abuse Claimant | 52580 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173676 | Redacted Abuse Claimant | 98849 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210152 | Redacted Abuse Claimant | 62345 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269945 | Redacted Abuse Claimant | 29079 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361660 | Redacted Abuse Claimant | 29079 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282497 | Redacted Abuse Claimant | 83516 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281007 | Redacted Abuse Claimant | 28456 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363654 | Redacted Abuse Claimant | 28456 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263573 | Redacted Abuse Claimant | 113655 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367814 | Redacted Abuse Claimant | 113655 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270149 | Redacted Abuse Claimant | 49909 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202446 | Redacted Abuse Claimant | 6992 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269953 | Redacted Abuse Claimant | 18861 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281016 | Redacted Abuse Claimant | 3288 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363663 | Redacted Abuse Claimant | 3288 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212787 | Redacted Abuse Claimant | 14546 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282521 | Redacted Abuse Claimant | 7086 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262748 | Redacted Abuse Claimant | 55226 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170876 | Redacted Abuse Claimant | 99250 | 11/26/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282533 | Redacted Abuse Claimant | 2141 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282534 | Redacted Abuse Claimant | 4192 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204526 | Redacted Abuse Claimant | 57999 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283213 | Redacted Abuse Claimant | 52835 | 12/28/2021 | Reject | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368805 | Redacted Abuse Claimant | 52835 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193748 | Redacted Abuse Claimant | 115989 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262852 | Redacted Abuse Claimant | 11473 | 12/28/2021 | Accept | Andreas & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262736 | Redacted Abuse Claimant | 55080 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366979 | Redacted Abuse Claimant | 55080 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359944 | Redacted Abuse Claimant | 76965 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279715 | Redacted Abuse Claimant | 16161 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211274 | Redacted Abuse Claimant | 13520 | 12/19/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356356 | Redacted Abuse Claimant | 13520 | 3/1/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279730 | Redacted Abuse Claimant | 28672 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260472 | Redacted Abuse Claimant | 63421 | 12/20/2021 | Accept | Edmonson & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184470 | Redacted Abuse Claimant | 110385 | 12/9/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264606 | Redacted Abuse Claimant | | 12/22/2021 | Accept | Marelli Law Firm PLLC | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 199609 | Redacted Abuse Claimant | 117686 | 12/9/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262303 | Redacted Abuse Claimant | 32528 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279752 | Redacted Abuse Claimant | 18509 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176999 | Redacted Abuse Claimant | 103396 | 12/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279757 | Redacted Abuse Claimant | 5294 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262883 | Redacted Abuse Claimant | 105274 | 3/7/2022 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283368 | Redacted Abuse Claimant | 97402 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264644 | Redacted Abuse Claimant | 107287 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356595 | Redacted Abuse Claimant | 107287 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262968 | Redacted Abuse Claimant | 36768 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182169 | Redacted Abuse Claimant | 26542 | 12/14/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260760 | Redacted Abuse Claimant | 22105 | 12/22/2021 | Accept | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Opt-In Certification submitted |
| 8 | Master Ballot | 279778 | Redacted Abuse Claimant | 83524 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279782 | Redacted Abuse Claimant | 7221 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226086 | Redacted Abuse Claimant | 107427 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257364 | Redacted Abuse Claimant | 98064 | 11/26/2021 | Accept | Andreas & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 259250 | Redacted Abuse Claimant | 106966 | 3/2/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259365 | Redacted Abuse Claimant | 107179 | 12/21/2021 | Abstain | Andreas & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260373 | Redacted Abuse Claimant | 88083 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262323 | Redacted Abuse Claimant | 28333 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262324 | Redacted Abuse Claimant | 35266 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262326 | Redacted Abuse Claimant | 111207 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279797 | Redacted Abuse Claimant | 18517 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269126 | Redacted Abuse Claimant | 34110 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237175 | Redacted Abuse Claimant | 85015 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266121 | Redacted Abuse Claimant | 90948 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279806 | Redacted Abuse Claimant | 16166 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192012 | Redacted Abuse Claimant | 102771 | 12/13/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279829 | Redacted Abuse Claimant | 25488 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257329 | Redacted Abuse Claimant | 12349 | 11/26/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193203 | Redacted Abuse Claimant | 48630 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283864 | Redacted Abuse Claimant | 48867 | 12/27/2021 | Accept | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359292 | Redacted Abuse Claimant | 48867 | 3/7/2022 | Abstain | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 265067 | Redacted Abuse Claimant | 58184 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212931 | Redacted Abuse Claimant | 37754 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283048 | Redacted Abuse Claimant | 110771 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368312 | Redacted Abuse Claimant | 110771 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279858 | Redacted Abuse Claimant | 571 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279863 | Redacted Abuse Claimant | 2067 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191748 | Redacted Abuse Claimant | 95279 | 12/14/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279865 | Redacted Abuse Claimant | 12121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172518 | Redacted Abuse Claimant | 2140 | 11/27/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344705 | Redacted Abuse Claimant | 2140 | 2/18/2022 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279877 | Redacted Abuse Claimant | 2132 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207655 | Redacted Abuse Claimant | 60543 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265309 | Redacted Abuse Claimant | 42497 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 249564 | Redacted Abuse Claimant | 84906 | 12/11/2021 | Accept | Winer Burritt & Scott, LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264616 | Redacted Abuse Claimant | 84906 | 12/21/2021 | Abstain | Winer Burritt & Scott, LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 184133 | Redacted Abuse Claimant | 110026 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355602 | Redacted Abuse Claimant | 110026 | 2/28/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269645 | Redacted Abuse Claimant | 38426 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244449 | Redacted Abuse Claimant | 42379 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261376 | Redacted Abuse Claimant | 36878 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356547 | Redacted Abuse Claimant | 36878 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178066 | Redacted Abuse Claimant | 64151 | 12/18/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283270 | Redacted Abuse Claimant | 57728 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188349 | Redacted Abuse Claimant | 43921 | 12/23/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355611 | Redacted Abuse Claimant | 43921 | 2/28/2022 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284217 | Redacted Abuse Claimant | 41129 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268389 | Redacted Abuse Claimant | 92098 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281658 | Redacted Abuse Claimant | 27539 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278994 | Redacted Abuse Claimant | 3078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230720 | Redacted Abuse Claimant | 29932 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212919 | Redacted Abuse Claimant | 13242 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257306 | Redacted Abuse Claimant | 98001 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280800 | Redacted Abuse Claimant | 5259 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363520 | Redacted Abuse Claimant | 5891 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211596 | Redacted Abuse Claimant | 13723 | 12/22/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280881 | Redacted Abuse Claimant | 28161 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363546 | Redacted Abuse Claimant | 28161 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270250 | Redacted Abuse Claimant | 69621 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269856 | Redacted Abuse Claimant | 27721 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262328 | Redacted Abuse Claimant | 12882 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268438 | Redacted Abuse Claimant | 116187 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283099 | Redacted Abuse Claimant | 118142 | 12/28/2021 | Accept | Wright & Schulte, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270183 | Redacted Abuse Claimant | 118081 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366379 | Redacted Abuse Claimant | 118081 | 3/7/2022 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281657 | Redacted Abuse Claimant | 91269 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173777 | Redacted Abuse Claimant | 3779 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192296 | Redacted Abuse Claimant | 95865 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 356480 | Redacted Abuse Claimant | 95865 | 3/2/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 260023 | Redacted Abuse Claimant | 122830 | 11/29/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268236 | Redacted Abuse Claimant | 28529 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175167 | Redacted Abuse Claimant | 56563 | 11/2/2021 | Accept | Jim Harris Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268857 | Redacted Abuse Claimant | 61747 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360571 | Redacted Abuse Claimant | 61747 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258435 | Redacted Abuse Claimant | 101799 | 12/22/2021 | Accept | Andreas & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183874 | Redacted Abuse Claimant | 31777 | 12/3/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356663 | Redacted Abuse Claimant | 31777 | 3/4/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260147 | Redacted Abuse Claimant | 73463 | 11/29/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221850 | Redacted Abuse Claimant | 23477 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265385 | Redacted Abuse Claimant | 71386 | 12/28/2021 | Accept | DeGaris Wright McColl | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265172 | Redacted Abuse Claimant | 36282 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212457 | Redacted Abuse Claimant | 14348 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201170 | Redacted Abuse Claimant | 6120 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282849 | Redacted Abuse Claimant | 104972 | 12/28/2021 | Accept | The Law Office of J. Paul Marian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279391 | Redacted Abuse Claimant | 21260 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242323 | Redacted Abuse Claimant | 46047 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283393 | Redacted Abuse Claimant | 76629 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368985 | Redacted Abuse Claimant | 76629 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279581 | Redacted Abuse Claimant | 3289 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224710 | Redacted Abuse Claimant | 24802 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 243128 | Redacted Abuse Claimant | 113008 | 11/6/2021 | Reject | Weitz & Luxenberg, P.C | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281527 | Redacted Abuse Claimant | 27717 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268652 | Redacted Abuse Claimant | 27437 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263247 | Redacted Abuse Claimant | 50482 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284247 | Redacted Abuse Claimant | 66432 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284324 | Redacted Abuse Claimant | 14188 | 12/28/2021 | Accept | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369488 | Redacted Abuse Claimant | 14188 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268544 | Redacted Abuse Claimant | 19466 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360259 | Redacted Abuse Claimant | 19466 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223301 | Redacted Abuse Claimant | 23728 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215246 | Redacted Abuse Claimant | 103838 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 309199 | Redacted Abuse Claimant | 103838 | 3/3/2022 | Reject | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260307 | Redacted Abuse Claimant | 94410 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366853 | Redacted Abuse Claimant | 94410 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280665 | Redacted Abuse Claimant | 40004 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 211138 | Redacted Abuse Claimant | 62982 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278649 | Redacted Abuse Claimant | 17199 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208247 | Redacted Abuse Claimant | 11113 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356765 | Redacted Abuse Claimant | 11113 | 3/2/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180578 | Redacted Abuse Claimant | 101789 | 12/21/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218536 | Redacted Abuse Claimant | 86165 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262693 | Redacted Abuse Claimant | 52755 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268691 | Redacted Abuse Claimant | 39038 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279193 | Redacted Abuse Claimant | 558 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263155 | Redacted Abuse Claimant | 47610 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279234 | Redacted Abuse Claimant | 1583 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260227 | Redacted Abuse Claimant | 109281 | 12/14/2021 | Accept | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268870 | Redacted Abuse Claimant | 27665 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195519 | Redacted Abuse Claimant | 50688 | 12/22/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282930 | Redacted Abuse Claimant | 107454 | 12/28/2021 | Accept | The Law Office of J. Paul Marian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282226 | Redacted Abuse Claimant | 76852 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195045 | Redacted Abuse Claimant | 7419 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233761 | Redacted Abuse Claimant | 32195 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264073 | Redacted Abuse Claimant | 109207 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366314 | Redacted Abuse Claimant | 109207 | 3/7/2022 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186663 | Redacted Abuse Claimant | 40999 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 199020 | Redacted Abuse Claimant | 4475 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242772 | Redacted Abuse Claimant | 112875 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192303 | Redacted Abuse Claimant | 95912 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282510 | Redacted Abuse Claimant | 3102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280270 | Redacted Abuse Claimant | 21214 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280271 | Redacted Abuse Claimant | 21219 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365564 | Redacted Abuse Claimant | 21214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365565 | Redacted Abuse Claimant | 21219 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269099 | Redacted Abuse Claimant | 29286 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241380 | Redacted Abuse Claimant | 39126 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242212 | Redacted Abuse Claimant | 22842 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186012 | Redacted Abuse Claimant | 38395 | 12/9/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171842 | Redacted Abuse Claimant | 50384 | 11/8/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268616 | Redacted Abuse Claimant | 31416 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360331 | Redacted Abuse Claimant | 31416 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269858 | Redacted Abuse Claimant | 25085 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369321 | Redacted Abuse Claimant | 29754 | 3/7/2022 | Reject | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260086 | Redacted Abuse Claimant | 45745 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281306 | Redacted Abuse Claimant | 5296 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263241 | Redacted Abuse Claimant | 927 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176497 | Redacted Abuse Claimant | 9921 | 12/16/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 280723 | Redacted Abuse Claimant | 11999 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363409 | Redacted Abuse Claimant | 11999 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208529 | Redacted Abuse Claimant | 11317 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171325 | Redacted Abuse Claimant | 57057 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356666 | Redacted Abuse Claimant | 57057 | 3/4/2022 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 216477 | Redacted Abuse Claimant | 81468 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236593 | Redacted Abuse Claimant | 34515 | 12/26/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169869 | Redacted Abuse Claimant | 93802 | 12/1/2021 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 280784 | Redacted Abuse Claimant | 4053 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 363464 | Redacted Abuse Claimant | 4053 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200056 | Redacted Abuse Claimant | 117745 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269613 | Redacted Abuse Claimant | 64081 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361327 | Redacted Abuse Claimant | 64081 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188254 | Redacted Abuse Claimant | 43782 | 12/27/2021 | Accept | Jeff Anderson & Associates P.A. | Ballot not signed |
| 8 | Master Ballot | 279392 | Redacted Abuse Claimant | 19152 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268603 | Redacted Abuse Claimant | 25071 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283889 | Redacted Abuse Claimant | 7950 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 229820 | Redacted Abuse Claimant | 29323 | 12/14/2021 | Reject | Slater Slater Schuman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359949 | Redacted Abuse Claimant | 76187 | 3/7/2022 | Accept | Dordulian Law Group | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 185717 | Redacted Abuse Claimant | 87205 | 10/29/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280472 | Redacted Abuse Claimant | 14125 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281913 | Redacted Abuse Claimant | 5829 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279066 | Redacted Abuse Claimant | 3077 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188830 | Redacted Abuse Claimant | 83673 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192495 | Redacted Abuse Claimant | 96335 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263506 | Redacted Abuse Claimant | 41761 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174159 | Redacted Abuse Claimant | 99094 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269695 | Redacted Abuse Claimant | 116192 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238256 | Redacted Abuse Claimant | 41247 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264452 | Redacted Abuse Claimant | 111327 | 12/22/2021 | Accept | Monsnh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262102 | Redacted Abuse Claimant | 39636 | 12/21/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278574 | Redacted Abuse Claimant | 17197 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278611 | Redacted Abuse Claimant | 3120 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369320 | Redacted Abuse Claimant | 14198 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280217 | Redacted Abuse Claimant | 4213 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365516 | Redacted Abuse Claimant | 4213 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263447 | Redacted Abuse Claimant | 41075 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367688 | Redacted Abuse Claimant | 41075 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202292 | Redacted Abuse Claimant | 100082 | 12/10/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279022 | Redacted Abuse Claimant | 2532 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280362 | Redacted Abuse Claimant | 7105 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365648 | Redacted Abuse Claimant | 7105 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262667 | Redacted Abuse Claimant | 2517 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261866 | Redacted Abuse Claimant | 3461 | 12/21/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282641 | Redacted Abuse Claimant | 66330 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366758 | Redacted Abuse Claimant | 66330 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200953 | Redacted Abuse Claimant | 99734 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221785 | Redacted Abuse Claimant | 105976 | 12/9/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282004 | Redacted Abuse Claimant | 19153 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262334 | Redacted Abuse Claimant | 56696 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269684 | Redacted Abuse Claimant | 26382 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361398 | Redacted Abuse Claimant | 26382 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270314 | Redacted Abuse Claimant | 36046 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174285 | Redacted Abuse Claimant | 4735 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282549 | Redacted Abuse Claimant | 76871 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222109 | Redacted Abuse Claimant | 72374 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192341 | Redacted Abuse Claimant | 115585 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282459 | Redacted Abuse Claimant | 24346 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282465 | Redacted Abuse Claimant | 83523 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261016 | Redacted Abuse Claimant | 41766 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279117 | Redacted Abuse Claimant | 13387 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268298 | Redacted Abuse Claimant | 115830 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360013 | Redacted Abuse Claimant | 115830 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194294 | Redacted Abuse Claimant | 44204 | 12/4/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268460 | Redacted Abuse Claimant | 17644 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187480 | Redacted Abuse Claimant | 42996 | 11/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263165 | Redacted Abuse Claimant | 48771 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 245204 | Redacted Abuse Claimant | 113946 | 11/1/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264581 | Redacted Abuse Claimant | 111325 | 12/22/2021 | Accept | Monsnh Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283838 | Redacted Abuse Claimant | 48860 | 12/22/2021 | Abstain | Eng Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264124 | Redacted Abuse Claimant | 104327 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193288 | Redacted Abuse Claimant | 115822 | 11/24/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264097 | Redacted Abuse Claimant | 104246 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208009 | Redacted Abuse Claimant | 10959 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279266 | Redacted Abuse Claimant | 8139 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196883 | Redacted Abuse Claimant | 49668 | 12/17/2021 | Accept | Berger Montague; Pfau Stirling Hale & Miller LLP; Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282201 | Redacted Abuse Claimant | 3278 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262328 | Redacted Abuse Claimant | 104587 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258294 | Redacted Abuse Claimant | 9732 | 3/7/2022 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202881 | Redacted Abuse Claimant | 118447 | 12/17/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280975 | Redacted Abuse Claimant | 19167 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363627 | Redacted Abuse Claimant | 19167 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 270217 | Redacted Abuse Claimant | 62193 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201833 | Redacted Abuse Claimant | 2495 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221559 | Redacted Abuse Claimant | 105853 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by direct Ballot (see Master Ballot) on D.I. 7605 and 6821 |
| 8 | Master Ballot | 269614 | Redacted Abuse Claimant | 16661 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 217108 | Redacted Abuse Claimant | 67417 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 285164 | Redacted Abuse Claimant | 70375 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 359884 | Redacted Abuse Claimant | 70375 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 202387 | Redacted Abuse Claimant | 56527 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261190 | Redacted Abuse Claimant | 20068 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278794 | Redacted Abuse Claimant | 17200 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176583 | Redacted Abuse Claimant | 95948 | 12/7/2021 | Accept | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229242 | Redacted Abuse Claimant | 108460 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279921 | Redacted Abuse Claimant | 452 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263279 | Redacted Abuse Claimant | 51163 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187715 | Redacted Abuse Claimant | 43265 | 12/20/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278940 | Redacted Abuse Claimant | 3065 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265175 | Redacted Abuse Claimant | 36548 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261375 | Redacted Abuse Claimant | 31219 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282221 | Redacted Abuse Claimant | 36634 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263434 | Redacted Abuse Claimant | 112998 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282315 | Redacted Abuse Claimant | 19158 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241029 | Redacted Abuse Claimant | 8887 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283279 | Redacted Abuse Claimant | 21271 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278838 | Redacted Abuse Claimant | 2490 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281454 | Redacted Abuse Claimant | 27705 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280278 | Redacted Abuse Claimant | 20258 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282903 | Redacted Abuse Claimant | 105934 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 262809 | Redacted Abuse Claimant | 59810 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367052 | Redacted Abuse Claimant | 59810 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270181 | Redacted Abuse Claimant | 54776 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225115 | Redacted Abuse Claimant | 75049 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260406 | Redacted Abuse Claimant | 42952 | 12/21/2021 | Reject | Buckfire & Buckfire PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262296 | Redacted Abuse Claimant | 25471 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184803 | Redacted Abuse Claimant | 34890 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269162 | Redacted Abuse Claimant | 17952 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172084 | Redacted Abuse Claimant | 97894 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269380 | Redacted Abuse Claimant | 18391 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260312 | Redacted Abuse Claimant | 94554 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366858 | Redacted Abuse Claimant | 94554 | 3/7/2022 | Abstain | McLaughlin & Lauricella PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366323 | Redacted Abuse Claimant | 94554 | 3/7/2022 | Abstain | McLaughlin & Lauricella PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205727 | Redacted Abuse Claimant | 100981 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196509 | Redacted Abuse Claimant | 51698 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262658 | Redacted Abuse Claimant | 9193 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278640 | Redacted Abuse Claimant | 5894 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278745 | Redacted Abuse Claimant | 84090 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177728 | Redacted Abuse Claimant | 10838 | 12/15/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262997 | Redacted Abuse Claimant | 43481 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199073 | Redacted Abuse Claimant | 4566 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193504 | Redacted Abuse Claimant | 96779 | 12/8/2021 | Accept | James Vernon & Weeks, P.A | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 242855 | Redacted Abuse Claimant | 89570 | 12/24/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195989 | Redacted Abuse Claimant | 116573 | 1/7/2022 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269237 | Redacted Abuse Claimant | 18666 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269318 | Redacted Abuse Claimant | 17924 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265194 | Redacted Abuse Claimant | 40888 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278932 | Redacted Abuse Claimant | 11992 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217866 | Redacted Abuse Claimant | 18799 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214302 | Redacted Abuse Claimant | 103482 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280365 | Redacted Abuse Claimant | 1498 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365652 | Redacted Abuse Claimant | 1498 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281725 | Redacted Abuse Claimant | 84080 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363155 | Redacted Abuse Claimant | 84080 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269416 | Redacted Abuse Claimant | 33187 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241525 | Redacted Abuse Claimant | 88442 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281199 | Redacted Abuse Claimant | 7095 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208019 | Redacted Abuse Claimant | 101695 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260262 | Redacted Abuse Claimant | 73854 | 12/21/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260756 | Redacted Abuse Claimant | 4974 | 12/21/2021 | Accept | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 177083 | Redacted Abuse Claimant | 11260 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283029 | Redacted Abuse Claimant | 110782 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171346 | Redacted Abuse Claimant | 97034 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283877 | Redacted Abuse Claimant | 3511 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 284344 | Redacted Abuse Claimant | 16213 | 12/28/2021 | Accept | Lubov Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369046 | Redacted Abuse Claimant | 16213 | 3/7/2022 | Abstain | Lubov Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212917 | Redacted Abuse Claimant | 64262 | 12/8/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266104 | Redacted Abuse Claimant | 90776 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174322 | Redacted Abuse Claimant | 4835 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268995 | Redacted Abuse Claimant | 23409 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284940 | Redacted Abuse Claimant | 86017 | 12/31/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 233823 | Redacted Abuse Claimant | 32284 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282467 | Redacted Abuse Claimant | 10648 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269973 | Redacted Abuse Claimant | 26309 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282144 | Redacted Abuse Claimant | 19176 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281356 | Redacted Abuse Claimant | 34355 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262340 | Redacted Abuse Claimant | 120740 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265097 | Redacted Abuse Claimant | 14064 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220189 | Redacted Abuse Claimant | 20996 | 12/18/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179001 | Redacted Abuse Claimant | 17926 | 11/5/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268578 | Redacted Abuse Claimant | 17926 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284332 | Redacted Abuse Claimant | 77115 | 12/28/2021 | Accept | Lubov Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369496 | Redacted Abuse Claimant | 77115 | 3/7/2022 | Abstain | Lubov Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205638 | Redacted Abuse Claimant | 58746 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282018 | Redacted Abuse Claimant | 27713 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261189 | Redacted Abuse Claimant | 17471 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264464 | Redacted Abuse Claimant | 11109 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269341 | Redacted Abuse Claimant | 26567 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262673 | Redacted Abuse Claimant | 52648 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278763 | Redacted Abuse Claimant | 8036 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261260 | Redacted Abuse Claimant | 32521 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366066 | Redacted Abuse Claimant | 32521 | 3/7/2022 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280556 | Redacted Abuse Claimant | 21216 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280557 | Redacted Abuse Claimant | 31304 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363257 | Redacted Abuse Claimant | 21216 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363258 | Redacted Abuse Claimant | 31304 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264460 | Redacted Abuse Claimant | 111338 | 12/22/2021 | Abstain | Moretti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268353 | Redacted Abuse Claimant | 18222 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270305 | Redacted Abuse Claimant | 33974 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236378 | Redacted Abuse Claimant | 34326 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263269 | Redacted Abuse Claimant | 50929 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265135 | Redacted Abuse Claimant | 45145 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282390 | Redacted Abuse Claimant | 150 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171856 | Redacted Abuse Claimant | 97742 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285067 | Redacted Abuse Claimant | 118797 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264444 | Redacted Abuse Claimant | 73385 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262872 | Redacted Abuse Claimant | 105090 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244406 | Redacted Abuse Claimant | 42277 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238840 | Redacted Abuse Claimant | 86512 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262341 | Redacted Abuse Claimant | 28080 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268611 | Redacted Abuse Claimant | 19513 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280349 | Redacted Abuse Claimant | 5873 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360326 | Redacted Abuse Claimant | 19513 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365636 | Redacted Abuse Claimant | 5873 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269578 | Redacted Abuse Claimant | 20655 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236084 | Redacted Abuse Claimant | 107425 | 11/1/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263006 | Redacted Abuse Claimant | 43726 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263746 | Redacted Abuse Claimant | 43726 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264459 | Redacted Abuse Claimant | 111337 | 12/22/2021 | Accept | Moretti Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182271 | Redacted Abuse Claimant | 107679 | 11/10/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226920 | Redacted Abuse Claimant | 34655 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 282531 | Redacted Abuse Claimant | 83576 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278600 | Redacted Abuse Claimant | 15285 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269848 | Redacted Abuse Claimant | 19059 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 17776A | Redacted Abuse Claimant | 13336 | 12/3/2021 | Reject | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212939 | Redacted Abuse Claimant | 103126 | 12/16/2021 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 263152 | Redacted Abuse Claimant | 47274 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281501 | Redacted Abuse Claimant | 1047 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281502 | Redacted Abuse Claimant | 516 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 361880 | Redacted Abuse Claimant | 516 | 3/7/2022 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181947 | Redacted Abuse Claimant | 25807 | 11/2/2021 | Reject | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 269250 | Redacted Abuse Claimant | 29593 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265114 | Redacted Abuse Claimant | 15825 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221525 | Redacted Abuse Claimant | 105781 | 12/18/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181311 | Redacted Abuse Claimant | 106659 | 11/2/2021 | Reject | Law Offices of Donald G Norris | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223533 | Redacted Abuse Claimant | 79094 | 12/22/2021 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202963 | Redacted Abuse Claimant | 100311 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265139 | Redacted Abuse Claimant | 26060 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281721 | Redacted Abuse Claimant | 36371 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204320 | Redacted Abuse Claimant | 8391 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269470 | Redacted Abuse Claimant | 20057 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227809 | Redacted Abuse Claimant | 2191 | 11/23/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240906 | Redacted Abuse Claimant | 60846 | 1/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357194 | Redacted Abuse Claimant | 60846 | 3/3/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177644 | Redacted Abuse Claimant | 97904 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281267 | Redacted Abuse Claimant | 5885 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263942 | Redacted Abuse Claimant | 120847 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262444 | Redacted Abuse Claimant | 16273 | 12/22/2021 | Accept | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261112 | Redacted Abuse Claimant | 8788 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265183 | Redacted Abuse Claimant | 37081 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262763 | Redacted Abuse Claimant | 55015 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279773 | Redacted Abuse Claimant | 33947 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266052 | Redacted Abuse Claimant | 67469 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263491 | Redacted Abuse Claimant | 41298 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278673 | Redacted Abuse Claimant | 63698 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235355 | Redacted Abuse Claimant | 33460 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281255 | Redacted Abuse Claimant | 61472 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172542 | Redacted Abuse Claimant | 98189 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212620 | Redacted Abuse Claimant | 64055 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234840 | Redacted Abuse Claimant | 33035 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170849 | Redacted Abuse Claimant | 47828 | 12/4/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263054 | Redacted Abuse Claimant | 89314 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367294 | Redacted Abuse Claimant | 89314 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261134 | Redacted Abuse Claimant | 14050 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269520 | Redacted Abuse Claimant | 62759 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361234 | Redacted Abuse Claimant | 62759 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281296 | Redacted Abuse Claimant | 2989 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281077 | Redacted Abuse Claimant | 40022 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363720 | Redacted Abuse Claimant | 40022 | 3/7/2022 | Abstain | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265069 | Redacted Abuse Claimant | 57743 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278645 | Redacted Abuse Claimant | 19174 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191948 | Redacted Abuse Claimant | 115483 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268838 | Redacted Abuse Claimant | 41478 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262946 | Redacted Abuse Claimant | 36283 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281094 | Redacted Abuse Claimant | 18537 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269475 | Redacted Abuse Claimant | 36362 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173055 | Redacted Abuse Claimant | 98496 | 10/22/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202476 | Redacted Abuse Claimant | 7069 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198350 | Redacted Abuse Claimant | 117373 | 11/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183503 | Redacted Abuse Claimant | 30043 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279023 | Redacted Abuse Claimant | 36747 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269642 | Redacted Abuse Claimant | 23721 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280173 | Redacted Abuse Claimant | 2633 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365477 | Redacted Abuse Claimant | 2633 | 3/7/2022 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280036 | Redacted Abuse Claimant | 24360 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256977 | Redacted Abuse Claimant | 96558 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239387 | Redacted Abuse Claimant | 86858 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268540 | Redacted Abuse Claimant | 23428 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265178 | Redacted Abuse Claimant | 28067 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280358 | Redacted Abuse Claimant | 47475 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365666 | Redacted Abuse Claimant | 47475 | 3/7/2022 | Abstain | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263470 | Redacted Abuse Claimant | 41284 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 263489 | Redacted Abuse Claimant | 41289 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365730 | Redacted Abuse Claimant | 41289 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281846 | Redacted Abuse Claimant | 27719 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233172 | Redacted Abuse Claimant | 83999 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262345 | Redacted Abuse Claimant | 12993 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241073 | Redacted Abuse Claimant | 38915 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173934 | Redacted Abuse Claimant | 117397 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170614 | Redacted Abuse Claimant | 117397 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204083 | Redacted Abuse Claimant | 57917 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281685 | Redacted Abuse Claimant | 27720 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263348 | Redacted Abuse Claimant | 44944 | 12/23/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263070 | Redacted Abuse Claimant | 44921 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257340 | Redacted Abuse Claimant | 98040 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 214911 | Redacted Abuse Claimant | 65773 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278977 | Redacted Abuse Claimant | 27707 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368282 | Redacted Abuse Claimant | 110423 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263089 | Redacted Abuse Claimant | 45984 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170961 | Redacted Abuse Claimant | 96252 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 262830 | Redacted Abuse Claimant | 118731 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280128 | Redacted Abuse Claimant | 7607 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279109 | Redacted Abuse Claimant | 24351 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262168 | Redacted Abuse Claimant | 24351 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262344 | Redacted Abuse Claimant | 111202 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201745 | Redacted Abuse Claimant | 56161 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264182 | Redacted Abuse Claimant | 43103 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268848 | Redacted Abuse Claimant | 23396 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225867 | Redacted Abuse Claimant | 25828 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280219 | Redacted Abuse Claimant | 36776 | 12/28/2021 | Reject | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233553 | Redacted Abuse Claimant | 86207 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206157 | Redacted Abuse Claimant | 9563 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170883 | Redacted Abuse Claimant | 96057 | 11/2/2021 | Reject | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219511 | Redacted Abuse Claimant | 20335 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 215844 | Redacted Abuse Claimant | 17139 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198888 | Redacted Abuse Claimant | 99137 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 177384 | Redacted Abuse Claimant | 102151 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262820 | Redacted Abuse Claimant | 59263 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367041 | Redacted Abuse Claimant | 59263 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174959 | Redacted Abuse Claimant | 6504 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265789 | Redacted Abuse Claimant | 105195 | 12/28/2021 | Accept | Nagel Rice, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264712 | Redacted Abuse Claimant | 96688 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 285066 | Redacted Abuse Claimant | 72762 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244801 | Redacted Abuse Claimant | 42765 | 11/29/2021 | Accept | David Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265190 | Redacted Abuse Claimant | 38657 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279085 | Redacted Abuse Claimant | 27746 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280060 | Redacted Abuse Claimant | 27718 | 12/28/2021 | Accept | Hurley McKenna & Metts PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265375 | Redacted Abuse Claimant | 27718 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194869 | Redacted Abuse Claimant | 100213 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202614 | Redacted Abuse Claimant | 113221 | 12/2/2021 | Accept | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264851 | Redacted Abuse Claimant | 36894 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284472 | Redacted Abuse Claimant | 54709 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279896 | Redacted Abuse Claimant | 24343 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224282 | Redacted Abuse Claimant | 74130 | 12/13/2021 | Accept | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281459 | Redacted Abuse Claimant | 19459 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361851 | Redacted Abuse Claimant | 15271 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281470 | Redacted Abuse Claimant | 15271 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281482 | Redacted Abuse Claimant | 60222 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281491 | Redacted Abuse Claimant | 503 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269274 | Redacted Abuse Claimant | 77356 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360989 | Redacted Abuse Claimant | 77356 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196515 | Redacted Abuse Claimant | 51720 | 12/28/2021 | Accept | Jason L. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262350 | Redacted Abuse Claimant | 42723 | 12/21/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266048 | Redacted Abuse Claimant | 65792 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281626 | Redacted Abuse Claimant | 5870 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268237 | Redacted Abuse Claimant | 28531 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281152 | Redacted Abuse Claimant | 19157 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269333 | Redacted Abuse Claimant | 17974 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263395 | Redacted Abuse Claimant | 120206 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367636 | Redacted Abuse Claimant | 120206 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283336 | Redacted Abuse Claimant | 94275 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269349 | Redacted Abuse Claimant | 35386 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278842 | Redacted Abuse Claimant | 40029 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170667 | Redacted Abuse Claimant | 95659 | 11/5/2021 | Accept | Lee M. Herman, Esquire | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278868 | Redacted Abuse Claimant | 2356 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279908 | Redacted Abuse Claimant | 2188 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 116774 | Redacted Abuse Claimant | 23212 | 12/6/2021 | Accept | The Law Office of Bruce W. Slane, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280274 | Redacted Abuse Claimant | 18550 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280275 | Redacted Abuse Claimant | 9801 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365567 | Redacted Abuse Claimant | 9801 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365568 | Redacted Abuse Claimant | 9801 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278967 | Redacted Abuse Claimant | 3106 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262445 | Redacted Abuse Claimant | 40412 | 12/22/2021 | Accept | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283927 | Redacted Abuse Claimant | 32031 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures -- no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 281175 | Redacted Abuse Claimant | 14374 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279056 | Redacted Abuse Claimant | 28142 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279083 | Redacted Abuse Claimant | 19448 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210171 | Redacted Abuse Claimant | 102453 | 3/3/2022 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 308318 | Redacted Abuse Claimant | 102453 | 12/28/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192177 | Redacted Abuse Claimant | 115548 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281710 | Redacted Abuse Claimant | 27724 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284448 | Redacted Abuse Claimant | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 282766 | Redacted Abuse Claimant | 114764 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232934 | Redacted Abuse Claimant | 31658 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188270 | Redacted Abuse Claimant | 43805 | 12/13/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279926 | Redacted Abuse Claimant | 30959 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281887 | Redacted Abuse Claimant | 2630 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281900 | Redacted Abuse Claimant | 5892 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281218 | Redacted Abuse Claimant | 12011 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224463 | Redacted Abuse Claimant | 24715 | 12/23/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284856 | Redacted Abuse Claimant | 24715 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227110 | Redacted Abuse Claimant | 27041 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279186 | Redacted Abuse Claimant | 2631 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190749 | Redacted Abuse Claimant | 94755 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228194 | Redacted Abuse Claimant | 121102 | 12/22/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263055 | Redacted Abuse Claimant | 114429 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279288 | Redacted Abuse Claimant | 27735 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268784 | Redacted Abuse Claimant | 42605 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281244 | Redacted Abuse Claimant | 3116 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221043 | Redacted Abuse Claimant | 21723 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231797 | Redacted Abuse Claimant | 30717 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266072 | Redacted Abuse Claimant | 65904 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244664 | Redacted Abuse Claimant | 42668 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270124 | Redacted Abuse Claimant | 46916 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265002 | Redacted Abuse Claimant | 47028 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264061 | Redacted Abuse Claimant | 41371 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281975 | Redacted Abuse Claimant | 2398 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282837 | Redacted Abuse Claimant | 118836 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201018 | Redacted Abuse Claimant | 54281 | 12/18/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203156 | Redacted Abuse Claimant | 62562 | 12/18/2021 | Accept | D Miller & Associates PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178423 | Redacted Abuse Claimant | 439 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282001 | Redacted Abuse Claimant | 19173 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 171445 | Redacted Abuse Claimant | 116168 | 11/2/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268875 | Redacted Abuse Claimant | 116168 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260174 | Redacted Abuse Claimant | 379 | 12/6/2021 | Accept | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263375 | Redacted Abuse Claimant | 39587 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183721 | Redacted Abuse Claimant | 31145 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259484 | Redacted Abuse Claimant | 28301 | 12/1/2021 | Reject | Andrew & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282188 | Redacted Abuse Claimant | 37832 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281279 | Redacted Abuse Claimant | 16157 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224548 | Redacted Abuse Claimant | 32304 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265884 | Redacted Abuse Claimant | 64070 | 12/28/2021 | Accept | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280758 | Redacted Abuse Claimant | 76868 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361638 | Redacted Abuse Claimant | 76868 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262979 | Redacted Abuse Claimant | 42679 | 12/28/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258295 | Redacted Abuse Claimant | 47271 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260129 | Redacted Abuse Claimant | 65636 | 12/28/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231393 | Redacted Abuse Claimant | 63146 | 12/20/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280809 | Redacted Abuse Claimant | 36780 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361684 | Redacted Abuse Claimant | 36780 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284176 | Redacted Abuse Claimant | 56999 | 12/28/2021 | Accept | Lokes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283331 | Redacted Abuse Claimant | 94221 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279542 | Redacted Abuse Claimant | 1763 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261398 | Redacted Abuse Claimant | 36846 | 12/22/2021 | Accept | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193832 | Redacted Abuse Claimant | 45274 | 12/1/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279587 | Redacted Abuse Claimant | 49526 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177938 | Redacted Abuse Claimant | 13899 | 12/27/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 171828 | Redacted Abuse Claimant | 909 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282850 | Redacted Abuse Claimant | 108846 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268983 | Redacted Abuse Claimant | 32577 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210095 | Redacted Abuse Claimant | 12699 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263432 | Redacted Abuse Claimant | 89936 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367672 | Redacted Abuse Claimant | 89936 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279679 | Redacted Abuse Claimant | 47689 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282200 | Redacted Abuse Claimant | 50966 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263120 | Redacted Abuse Claimant | 46484 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 259399 | Redacted Abuse Claimant | 26404 | 12/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282747 | Redacted Abuse Claimant | 44673 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 308051 | Redacted Abuse Claimant | 44673 | 3/3/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180867 | Redacted Abuse Claimant | 22583 | 11/2/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261134 | Redacted Abuse Claimant | 13904 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279882 | Redacted Abuse Claimant | 537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214107 | Redacted Abuse Claimant | 25892 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266426 | Redacted Abuse Claimant | 118092 | 3/7/2022 | Accept | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282386 | Redacted Abuse Claimant | 63749 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282425 | Redacted Abuse Claimant | 58136 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171332 | Redacted Abuse Claimant | 49384 | 11/2/2021 | Accept | Allen, Allen, Allen & Allen | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279712 | Redacted Abuse Claimant | 37617 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183055 | Redacted Abuse Claimant | 28641 | 10/29/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269100 | Redacted Abuse Claimant | 28641 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284240 | Redacted Abuse Claimant | 76929 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281146 | Redacted Abuse Claimant | 86028 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243403 | Redacted Abuse Claimant | 41176 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239365 | Redacted Abuse Claimant | 86826 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262940 | Redacted Abuse Claimant | 34539 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278624 | Redacted Abuse Claimant | 531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260057 | Redacted Abuse Claimant | 117830 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172545 | Redacted Abuse Claimant | 2228 | 12/6/2021 | Accept | Paradowski Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202457 | Redacted Abuse Claimant | 7004 | 11/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263445 | Redacted Abuse Claimant | 40404 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244824 | Redacted Abuse Claimant | 42798 | 10/21/2021 | Reject | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261205 | Redacted Abuse Claimant | 71173 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261259 | Redacted Abuse Claimant | 32505 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278768 | Redacted Abuse Claimant | 2388 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208886 | Redacted Abuse Claimant | 11627 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268461 | Redacted Abuse Claimant | 30983 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216082 | Redacted Abuse Claimant | 17392 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281397 | Redacted Abuse Claimant | 47521 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235621 | Redacted Abuse Claimant | 33724 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281409 | Redacted Abuse Claimant | 3297 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238061 | Redacted Abuse Claimant | 43141 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266022 | Redacted Abuse Claimant | 65677 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284280 | Redacted Abuse Claimant | 58367 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369451 | Redacted Abuse Claimant | 58367 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208554 | Redacted Abuse Claimant | 101894 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263240 | Redacted Abuse Claimant | 50240 | 12/31/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367480 | Redacted Abuse Claimant | 50240 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243365 | Redacted Abuse Claimant | 41118 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281512 | Redacted Abuse Claimant | 22200 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281140 | Redacted Abuse Claimant | 5877 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228945 | Redacted Abuse Claimant | 119475 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203716 | Redacted Abuse Claimant | 57395 | 1/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265900 | Redacted Abuse Claimant | 81962 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235974 | Redacted Abuse Claimant | 110572 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281563 | Redacted Abuse Claimant | 24375 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269272 | Redacted Abuse Claimant | 18671 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260317 | Redacted Abuse Claimant | 51445 | 12/15/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366863 | Redacted Abuse Claimant | 51445 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280208 | Redacted Abuse Claimant | 43408 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365509 | Redacted Abuse Claimant | 43408 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264622 | Redacted Abuse Claimant | 10904 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224505 | Redacted Abuse Claimant | 106929 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262358 | Redacted Abuse Claimant | 104583 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216102 | Redacted Abuse Claimant | 17431 | 12/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284485 | Redacted Abuse Claimant | 67637 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269371 | Redacted Abuse Claimant | 37179 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361086 | Redacted Abuse Claimant | 37179 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283874 | Redacted Abuse Claimant | 1447 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 266032 | Redacted Abuse Claimant | 65764 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280281 | Redacted Abuse Claimant | 49507 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365573 | Redacted Abuse Claimant | 49507 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281160 | Redacted Abuse Claimant | 12007 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264475 | Redacted Abuse Claimant | 111290 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238346 | Redacted Abuse Claimant | 86015 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238346 | Redacted Abuse Claimant | 86015 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278950 | Redacted Abuse Claimant | 24352 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263516 | Redacted Abuse Claimant | 41872 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209469 | Redacted Abuse Claimant | 96365 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244353 | Redacted Abuse Claimant | 91216 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222932 | Redacted Abuse Claimant | 73068 | 12/26/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265155 | Redacted Abuse Claimant | 49230 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210618 | Redacted Abuse Claimant | 13051 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355372 | Redacted Abuse Claimant | 13051 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206924 | Redacted Abuse Claimant | 10089 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211616 | Redacted Abuse Claimant | 13772 | 12/14/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283400 | Redacted Abuse Claimant | 2209 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270276 | Redacted Abuse Claimant | 25867 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263342 | Redacted Abuse Claimant | 37505 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367583 | Redacted Abuse Claimant | 37505 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266062 | Redacted Abuse Claimant | 65859 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369351 | Redacted Abuse Claimant | 48998 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261140 | Redacted Abuse Claimant | 63956 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188299 | Redacted Abuse Claimant | 43848 | 11/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281765 | Redacted Abuse Claimant | 2639 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264671 | Redacted Abuse Claimant | 90524 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 233772 | Redacted Abuse Claimant | 32210 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263266 | Redacted Abuse Claimant | 50596 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367506 | Redacted Abuse Claimant | 50596 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204228 | Redacted Abuse Claimant | 100617 | 12/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 279929 | Redacted Abuse Claimant | 569 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279929 | Redacted Abuse Claimant | 2642 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 230019 | Redacted Abuse Claimant | 28960 | 12/16/2021 | Accept | Napoli Shkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281758 | Redacted Abuse Claimant | 2401 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261919 | Redacted Abuse Claimant | 53219 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263710 | Redacted Abuse Claimant | 53235 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366951 | Redacted Abuse Claimant | 53235 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261325 | Redacted Abuse Claimant | 40382 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281222 | Redacted Abuse Claimant | 7538 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279127 | Redacted Abuse Claimant | 1968 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260137 | Redacted Abuse Claimant | 72901 | 12/17/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285157 | Redacted Abuse Claimant | 118794 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281653 | Redacted Abuse Claimant | 101873 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235433 | Redacted Abuse Claimant | 33593 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212886 | Redacted Abuse Claimant | 64197 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279247 | Redacted Abuse Claimant | 76842 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279251 | Redacted Abuse Claimant | 3147 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279253 | Redacted Abuse Claimant | 15282 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209742 | Redacted Abuse Claimant | 12485 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279294 | Redacted Abuse Claimant | 76875 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363207 | Redacted Abuse Claimant | 76875 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 261306 | Redacted Abuse Claimant | 40534 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279312 | Redacted Abuse Claimant | 2636 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284122 | Redacted Abuse Claimant | 16260 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 259093 | Redacted Abuse Claimant | 69855 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211157 | Redacted Abuse Claimant | 63006 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280000 | Redacted Abuse Claimant | 18541 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279313 | Redacted Abuse Claimant | 151 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266068 | Redacted Abuse Claimant | 65925 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280623 | Redacted Abuse Claimant | 18536 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363210 | Redacted Abuse Claimant | 18536 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268809 | Redacted Abuse Claimant | 26063 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281996 | Redacted Abuse Claimant | 32005 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205831 | Redacted Abuse Claimant | 9294 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266016 | Redacted Abuse Claimant | 97493 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 259656 | Redacted Abuse Claimant | 97493 | 3/7/2022 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 173072 | Redacted Abuse Claimant | 98514 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269653 | Redacted Abuse Claimant | 28493 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264789 | Redacted Abuse Claimant | 106505 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 269705 | Redacted Abuse Claimant | 20026 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206747 | Redacted Abuse Claimant | 59616 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208518 | Redacted Abuse Claimant | 11304 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269730 | Redacted Abuse Claimant | 115854 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281022 | Redacted Abuse Claimant | 110679 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264688 | Redacted Abuse Claimant | 107910 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279439 | Redacted Abuse Claimant | 3041 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261044 | Redacted Abuse Claimant | 45782 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201437 | Redacted Abuse Claimant | 55941 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284543 | Redacted Abuse Claimant | 67660 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279532 | Redacted Abuse Claimant | 1739 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200869 | Redacted Abuse Claimant | 6082 | 12/27/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264148 | Redacted Abuse Claimant | 105267 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210849 | Redacted Abuse Claimant | 13138 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169342 | Redacted Abuse Claimant | 54157 | 11/24/2021 | Accept | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266056 | Redacted Abuse Claimant | 66075 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194871 | Redacted Abuse Claimant | 50139 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280860 | Redacted Abuse Claimant | 22194 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363529 | Redacted Abuse Claimant | 22194 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261353 | Redacted Abuse Claimant | 116792 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260077 | Redacted Abuse Claimant | 44270 | 12/9/2021 | Accept | Green & Gillispie, Law Offices of Paul Mones | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283017 | Redacted Abuse Claimant | 110415 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264952 | Redacted Abuse Claimant | 69826 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209796 | Redacted Abuse Claimant | 62123 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191508 | Redacted Abuse Claimant | 115843 | 12/7/2021 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279661 | Redacted Abuse Claimant | 31824 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211494 | Redacted Abuse Claimant | 13565 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282269 | Redacted Abuse Claimant | 22227 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269042 | Redacted Abuse Claimant | 20342 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280907 | Redacted Abuse Claimant | 2635 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363569 | Redacted Abuse Claimant | 2635 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282775 | Redacted Abuse Claimant | 111441 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260465 | Redacted Abuse Claimant | 103205 | 12/20/2021 | Reject | Edelson & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176559 | Redacted Abuse Claimant | 10094 | 12/14/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269818 | Redacted Abuse Claimant | 62105 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282352 | Redacted Abuse Claimant | 9798 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282362 | Redacted Abuse Claimant | 14105 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286206 | Redacted Abuse Claimant | 11874 | 12/28/2021 | Accept | Lieber Law Firm P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282958 | Redacted Abuse Claimant | 108792 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284207 | Redacted Abuse Claimant | 98554 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280953 | Redacted Abuse Claimant | 84063 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363611 | Redacted Abuse Claimant | 84063 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205058 | Redacted Abuse Claimant | 58282 | 12/19/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265043 | Redacted Abuse Claimant | 52901 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282423 | Redacted Abuse Claimant | 19182 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262052 | Redacted Abuse Claimant | 51995 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366895 | Redacted Abuse Claimant | 51995 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284539 | Redacted Abuse Claimant | 63175 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360393 | Redacted Abuse Claimant | 63175 | 3/7/2022 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176350 | Redacted Abuse Claimant | 119907 | 12/13/2021 | Accept | Damon J Baldone & Associates, APLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 226470 | Redacted Abuse Claimant | 26318 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280986 | Redacted Abuse Claimant | 24376 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363636 | Redacted Abuse Claimant | 24376 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279710 | Redacted Abuse Claimant | 91064 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281041 | Redacted Abuse Claimant | 87280 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363686 | Redacted Abuse Claimant | 87280 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182229 | Redacted Abuse Claimant | 26699 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260142 | Redacted Abuse Claimant | 72980 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279723 | Redacted Abuse Claimant | 2638 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279734 | Redacted Abuse Claimant | 19577 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265384 | Redacted Abuse Claimant | 71283 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192349 | Redacted Abuse Claimant | 95554 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225870 | Redacted Abuse Claimant | 25836 | 12/22/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279790 | Redacted Abuse Claimant | 3501 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195345 | Redacted Abuse Claimant | 1079 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269142 | Redacted Abuse Claimant | 21449 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 210847 | Redacted Abuse Claimant | 13135 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 84068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279869 | Redacted Abuse Claimant | 487 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263340 | Redacted Abuse Claimant | 37435 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280722 | Redacted Abuse Claimant | 1783 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363408 | Redacted Abuse Claimant | 1783 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281620 | Redacted Abuse Claimant | 28736 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260985 | Redacted Abuse Claimant | 92441 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280304 | Redacted Abuse Claimant | 2089 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284491 | Redacted Abuse Claimant | 64968 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363593 | Redacted Abuse Claimant | 2089 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190560 | Redacted Abuse Claimant | 46208 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205760 | Redacted Abuse Claimant | 46208 | 12/19/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356692 | Redacted Abuse Claimant | 55136 | 3/4/2022 | Accept | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260350 | Redacted Abuse Claimant | 59210 | 12/15/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364856 | Redacted Abuse Claimant | 59210 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270328 | Redacted Abuse Claimant | 86794 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358243 | Redacted Abuse Claimant | 86794 | 3/7/2022 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193050 | Redacted Abuse Claimant | 48547 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175524 | Redacted Abuse Claimant | 8010 | 12/9/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283005 | Redacted Abuse Claimant | 110189 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212721 | Redacted Abuse Claimant | 14461 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280949 | Redacted Abuse Claimant | 5883 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 352902 | Redacted Abuse Claimant | 34681 | 3/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268352 | Redacted Abuse Claimant | 62755 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269303 | Redacted Abuse Claimant | 18729 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283046 | Redacted Abuse Claimant | 111193 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224286 | Redacted Abuse Claimant | 74136 | 12/26/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281281 | Redacted Abuse Claimant | 7102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268909 | Redacted Abuse Claimant | 61992 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360623 | Redacted Abuse Claimant | 61992 | 3/7/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265154 | Redacted Abuse Claimant | 25942 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284245 | Redacted Abuse Claimant | 35564 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 185324 | Redacted Abuse Claimant | 36276 | 12/11/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 269175 | Redacted Abuse Claimant | 36276 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 284915 | Redacted Abuse Claimant | 36276 | 12/30/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 179834 | Redacted Abuse Claimant | 20100 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264656 | Redacted Abuse Claimant | 107977 | 12/25/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217563 | Redacted Abuse Claimant | 67975 | 12/16/2021 | Accept | Mckaram Law Firm | Ballot not signed |
| 8 | Direct Ballot | 203496 | Redacted Abuse Claimant | 57363 | 11/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268299 | Redacted Abuse Claimant | 25204 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209090 | Redacted Abuse Claimant | 11851 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278618 | Redacted Abuse Claimant | 91256 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369312 | Redacted Abuse Claimant | 58319 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264979 | Redacted Abuse Claimant | 43581 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278695 | Redacted Abuse Claimant | 56331 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281111 | Redacted Abuse Claimant | 83564 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262370 | Redacted Abuse Claimant | 25251 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278789 | Redacted Abuse Claimant | 5872 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213169 | Redacted Abuse Claimant | 64307 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280111 | Redacted Abuse Claimant | 47471 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365424 | Redacted Abuse Claimant | 47471 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201790 | Redacted Abuse Claimant | 91856 | 11/17/2021 | Reject | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263222 | Redacted Abuse Claimant | 49706 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 246466 | Redacted Abuse Claimant | 107325 | 11/9/2021 | Accept | Mitchell A Toups, Ltd. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 208649 | Redacted Abuse Claimant | 61203 | 12/9/2021 | Accept | Berger Montague, Paul Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173841 | Redacted Abuse Claimant | 98955 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193002 | Redacted Abuse Claimant | 46449 | 12/18/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175738 | Redacted Abuse Claimant | 8650 | 11/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282639 | Redacted Abuse Claimant | 120172 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366756 | Redacted Abuse Claimant | 120172 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359942 | Redacted Abuse Claimant | 72709 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281148 | Redacted Abuse Claimant | 18546 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177632 | Redacted Abuse Claimant | 62406 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355951 | Redacted Abuse Claimant | 62406 | 3/2/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241868 | Redacted Abuse Claimant | 119551 | 12/1/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280230 | Redacted Abuse Claimant | 1732 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281641 | Redacted Abuse Claimant | 1518 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363125 | Redacted Abuse Claimant | 1732 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365545 | Redacted Abuse Claimant | 10621 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265357 | Redacted Abuse Claimant | 54390 | 12/23/2021 | Accept | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 191226 | Redacted Abuse Claimant | 48665 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283324 | Redacted Abuse Claimant | 62691 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279002 | Redacted Abuse Claimant | 2634 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279024 | Redacted Abuse Claimant | 7531 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369345 | Redacted Abuse Claimant | 16195 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186400 | Redacted Abuse Claimant | 89278 | 12/28/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Direct Ballot | 268679 | Redacted Abuse Claimant | 27109 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360394 | Redacted Abuse Claimant | 27109 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240712 | Redacted Abuse Claimant | 112200 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269498 | Redacted Abuse Claimant | 19090 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193183 | Redacted Abuse Claimant | 48604 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196310 | Redacted Abuse Claimant | 51501 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269587 | Redacted Abuse Claimant | 21485 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215370 | Redacted Abuse Claimant | 16787 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180510 | Redacted Abuse Claimant | 21826 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263254 | Redacted Abuse Claimant | 50728 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268723 | Redacted Abuse Claimant | 116463 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236584 | Redacted Abuse Claimant | 34501 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355742 | Redacted Abuse Claimant | 34501 | 2/28/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261747 | Redacted Abuse Claimant | 56685 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207906 | Redacted Abuse Claimant | 10815 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284579 | Redacted Abuse Claimant | 37875 | 12/28/2021 | Accept | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 183444 | Redacted Abuse Claimant | 29634 | 11/10/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172458 | Redacted Abuse Claimant | 287 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284151 | Redacted Abuse Claimant | 20250 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219423 | Redacted Abuse Claimant | 69880 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265059 | Redacted Abuse Claimant | 49819 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234550 | Redacted Abuse Claimant | 32824 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242095 | Redacted Abuse Claimant | 39855 | 12/17/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279457 | Redacted Abuse Claimant | 3103 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216079 | Redacted Abuse Claimant | 17389 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261748 | Redacted Abuse Claimant | 6380 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203168 | Redacted Abuse Claimant | 48481 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283856 | Redacted Abuse Claimant | 48865 | 12/27/2021 | Accept | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359259 | Redacted Abuse Claimant | 8527 | 3/7/2022 | Accept | Fasy Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261202 | Redacted Abuse Claimant | 20148 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282992 | Redacted Abuse Claimant | 109994 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279606 | Redacted Abuse Claimant | 27737 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215048 | Redacted Abuse Claimant | 29035 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279662 | Redacted Abuse Claimant | 19170 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260691 | Redacted Abuse Claimant | 8326 | 12/22/2021 | Accept | Chiacchia & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174363 | Redacted Abuse Claimant | 97601 | 12/26/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 180912 | Redacted Abuse Claimant | 23023 | 3/6/2022 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 203806 | Redacted Abuse Claimant | 57574 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187625 | Redacted Abuse Claimant | 51048 | 12/6/2021 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182905 | Redacted Abuse Claimant | 28293 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183719 | Redacted Abuse Claimant | 31139 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269067 | Redacted Abuse Claimant | 31139 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264722 | Redacted Abuse Claimant | 46555 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261010 | Redacted Abuse Claimant | 41564 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269873 | Redacted Abuse Claimant | 26447 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268961 | Redacted Abuse Claimant | 11956 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361676 | Redacted Abuse Claimant | 11956 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174206 | Redacted Abuse Claimant | 4543 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279791 | Redacted Abuse Claimant | 16164 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261120 | Redacted Abuse Claimant | 7925 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201911 | Redacted Abuse Claimant | 6773 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire. AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 175667 | Redacted Abuse Claimant | 100677 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282115 | Redacted Abuse Claimant | 2068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177424 | Redacted Abuse Claimant | 11964 | 11/30/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192574 | Redacted Abuse Claimant | 115681 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 252174 | Redacted Abuse Claimant | 98222 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279472 | Redacted Abuse Claimant | 19453 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185685 | Redacted Abuse Claimant | 87119 | 12/9/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 195212 | Redacted Abuse Claimant | 50377 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261746 | Redacted Abuse Claimant | 111198 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280081 | Redacted Abuse Claimant | 118792 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 308001 | Redacted Abuse Claimant | 118792 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264677 | Redacted Abuse Claimant | 107971 | 12/21/2021 | Accept | Wisner Baum & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260111 | Redacted Abuse Claimant | 45772 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269330 | Redacted Abuse Claimant | 26812 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179456 | Redacted Abuse Claimant | 19084 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269345 | Redacted Abuse Claimant | 19084 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265085 | Redacted Abuse Claimant | 13098 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171027 | Redacted Abuse Claimant | 96421 | 11/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 278877 | Redacted Abuse Claimant | 37827 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268548 | Redacted Abuse Claimant | 16628 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201193 | Redacted Abuse Claimant | 6154 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281763 | Redacted Abuse Claimant | 3015 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281962 | Redacted Abuse Claimant | 2335 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280561 | Redacted Abuse Claimant | 5866 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268744 | Redacted Abuse Claimant | 26087 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268756 | Redacted Abuse Claimant | 36881 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264508 | Redacted Abuse Claimant | 36641 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268872 | Redacted Abuse Claimant | 28553 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360586 | Redacted Abuse Claimant | 28553 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260659 | Redacted Abuse Claimant | 106124 | 12/23/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263095 | Redacted Abuse Claimant | 45030 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280735 | Redacted Abuse Claimant | 58353 | 12/28/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363420 | Redacted Abuse Claimant | 58353 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270132 | Redacted Abuse Claimant | 44106 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263487 | Redacted Abuse Claimant | 89726 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367726 | Redacted Abuse Claimant | 96086 | 3/7/2022 | Abstain | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192489 | Redacted Abuse Claimant | 91306 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 266111 | Redacted Abuse Claimant | 91306 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284366 | Redacted Abuse Claimant | 78131 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369064 | Redacted Abuse Claimant | 78131 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269044 | Redacted Abuse Claimant | 19738 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264781 | Redacted Abuse Claimant | 106392 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 369410 | Redacted Abuse Claimant | 20681 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280978 | Redacted Abuse Claimant | 3277 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261181 | Redacted Abuse Claimant | 17465 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269974 | Redacted Abuse Claimant | 38749 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262760 | Redacted Abuse Claimant | 55392 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263252 | Redacted Abuse Claimant | 50517 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179696 | Redacted Abuse Claimant | 69439 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269119 | Redacted Abuse Claimant | 69439 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279871 | Redacted Abuse Claimant | 27728 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215579 | Redacted Abuse Claimant | 16905 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280077 | Redacted Abuse Claimant | 43438 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361391 | Redacted Abuse Claimant | 43438 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211557 | Redacted Abuse Claimant | 13657 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176751 | Redacted Abuse Claimant | 10462 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206801 | Redacted Abuse Claimant | 59704 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261165 | Redacted Abuse Claimant | 17423 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269257 | Redacted Abuse Claimant | 19829 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284287 | Redacted Abuse Claimant | 50490 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369455 | Redacted Abuse Claimant | 50490 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265193 | Redacted Abuse Claimant | 34654 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265193 | Redacted Abuse Claimant | 40164 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201900 | Redacted Abuse Claimant | 6759 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261166 | Redacted Abuse Claimant | 17427 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 187956 | Redacted Abuse Claimant | 92461 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282990 | Redacted Abuse Claimant | 109979 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192505 | Redacted Abuse Claimant | 96128 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269461 | Redacted Abuse Claimant | 31207 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283835 | Redacted Abuse Claimant | 48851 | 12/27/2021 | Reject | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282767 | Redacted Abuse Claimant | 114474 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207422 | Redacted Abuse Claimant | 10596 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228218 | Redacted Abuse Claimant | 78178 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262635 | Redacted Abuse Claimant | 52359 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264131 | Redacted Abuse Claimant | 104340 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263141 | Redacted Abuse Claimant | 47401 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263067 | Redacted Abuse Claimant | 44892 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192493 | Redacted Abuse Claimant | 56682 | 3/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264508 | Redacted Abuse Claimant | 29547 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280691 | Redacted Abuse Claimant | 30426 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363379 | Redacted Abuse Claimant | 12012 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220939 | Redacted Abuse Claimant | 21545 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237068 | Redacted Abuse Claimant | 34977 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282112 | Redacted Abuse Claimant | 3067 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261356 | Redacted Abuse Claimant | 116795 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269704 | Redacted Abuse Claimant | 25060 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361418 | Redacted Abuse Claimant | 25060 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259249 | Redacted Abuse Claimant | 69529 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279414 | Redacted Abuse Claimant | 14111 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280835 | Redacted Abuse Claimant | 36739 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363507 | Redacted Abuse Claimant | 36739 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282638 | Redacted Abuse Claimant | 26412 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366755 | Redacted Abuse Claimant | 66312 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268944 | Redacted Abuse Claimant | 115919 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360656 | Redacted Abuse Claimant | 115919 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238693 | Redacted Abuse Claimant | 36815 | 1/7/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263038 | Redacted Abuse Claimant | 44329 | 12/21/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265393 | Redacted Abuse Claimant | 74436 | 12/28/2021 | Accept | DeSaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282737 | Redacted Abuse Claimant | 113480 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282307 | Redacted Abuse Claimant | 47561 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282319 | Redacted Abuse Claimant | 76841 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369299 | Redacted Abuse Claimant | 64964 | 3/7/2022 | Accept | Lukas Law Aps | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269879 | Redacted Abuse Claimant | 19514 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269908 | Redacted Abuse Claimant | 71650 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361623 | Redacted Abuse Claimant | 71650 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281331 | Redacted Abuse Claimant | 4054 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269919 | Redacted Abuse Claimant | 25143 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199762 | Redacted Abuse Claimant | 5292 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177513 | Redacted Abuse Claimant | 12360 | 11/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236883 | Redacted Abuse Claimant | 34809 | 11/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282555 | Redacted Abuse Claimant | 1612 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234389 | Redacted Abuse Claimant | 32387 | 12/1/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279834 | Redacted Abuse Claimant | 16387 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279847 | Redacted Abuse Claimant | 3091 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198287 | Redacted Abuse Claimant | 12344 | 12/16/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282869 | Redacted Abuse Claimant | 105099 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268441 | Redacted Abuse Claimant | 21897 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264750 | Redacted Abuse Claimant | 52833 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| 8 | Master Ballot | 282075 | Redacted Abuse Claimant | 3290 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201190 | Redacted Abuse Claimant | 6149 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355130 | Redacted Abuse Claimant | 6149 | 2/22/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284531 | Redacted Abuse Claimant | 37970 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270362 | Redacted Abuse Claimant | 89827 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283428 | Redacted Abuse Claimant | 39398 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261355 | Redacted Abuse Claimant | 116794 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280344 | Redacted Abuse Claimant | 24364 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365630 | Redacted Abuse Claimant | 24364 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237505 | Redacted Abuse Claimant | 35710 | 12/27/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281054 | Redacted Abuse Claimant | 31438 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363698 | Redacted Abuse Claimant | 31438 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198293 | Redacted Abuse Claimant | 79974 | 12/16/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194015 | Redacted Abuse Claimant | 49459 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283133 | Redacted Abuse Claimant | 3145 | 3/2/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227189 | Redacted Abuse Claimant | 107847 | 12/24/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268765 | Redacted Abuse Claimant | 16889 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360479 | Redacted Abuse Claimant | 16889 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282651 | Redacted Abuse Claimant | 120382 | 12/28/2021 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366768 | Redacted Abuse Claimant | 120382 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176089 | Redacted Abuse Claimant | 9321 | 3/1/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279686 | Redacted Abuse Claimant | 3485 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224204 | Redacted Abuse Claimant | 24480 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172874 | Redacted Abuse Claimant | 98431 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280468 | Redacted Abuse Claimant | 84078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280469 | Redacted Abuse Claimant | 86174 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238544 | Redacted Abuse Claimant | 119872 | 3/4/2022 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370236 | Redacted Abuse Claimant | 119872 | 3/4/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365749 | Redacted Abuse Claimant | 84078 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365750 | Redacted Abuse Claimant | 86174 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 355285 | Redacted Abuse Claimant | 61340 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280308 | Redacted Abuse Claimant | 3271 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365597 | Redacted Abuse Claimant | 3271 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206211 | Redacted Abuse Claimant | 59139 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181212 | Redacted Abuse Claimant | 23591 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278936 | Redacted Abuse Claimant | 14110 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285142 | Redacted Abuse Claimant | 71049 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359862 | Redacted Abuse Claimant | 71049 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269081 | Redacted Abuse Claimant | 25078 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260674 | Redacted Abuse Claimant | 106152 | 12/22/2021 | Accept | Cheffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170890 | Redacted Abuse Claimant | 96085 | 12/16/2021 | Accept | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 222132 | Redacted Abuse Claimant | 72226 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213815 | Redacted Abuse Claimant | 64800 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218172 | Redacted Abuse Claimant | 19536 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269260 | Redacted Abuse Claimant | 115939 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360975 | Redacted Abuse Claimant | 115939 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263103 | Redacted Abuse Claimant | 46378 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279840 | Redacted Abuse Claimant | 19445 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270085 | Redacted Abuse Claimant | 88834 | 12/28/2021 | Accept | Nesovelm Law PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264180 | Redacted Abuse Claimant | 95894 | 12/27/2021 | Accept | Marelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280866 | Redacted Abuse Claimant | 63759 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363534 | Redacted Abuse Claimant | 63759 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 206544 | Redacted Abuse Claimant | 59504 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218415 | Redacted Abuse Claimant | 19337 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 214526 | Redacted Abuse Claimant | 15901 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173535 | Redacted Abuse Claimant | 119438 | 12/20/2021 | Accept | Mary Alexander & Associates, P.C. | Ballot not signed |
| 8 | Master Ballot | 263386 | Redacted Abuse Claimant | 39905 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367627 | Redacted Abuse Claimant | 39905 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 172041 | Redacted Abuse Claimant | 97835 | 11/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264831 | Redacted Abuse Claimant | 36211 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| 8 | Master Ballot | 264919 | Redacted Abuse Claimant | 105336 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358017 | Redacted Abuse Claimant | 105336 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262850 | Redacted Abuse Claimant | 104955 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210167 | Redacted Abuse Claimant | 62369 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211060 | Redacted Abuse Claimant | 102670 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278963 | Redacted Abuse Claimant | 7225 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191473 | Redacted Abuse Claimant | 115330 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270233 | Redacted Abuse Claimant | 65050 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268645 | Redacted Abuse Claimant | 115790 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360360 | Redacted Abuse Claimant | 115790 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281708 | Redacted Abuse Claimant | 43422 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281925 | Redacted Abuse Claimant | 19462 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229304 | Redacted Abuse Claimant | 28752 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279124 | Redacted Abuse Claimant | 19451 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202712 | Redacted Abuse Claimant | 56754 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183835 | Redacted Abuse Claimant | 31653 | 10/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261752 | Redacted Abuse Claimant | 17325 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283901 | Redacted Abuse Claimant | 16949 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282136 | Redacted Abuse Claimant | 3144 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269700 | Redacted Abuse Claimant | 115786 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361414 | Redacted Abuse Claimant | 115786 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264668 | Redacted Abuse Claimant | 107901 | 12/21/2021 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356619 | Redacted Abuse Claimant | 107901 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280748 | Redacted Abuse Claimant | 22761 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363421 | Redacted Abuse Claimant | 22761 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284350 | Redacted Abuse Claimant | 16192 | 12/28/2021 | Accept | Lubas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369052 | Redacted Abuse Claimant | 16192 | 3/7/2022 | Abstain | Lubas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206371 | Redacted Abuse Claimant | 119808 | 12/28/2021 | Abstain | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264637 | Redacted Abuse Claimant | 107199 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269800 | Redacted Abuse Claimant | 116427 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264115 | Redacted Abuse Claimant | 104300 | 12/21/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264137 | Redacted Abuse Claimant | 105255 | 12/21/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366238 | Redacted Abuse Claimant | 105255 | 3/7/2022 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263035 | Redacted Abuse Claimant | 44771 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242697 | Redacted Abuse Claimant | 29075 | 12/8/2021 | Accept | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242699 | Redacted Abuse Claimant | 30812 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279673 | Redacted Abuse Claimant | 91252 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369403 | Redacted Abuse Claimant | 14189 | 3/7/2022 | Reject | Lubas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 223312 | Redacted Abuse Claimant | 23748 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282831 | Redacted Abuse Claimant | 119157 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242804 | Redacted Abuse Claimant | 40479 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263601 | Redacted Abuse Claimant | 67226 | 12/23/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173214 | Redacted Abuse Claimant | 98592 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224092 | Redacted Abuse Claimant | 74020 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279854 | Redacted Abuse Claimant | 54072 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282882 | Redacted Abuse Claimant | 105456 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208951 | Redacted Abuse Claimant | 11739 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211458 | Redacted Abuse Claimant | 102726 | 12/2/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211457 | Redacted Abuse Claimant | 61812 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 355433 | Redacted Abuse Claimant | 61812 | 2/28/2022 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 181550 | Redacted Abuse Claimant | 107051 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224838 | Redacted Abuse Claimant | 105213 | 12/20/2021 | Abstain | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172478 | Redacted Abuse Claimant | 51612 | 11/12/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207804 | Redacted Abuse Claimant | 101675 | 11/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268950 | Redacted Abuse Claimant | 23674 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284292 | Redacted Abuse Claimant | 31103 | 12/28/2021 | Accept | Lubas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369460 | Redacted Abuse Claimant | 31103 | 3/7/2022 | Abstain | Lubas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270214 | Redacted Abuse Claimant | 60998 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283256 | Redacted Abuse Claimant | 61402 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206395 | Redacted Abuse Claimant | 9746 | 12/14/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224050 | Redacted Abuse Claimant | 73939 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265115 | Redacted Abuse Claimant | 18758 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209289 | Redacted Abuse Claimant | 102202 | 12/28/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283734 | Redacted Abuse Claimant | 44318 | 12/28/2021 | Accept | Parker & Washman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261753 | Redacted Abuse Claimant | 37334 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209958 | Redacted Abuse Claimant | 12507 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263428 | Redacted Abuse Claimant | 40580 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198109 | Redacted Abuse Claimant | 3781 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268435 | Redacted Abuse Claimant | 47326 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360150 | Redacted Abuse Claimant | 47326 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261754 | Redacted Abuse Claimant | 10368 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269402 | Redacted Abuse Claimant | 28949 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269306 | Redacted Abuse Claimant | 21964 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361021 | Redacted Abuse Claimant | 21964 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269324 | Redacted Abuse Claimant | 24939 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279869 | Redacted Abuse Claimant | 22755 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280261 | Redacted Abuse Claimant | 22802 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364098 | Redacted Abuse Claimant | 22755 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269372 | Redacted Abuse Claimant | 36662 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175878 | Redacted Abuse Claimant | 8974 | 12/16/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 346344 | Redacted Abuse Claimant | 9459 | 3/5/2022 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281914 | Redacted Abuse Claimant | 24344 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 253978 | Redacted Abuse Claimant | 106712 | 11/9/2021 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170809 | Redacted Abuse Claimant | 90938 | 11/22/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279191 | Redacted Abuse Claimant | 14818 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284335 | Redacted Abuse Claimant | 29704 | 12/28/2021 | Accept | Lubas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369499 | Redacted Abuse Claimant | 29704 | 3/7/2022 | Abstain | Lubas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265220 | Redacted Abuse Claimant | 226 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241774 | Redacted Abuse Claimant | 111716 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263548 | Redacted Abuse Claimant | 42393 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210379 | Redacted Abuse Claimant | 45296 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283260 | Redacted Abuse Claimant | 73312 | 12/28/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283092 | Redacted Abuse Claimant | 16158 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184966 | Redacted Abuse Claimant | 85012 | 12/28/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260185 | Redacted Abuse Claimant | 113215 | 12/22/2021 | Accept | Liger & Liger, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279525 | Redacted Abuse Claimant | 49611 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279582 | Redacted Abuse Claimant | 18542 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 183183 | Redacted Abuse Claimant | 28968 | 12/6/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269038 | Redacted Abuse Claimant | 28968 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281306 | Redacted Abuse Claimant | 40797 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282308 | Redacted Abuse Claimant | 18558 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269854 | Redacted Abuse Claimant | 26346 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284221 | Redacted Abuse Claimant | 14195 | 12/28/2021 | Accept | Lubas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282551 | Redacted Abuse Claimant | 18577 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279722 | Redacted Abuse Claimant | 27732 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded for Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 236586 | Redacted Abuse Claimant | 34506 | 12/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232835 | Redacted Abuse Claimant | 81690 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263001 | Redacted Abuse Claimant | 43339 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282919 | Redacted Abuse Claimant | 106613 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280218 | Redacted Abuse Claimant | 31411 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360117 | Redacted Abuse Claimant | 31411 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260667 | Redacted Abuse Claimant | 106143 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281694 | Redacted Abuse Claimant | 1667 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268678 | Redacted Abuse Claimant | 27165 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211860 | Redacted Abuse Claimant | 13861 | 11/19/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209396 | Redacted Abuse Claimant | 12191 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268884 | Redacted Abuse Claimant | 24583 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264450 | Redacted Abuse Claimant | 111220 | 12/22/2021 | Accept | Marelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 229880 | Redacted Abuse Claimant | 108715 | 12/1/2021 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 227472 | Redacted Abuse Claimant | 77492 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220610 | Redacted Abuse Claimant | 70818 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226637 | Redacted Abuse Claimant | 25494 | 12/17/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281380 | Redacted Abuse Claimant | 18585 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232856 | Redacted Abuse Claimant | 31537 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281433 | Redacted Abuse Claimant | 153 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261270 | Redacted Abuse Claimant | 39824 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366076 | Redacted Abuse Claimant | 39824 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284426 | Redacted Abuse Claimant | 13438 | 12/28/2021 | Reject | Slabiveski & Connor | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269282 | Redacted Abuse Claimant | 26140 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223942 | Redacted Abuse Claimant | 24212 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269387 | Redacted Abuse Claimant | 17123 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209889 | Redacted Abuse Claimant | 102332 | 3/1/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263079 | Redacted Abuse Claimant | 66074 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199717 | Redacted Abuse Claimant | 4995 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268536 | Redacted Abuse Claimant | 27010 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198055 | Redacted Abuse Claimant | 117232 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 260521 | Redacted Abuse Claimant | 61408 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361235 | Redacted Abuse Claimant | 61408 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189170 | Redacted Abuse Claimant | 93374 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199213 | Redacted Abuse Claimant | 54428 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280599 | Redacted Abuse Claimant | 18566 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363297 | Redacted Abuse Claimant | 18566 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 238440 | Redacted Abuse Claimant | 36561 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173026 | Redacted Abuse Claimant | 31925 | 11/4/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257725 | Redacted Abuse Claimant | 31925 | 12/8/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197057 | Redacted Abuse Claimant | 64131 | 12/23/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171089 | Redacted Abuse Claimant | 96495 | 11/13/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279383 | Redacted Abuse Claimant | 82588 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268845 | Redacted Abuse Claimant | 20707 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235136 | Redacted Abuse Claimant | 33271 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283890 | Redacted Abuse Claimant | 9992 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 282974 | Redacted Abuse Claimant | 109633 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368238 | Redacted Abuse Claimant | 109633 | 3/7/2022 | Reject | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280697 | Redacted Abuse Claimant | 14108 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363386 | Redacted Abuse Claimant | 14108 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261756 | Redacted Abuse Claimant | 43088 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282239 | Redacted Abuse Claimant | 24342 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Direct Ballot | 239028 | Redacted Abuse Claimant | 46475 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259285 | Redacted Abuse Claimant | 107080 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235604 | Redacted Abuse Claimant | 33701 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280747 | Redacted Abuse Claimant | 550 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363430 | Redacted Abuse Claimant | 550 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 187746 | Redacted Abuse Claimant | 43326 | 12/21/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263338 | Redacted Abuse Claimant | 37776 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177058 | Redacted Abuse Claimant | 61058 | 10/15/2021 | Reject | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242687 | Redacted Abuse Claimant | 89429 | 12/27/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268889 | Redacted Abuse Claimant | 21542 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263019 | Redacted Abuse Claimant | 44505 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282832 | Redacted Abuse Claimant | 119163 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207155 | Redacted Abuse Claimant | 10264 | 12/22/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263084 | Redacted Abuse Claimant | 46217 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232120 | Redacted Abuse Claimant | 30971 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219920 | Redacted Abuse Claimant | 70256 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269895 | Redacted Abuse Claimant | 18104 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282511 | Redacted Abuse Claimant | 7098 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262877 | Redacted Abuse Claimant | 105052 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281035 | Redacted Abuse Claimant | 85972 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282553 | Redacted Abuse Claimant | 76869 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363680 | Redacted Abuse Claimant | 85972 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279864 | Redacted Abuse Claimant | 34120 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262448 | Redacted Abuse Claimant | 9119 | 12/23/2021 | Accept | Parrish Shaw & Boyd LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170710 | Redacted Abuse Claimant | 95719 | 10/9/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281466 | Redacted Abuse Claimant | 24370 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240421 | Redacted Abuse Claimant | 112084 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 281207 | Redacted Abuse Claimant | 27751 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229607 | Redacted Abuse Claimant | 79459 | 12/18/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268574 | Redacted Abuse Claimant | 61243 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360289 | Redacted Abuse Claimant | 61243 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281804 | Redacted Abuse Claimant | 18194 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241116 | Redacted Abuse Claimant | 38984 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193703 | Redacted Abuse Claimant | 96911 | 12/28/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281184 | Redacted Abuse Claimant | 8135 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281278 | Redacted Abuse Claimant | 33549 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198759 | Redacted Abuse Claimant | 54094 | 12/19/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198760 | Redacted Abuse Claimant | 29413 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261757 | Redacted Abuse Claimant | 35364 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266398 | Redacted Abuse Claimant | 118088 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261759 | Redacted Abuse Claimant | 3752 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281615 | Redacted Abuse Claimant | 7088 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283396 | Redacted Abuse Claimant | 29395 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207770 | Redacted Abuse Claimant | 101643 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269555 | Redacted Abuse Claimant | 116236 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268860 | Redacted Abuse Claimant | 115821 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262976 | Redacted Abuse Claimant | 37305 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260983 | Redacted Abuse Claimant | 43208 | 12/9/2021 | Reject | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257390 | Redacted Abuse Claimant | 98092 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263277 | Redacted Abuse Claimant | 55094 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261195 | Redacted Abuse Claimant | 20073 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270590 | Redacted Abuse Claimant | 2471 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281097 | Redacted Abuse Claimant | 36755 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264122 | Redacted Abuse Claimant | 104368 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266223 | Redacted Abuse Claimant | 104368 | 3/7/2022 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225399 | Redacted Abuse Claimant | 75460 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268368 | Redacted Abuse Claimant | 106344 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268370 | Redacted Abuse Claimant | 17953 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181493 | Redacted Abuse Claimant | 24707 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198279 | Redacted Abuse Claimant | 53816 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265167 | Redacted Abuse Claimant | 35370 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280104 | Redacted Abuse Claimant | 85648 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265416 | Redacted Abuse Claimant | 85648 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 190266 | Redacted Abuse Claimant | 44231 | 10/29/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223842 | Redacted Abuse Claimant | 106689 | 12/16/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 357889 | Redacted Abuse Claimant | 106689 | 3/4/2022 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204176 | Redacted Abuse Claimant | 118749 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281587 | Redacted Abuse Claimant | 21759 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265420 | Redacted Abuse Claimant | 4858 | 12/27/2021 | Accept | Lujan & Wolff LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261324 | Redacted Abuse Claimant | 40375 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228847 | Redacted Abuse Claimant | 28444 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263480 | Redacted Abuse Claimant | 89412 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 267721 | Redacted Abuse Claimant | 89412 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285102 | Redacted Abuse Claimant | 77354 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359822 | Redacted Abuse Claimant | 77354 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262449 | Redacted Abuse Claimant | 93099 | 12/22/2021 | Accept | Parrish Shaw & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278981 | Redacted Abuse Claimant | 25474 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242329 | Redacted Abuse Claimant | 40057 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279040 | Redacted Abuse Claimant | 3291 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268592 | Redacted Abuse Claimant | 26040 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283171 | Redacted Abuse Claimant | 94066 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268609 | Redacted Abuse Claimant | 33381 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268627 | Redacted Abuse Claimant | 28134 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261007 | Redacted Abuse Claimant | 40211 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283866 | Redacted Abuse Claimant | 36458 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264098 | Redacted Abuse Claimant | 104247 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281915 | Redacted Abuse Claimant | 27749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268682 | Redacted Abuse Claimant | 21123 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361320 | Redacted Abuse Claimant | 21123 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260171 | Redacted Abuse Claimant | 77368 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264451 | Redacted Abuse Claimant | 111221 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279264 | Redacted Abuse Claimant | 2072 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215528 | Redacted Abuse Claimant | 103962 | 12/21/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264461 | Redacted Abuse Claimant | 111226 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268780 | Redacted Abuse Claimant | 18789 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360494 | Redacted Abuse Claimant | 18789 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261762 | Redacted Abuse Claimant | 25289 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174485 | Redacted Abuse Claimant | 5247 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259597 | Redacted Abuse Claimant | 110906 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266082 | Redacted Abuse Claimant | 65945 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201904 | Redacted Abuse Claimant | 6763 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264753 | Redacted Abuse Claimant | 56067 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 270313 | Redacted Abuse Claimant | 36429 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280699 | Redacted Abuse Claimant | 24392 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363388 | Redacted Abuse Claimant | 24392 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262185 | Redacted Abuse Claimant | 39878 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367626 | Redacted Abuse Claimant | 39878 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264723 | Redacted Abuse Claimant | 96799 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 199063 | Redacted Abuse Claimant | 4549 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285159 | Redacted Abuse Claimant | 56889 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280731 | Redacted Abuse Claimant | 2637 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282176 | Redacted Abuse Claimant | 22750 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177586 | Redacted Abuse Claimant | 102363 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209916 | Redacted Abuse Claimant | 24813 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282200 | Redacted Abuse Claimant | 16163 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269739 | Redacted Abuse Claimant | 32776 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269765 | Redacted Abuse Claimant | 27702 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369391 | Redacted Abuse Claimant | 15489 | 3/7/2022 | Abstain | Lukas Law Age | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264838 | Redacted Abuse Claimant | 96982 | 12/27/2021 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 208244 | Redacted Abuse Claimant | 15110 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180200 | Redacted Abuse Claimant | 105422 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263346 | Redacted Abuse Claimant | 37323 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367587 | Redacted Abuse Claimant | 37323 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279970 | Redacted Abuse Claimant | 22748 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238348 | Redacted Abuse Claimant | 86200 | 12/21/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261765 | Redacted Abuse Claimant | 111111 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284387 | Redacted Abuse Claimant | 15590 | 12/28/2021 | Accept | Lukas Law Age | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369083 | Redacted Abuse Claimant | 15590 | 3/7/2022 | Abstain | Lukas Law Age | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264977 | Redacted Abuse Claimant | 43241 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173950 | Redacted Abuse Claimant | 4514 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190610 | Redacted Abuse Claimant | 114971 | 11/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284394 | Redacted Abuse Claimant | 57592 | 12/28/2021 | Accept | Lukas Law Age | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211365 | Redacted Abuse Claimant | 63098 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201865 | Redacted Abuse Claimant | 6704 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243056 | Redacted Abuse Claimant | 40861 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279792 | Redacted Abuse Claimant | 2640 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181884 | Redacted Abuse Claimant | 25682 | 11/4/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261757 | Redacted Abuse Claimant | 53557 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262846 | Redacted Abuse Claimant | 69164 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266018 | Redacted Abuse Claimant | 78476 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 359658 | Redacted Abuse Claimant | 96553 | 3/7/2022 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 217107 | Redacted Abuse Claimant | 67455 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279654 | Redacted Abuse Claimant | 22752 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262781 | Redacted Abuse Claimant | 56717 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367024 | Redacted Abuse Claimant | 56717 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261768 | Redacted Abuse Claimant | 120804 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 278873 | Redacted Abuse Claimant | 209 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181515 | Redacted Abuse Claimant | 24747 | 11/2/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236476 | Redacted Abuse Claimant | 82988 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284271 | Redacted Abuse Claimant | 61308 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369069 | Redacted Abuse Claimant | 61308 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363394 | Redacted Abuse Claimant | 27755 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193691 | Redacted Abuse Claimant | 96839 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 217831 | Redacted Abuse Claimant | 104673 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 301656 | Redacted Abuse Claimant | 104673 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263175 | Redacted Abuse Claimant | 48789 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367415 | Redacted Abuse Claimant | 48789 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 232778 | Redacted Abuse Claimant | 81607 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264697 | Redacted Abuse Claimant | 10895 | 12/21/2021 | Accept | Weiner Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356648 | Redacted Abuse Claimant | 10895 | 3/4/2022 | Abstain | Weiner Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 171775 | Redacted Abuse Claimant | 97063 | 12/1/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262450 | Redacted Abuse Claimant | 28007 | 12/22/2021 | Accept | Parrish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232703 | Redacted Abuse Claimant | 109532 | 12/16/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280415 | Redacted Abuse Claimant | 54073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365700 | Redacted Abuse Claimant | 54073 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283358 | Redacted Abuse Claimant | 68619 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175050 | Redacted Abuse Claimant | 56196 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172168 | Redacted Abuse Claimant | 56124 | 9/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284167 | Redacted Abuse Claimant | 24596 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269805 | Redacted Abuse Claimant | 30991 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183374 | Redacted Abuse Claimant | 29366 | 1/7/2022 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 210622 | Redacted Abuse Claimant | 13056 | 12/21/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268997 | Redacted Abuse Claimant | 59472 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360711 | Redacted Abuse Claimant | 59472 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270195 | Redacted Abuse Claimant | 54230 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282478 | Redacted Abuse Claimant | 41054 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 282479 | Redacted Abuse Claimant | 61123 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365032 | Redacted Abuse Claimant | 41054 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257743 | Redacted Abuse Claimant | 98487 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283356 | Redacted Abuse Claimant | 22809 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227908 | Redacted Abuse Claimant | 108077 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269995 | Redacted Abuse Claimant | 34787 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279727 | Redacted Abuse Claimant | 2766 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284345 | Redacted Abuse Claimant | 57252 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369047 | Redacted Abuse Claimant | 57252 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280519 | Redacted Abuse Claimant | 25491 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207135 | Redacted Abuse Claimant | 101505 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262832 | Redacted Abuse Claimant | 63600 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367075 | Redacted Abuse Claimant | 63600 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261284 | Redacted Abuse Claimant | 40278 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266053 | Redacted Abuse Claimant | 67470 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260341 | Redacted Abuse Claimant | 47372 | 12/13/2021 | Accept | Law Office of Ryan J. Vita | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359297 | Redacted Abuse Claimant | 47372 | 3/7/2022 | Reject | Law Office of Ryan J. Vita | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177520 | Redacted Abuse Claimant | 12182 | 21/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195714 | Redacted Abuse Claimant | 116506 | 12/23/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285069 | Redacted Abuse Claimant | 55081 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268300 | Redacted Abuse Claimant | 17971 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278937 | Redacted Abuse Claimant | 27747 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239377 | Redacted Abuse Claimant | 86843 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284159 | Redacted Abuse Claimant | 14200 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369188 | Redacted Abuse Claimant | 14200 | 3/7/2022 | Abstain | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282539 | Redacted Abuse Claimant | 2746 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200854 | Redacted Abuse Claimant | 6044 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183000 | Redacted Abuse Claimant | 78671 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193696 | Redacted Abuse Claimant | 96871 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180320 | Redacted Abuse Claimant | 70632 | 12/11/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281023 | Redacted Abuse Claimant | 2655 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278968 | Redacted Abuse Claimant | 14126 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270237 | Redacted Abuse Claimant | 67305 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263104 | Redacted Abuse Claimant | 46391 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367344 | Redacted Abuse Claimant | 46391 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268262 | Redacted Abuse Claimant | 90458 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359977 | Redacted Abuse Claimant | 90458 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280157 | Redacted Abuse Claimant | 1263 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280158 | Redacted Abuse Claimant | 1389 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365463 | Redacted Abuse Claimant | 1263 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365464 | Redacted Abuse Claimant | 1389 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 58646 | Redacted Abuse Claimant | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279949 | Redacted Abuse Claimant | 47574 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217706 | Redacted Abuse Claimant | 68100 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282325 | Redacted Abuse Claimant | 2350 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214411 | Redacted Abuse Claimant | 65273 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241118 | Redacted Abuse Claimant | 38986 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199721 | Redacted Abuse Claimant | 96205 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261301 | Redacted Abuse Claimant | 40128 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183500 | Redacted Abuse Claimant | 30017 | 12/16/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193121 | Redacted Abuse Claimant | 115797 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232474 | Redacted Abuse Claimant | 71243 | 12/9/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268273 | Redacted Abuse Claimant | 60274 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359988 | Redacted Abuse Claimant | 60274 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261774 | Redacted Abuse Claimant | 52946 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201283 | Redacted Abuse Claimant | 99758 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283595 | Redacted Abuse Claimant | 10631 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175336 | Redacted Abuse Claimant | 57125 | 12/17/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Master Ballot | 268321 | Redacted Abuse Claimant | 17245 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278619 | Redacted Abuse Claimant | 7094 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261266 | Redacted Abuse Claimant | 39575 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263373 | Redacted Abuse Claimant | 54344 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262961 | Redacted Abuse Claimant | 58617 | 12/23/2021 | Accept | Sandra Lee Gray, Attorney at Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266004 | Redacted Abuse Claimant | 4597 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265177 | Redacted Abuse Claimant | 28027 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278639 | Redacted Abuse Claimant | 87279 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211560 | Redacted Abuse Claimant | 13662 | 12/7/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281101 | Redacted Abuse Claimant | 30960 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174394 | Redacted Abuse Claimant | 99322 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261775 | Redacted Abuse Claimant | 71140 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225830 | Redacted Abuse Claimant | 106678 | 11/30/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270207 | Redacted Abuse Claimant | 59811 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268357 | Redacted Abuse Claimant | 17071 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261773 | Redacted Abuse Claimant | 65698 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264872 | Redacted Abuse Claimant | 88805 | 12/28/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |

**Boy Scouts of America**

**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 280061 | Redacted Abuse Claimant | 19467 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 193944 | Redacted Abuse Claimant | 116061 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 216439 | Redacted Abuse Claimant | 8329 | 12/10/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 261254 | Redacted Abuse Claimant | 32496 | 12/22/2021 | Accept | Crew (ann) LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278722 | Redacted Abuse Claimant | 210 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 280079 | Redacted Abuse Claimant | 87304 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 365393 | Redacted Abuse Claimant | 87304 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 227379 | Redacted Abuse Claimant | 27250 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 241494 | Redacted Abuse Claimant | 112404 | 12/1/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 278752 | Redacted Abuse Claimant | 18560 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 278763 | Redacted Abuse Claimant | 7221 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 223688 | Redacted Abuse Claimant | 32666 | 12/1/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 211527 | Redacted Abuse Claimant | 13616 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 219215 | Redacted Abuse Claimant | 69566 | 1/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 211906 | Redacted Abuse Claimant | 80897 | 12/28/2021 | Accept | D.Miller & Associates, PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 176004 | Redacted Abuse Claimant | 9144 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 270193 | Redacted Abuse Claimant | 55850 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278798 | Redacted Abuse Claimant | 3479 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 263187 | Redacted Abuse Claimant | 49430 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 268462 | Redacted Abuse Claimant | 19774 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 178549 | Redacted Abuse Claimant | 1981 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 215119 | Redacted Abuse Claimant | 16522 | 12/16/2021 | Reject | ASK LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 370391 | Redacted Abuse Claimant | 16522 | 3/7/2022 | Reject | ASK LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 265245 | Redacted Abuse Claimant | 39393 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 281442 | Redacted Abuse Claimant | 25485 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 279898 | Redacted Abuse Claimant | 27741 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 281456 | Redacted Abuse Claimant | 5902 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 284012 | Redacted Abuse Claimant | 14196 | 12/28/2021 | Accept | Lukos Law Apc | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 369327 | Redacted Abuse Claimant | 14196 | 3/7/2022 | Accept | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269212 | Redacted Abuse Claimant | 36056 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 285084 | Redacted Abuse Claimant | 118784 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 359804 | Redacted Abuse Claimant | 118784 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 261776 | Redacted Abuse Claimant | 56214 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 260987 | Redacted Abuse Claimant | 54666 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 264140 | Redacted Abuse Claimant | 105258 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269215 | Redacted Abuse Claimant | 71027 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360930 | Redacted Abuse Claimant | 71027 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 364241 | Redacted Abuse Claimant | 105258 | 3/7/2022 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 264837 | Redacted Abuse Claimant | 35459 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 269224 | Redacted Abuse Claimant | 17618 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 281493 | Redacted Abuse Claimant | 25470 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 269234 | Redacted Abuse Claimant | 39784 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360949 | Redacted Abuse Claimant | 39784 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 262655 | Redacted Abuse Claimant | 2512 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 269240 | Redacted Abuse Claimant | 58892 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 223124 | Redacted Abuse Claimant | 73173 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 227376 | Redacted Abuse Claimant | 27239 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 269246 | Redacted Abuse Claimant | 19571 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 261778 | Redacted Abuse Claimant | 40177 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 240692 | Redacted Abuse Claimant | 112173 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 264769 | Redacted Abuse Claimant | 106249 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 283238 | Redacted Abuse Claimant | 100371 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 368830 | Redacted Abuse Claimant | 100371 | 3/7/2022 | Abstain | Merson Law PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 230403 | Redacted Abuse Claimant | 29762 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 281571 | Redacted Abuse Claimant | 24541 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 264770 | Redacted Abuse Claimant | 106251 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 269269 | Redacted Abuse Claimant | 25019 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 260114 | Redacted Abuse Claimant | 45775 | 12/8/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 265158 | Redacted Abuse Claimant | 32377 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 263219 | Redacted Abuse Claimant | 221 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 187263 | Redacted Abuse Claimant | 113651 | 10/29/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 197551 | Redacted Abuse Claimant | 98718 | 11/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 262750 | Redacted Abuse Claimant | 54893 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 270220 | Redacted Abuse Claimant | 54130 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 366993 | Redacted Abuse Claimant | 54893 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 261780 | Redacted Abuse Claimant | 57594 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 240588 | Redacted Abuse Claimant | 87894 | 12/17/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 176650 | Redacted Abuse Claimant | 101466 | 12/20/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 262695 | Redacted Abuse Claimant | 52776 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 174239 | Redacted Abuse Claimant | 99211 | 12/3/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 224971 | Redacted Abuse Claimant | 74941 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| B | Direct Ballot | 209115 | Redacted Abuse Claimant | 11924 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 197677 | Redacted Abuse Claimant | 53051 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278871 | Redacted Abuse Claimant | 65574 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 284486 | Redacted Abuse Claimant | 105809 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 206939 | Redacted Abuse Claimant | 10117 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 186244 | Redacted Abuse Claimant | 39483 | 12/27/2021 | Reject | Pino, Zinna, Cifelli, Parra & Gentempo, LLC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278886 | Redacted Abuse Claimant | 27730 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 260668 | Redacted Abuse Claimant | 106144 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 265396 | Redacted Abuse Claimant | 71459 | 12/28/2021 | Accept | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366721 | Redacted Abuse Claimant | 71459 | 3/7/2022 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278947 | Redacted Abuse Claimant | 27742 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 196812 | Redacted Abuse Claimant | 54190 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 263400 | Redacted Abuse Claimant | 120227 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 367641 | Redacted Abuse Claimant | 120227 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 280299 | Redacted Abuse Claimant | 28141 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 365590 | Redacted Abuse Claimant | 28141 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 174678 | Redacted Abuse Claimant | 5823 | 12/7/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 280303 | Redacted Abuse Claimant | 3061 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 365592 | Redacted Abuse Claimant | 3061 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263505 | Redacted Abuse Claimant | 41749 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 367746 | Redacted Abuse Claimant | 41749 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 202027 | Redacted Abuse Claimant | 54244 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 278525 | Redacted Abuse Claimant | 24182 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 238488 | Redacted Abuse Claimant | 111481 | 11/24/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 266059 | Redacted Abuse Claimant | 65839 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted Ballot included in tabulation |
| B | Direct Ballot | 183938 | Redacted Abuse Claimant | 31964 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted Ballot included in tabulation |
| B | Master Ballot | 268558 | Redacted Abuse Claimant | 26270 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire, AVA Law Group, Inc., Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 360273 | Redacted Abuse Claimant | 26270 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261062 | Redacted Abuse Claimant | 48167 | 12/22/2021 | Accept | Crew (anis) LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177725 | Redacted Abuse Claimant | 119435 | 11/9/2021 | Accept | Mary Alexander & Associates, P.C. | Ballot not signed |
| 8 | Direct Ballot | 180413 | Redacted Abuse Claimant | 70946 | 11/8/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260178 | Redacted Abuse Claimant | 13945 | 12/6/2021 | Accept | Gregory J Gennata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180740 | Redacted Abuse Claimant | 22445 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263028 | Redacted Abuse Claimant | 43956 | 12/23/2021 | Accept | Andreozzi + Foote | |
| 8 | Master Ballot | 261781 | Redacted Abuse Claimant | 17310 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | |
| 8 | Master Ballot | 268625 | Redacted Abuse Claimant | 21359 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360340 | Redacted Abuse Claimant | 21359 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281680 | Redacted Abuse Claimant | 27733 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 365651 | Redacted Abuse Claimant | 27733 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270182 | Redacted Abuse Claimant | 54825 | 12/28/2021 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358097 | Redacted Abuse Claimant | 54825 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183400 | Redacted Abuse Claimant | 29527 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 206400 | Redacted Abuse Claimant | 29527 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 206400 | Redacted Abuse Claimant | 9758 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Master Ballot | 263495 | Redacted Abuse Claimant | 41332 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367736 | Redacted Abuse Claimant | 41332 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280371 | Redacted Abuse Claimant | 30942 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365659 | Redacted Abuse Claimant | 30942 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225903 | Redacted Abuse Claimant | 25886 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268665 | Redacted Abuse Claimant | 19468 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281192 | Redacted Abuse Claimant | 76859 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180464 | Redacted Abuse Claimant | 71168 | 12/21/2021 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214849 | Redacted Abuse Claimant | 65648 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Ballot not signed |
| 8 | Master Ballot | 280382 | Redacted Abuse Claimant | 7101 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365669 | Redacted Abuse Claimant | 7101 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269406 | Redacted Abuse Claimant | 18438 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186061 | Redacted Abuse Claimant | 38549 | 11/1/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265145 | Redacted Abuse Claimant | 27706 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263296 | Redacted Abuse Claimant | 7904 | 12/22/2021 | Accept | Crew (anis) LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174595 | Redacted Abuse Claimant | 5478 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181530 | Redacted Abuse Claimant | 24822 | 11/6/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269449 | Redacted Abuse Claimant | 24822 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263264 | Redacted Abuse Claimant | 61612 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281810 | Redacted Abuse Claimant | 3264 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213163 | Redacted Abuse Claimant | 64309 | 12/22/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280432 | Redacted Abuse Claimant | 19449 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365715 | Redacted Abuse Claimant | 19449 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280433 | Redacted Abuse Claimant | 41064 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365717 | Redacted Abuse Claimant | 41064 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265215 | Redacted Abuse Claimant | 41739 | 12/27/2021 | Abstain | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261369 | Redacted Abuse Claimant | 22502 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269491 | Redacted Abuse Claimant | 36290 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282928 | Redacted Abuse Claimant | 40439 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262714 | Redacted Abuse Claimant | 52611 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364957 | Redacted Abuse Claimant | 52611 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262639 | Redacted Abuse Claimant | 2161 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283009 | Redacted Abuse Claimant | 110123 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283010 | Redacted Abuse Claimant | 45253 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366882 | Redacted Abuse Claimant | 2161 | 3/7/2022 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368273 | Redacted Abuse Claimant | 110123 | 3/7/2022 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196647 | Redacted Abuse Claimant | 2343 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180508 | Redacted Abuse Claimant | 45113 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280516 | Redacted Abuse Claimant | 65689 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365792 | Redacted Abuse Claimant | 65689 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264955 | Redacted Abuse Claimant | 73348 | 12/27/2021 | Accept | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279125 | Redacted Abuse Claimant | 35026 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279140 | Redacted Abuse Claimant | 2105 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280535 | Redacted Abuse Claimant | 28164 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365809 | Redacted Abuse Claimant | 28164 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261784 | Redacted Abuse Claimant | 11104 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261402 | Redacted Abuse Claimant | 36847 | 12/22/2021 | Accept | Perdue + Kidd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212337 | Redacted Abuse Claimant | 103013 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213135 | Redacted Abuse Claimant | 14782 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279177 | Redacted Abuse Claimant | 44114 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279179 | Redacted Abuse Claimant | 27727 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283873 | Redacted Abuse Claimant | 1446 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 270174 | Redacted Abuse Claimant | 114860 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176956 | Redacted Abuse Claimant | 10967 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263147 | Redacted Abuse Claimant | 47568 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367387 | Redacted Abuse Claimant | 47568 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 186722 | Redacted Abuse Claimant | 90219 | 11/8/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279223 | Redacted Abuse Claimant | 4052 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203972 | Redacted Abuse Claimant | 8076 | 1/18/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280558 | Redacted Abuse Claimant | 24380 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363259 | Redacted Abuse Claimant | 24380 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268735 | Redacted Abuse Claimant | 27207 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Master Ballot | 279240 | Redacted Abuse Claimant | 24418 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360449 | Redacted Abuse Claimant | 27207 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280574 | Redacted Abuse Claimant | 22754 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365270 | Redacted Abuse Claimant | 22754 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261785 | Redacted Abuse Claimant | 50864 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236482 | Redacted Abuse Claimant | 110055 | 12/17/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265006 | Redacted Abuse Claimant | 47214 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188065 | Redacted Abuse Claimant | 43630 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280588 | Redacted Abuse Claimant | 15290 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363285 | Redacted Abuse Claimant | 15290 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178045 | Redacted Abuse Claimant | 103040 | 12/27/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284614 | Redacted Abuse Claimant | 103040 | 12/31/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357012 | Redacted Abuse Claimant | 103040 | 3/3/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207802 | Redacted Abuse Claimant | 103173 | 12/11/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284336 | Redacted Abuse Claimant | 78636 | 12/28/2021 | Accept | Lieto Law Office | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 369505 | Redacted Abuse Claimant | 78636 | 3/7/2022 | Abstain | Lokko Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 221040 | Redacted Abuse Claimant | 71158 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268792 | Redacted Abuse Claimant | 115954 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in the Plan |
| 8 | Direct Ballot | 224836 | Redacted Abuse Claimant | 21341 | 11/30/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180356 | Redacted Abuse Claimant | 21351 | 11/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280609 | Redacted Abuse Claimant | 35070 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280610 | Redacted Abuse Claimant | 41044 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363305 | Redacted Abuse Claimant | 35070 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363306 | Redacted Abuse Claimant | 41044 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193119 | Redacted Abuse Claimant | 115794 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280641 | Redacted Abuse Claimant | 2018 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363334 | Redacted Abuse Claimant | 2018 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280653 | Redacted Abuse Claimant | 7156 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280657 | Redacted Abuse Claimant | 2823 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363357 | Redacted Abuse Claimant | 2823 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282005 | Redacted Abuse Claimant | 28744 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263541 | Redacted Abuse Claimant | 42154 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262640 | Redacted Abuse Claimant | 40380 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282035 | Redacted Abuse Claimant | 335 | 12/28/2021 | Abstain | Andreozzi & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366883 | Redacted Abuse Claimant | 40380 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269615 | Redacted Abuse Claimant | 31028 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234946 | Redacted Abuse Claimant | 24484 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177770 | Redacted Abuse Claimant | 102589 | 12/21/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265129 | Redacted Abuse Claimant | 24510 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282067 | Redacted Abuse Claimant | 19452 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270121 | Redacted Abuse Claimant | 43719 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240257 | Redacted Abuse Claimant | 38157 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269643 | Redacted Abuse Claimant | 17690 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282705 | Redacted Abuse Claimant | 120383 | 12/28/2021 | Reject | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366822 | Redacted Abuse Claimant | 120383 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279968 | Redacted Abuse Claimant | 49545 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270173 | Redacted Abuse Claimant | 52119 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279950 | Redacted Abuse Claimant | 33533 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282128 | Redacted Abuse Claimant | 28733 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192359 | Redacted Abuse Claimant | 115605 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213074 | Redacted Abuse Claimant | 14704 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282166 | Redacted Abuse Claimant | 2290 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284048 | Redacted Abuse Claimant | 51056 | 12/28/2021 | Accept | Liskos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284160 | Redacted Abuse Claimant | 15585 | 12/28/2021 | Reject | Liskos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 367388 | Redacted Abuse Claimant | 15585 | 3/7/2022 | Reject | Liskos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282199 | Redacted Abuse Claimant | 1557 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281280 | Redacted Abuse Claimant | 28167 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205808 | Redacted Abuse Claimant | 119038 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173433 | Redacted Abuse Claimant | 98725 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269731 | Redacted Abuse Claimant | 19828 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197021 | Redacted Abuse Claimant | 116906 | 12/13/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269760 | Redacted Abuse Claimant | 52859 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281288 | Redacted Abuse Claimant | 24527 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193767 | Redacted Abuse Claimant | 116007 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283312 | Redacted Abuse Claimant | 66191 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205563 | Redacted Abuse Claimant | 9175 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261790 | Redacted Abuse Claimant | 25286 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177963 | Redacted Abuse Claimant | 95944 | 12/23/2021 | Accept | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260308 | Redacted Abuse Claimant | 59402 | 12/10/2021 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 366854 | Redacted Abuse Claimant | 59402 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224387 | Redacted Abuse Claimant | 74323 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257551 | Redacted Abuse Claimant | 51746 | 11/26/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196522 | Redacted Abuse Claimant | 46759 | 12/23/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 306809 | Redacted Abuse Claimant | 46759 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211608 | Redacted Abuse Claimant | 13741 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209603 | Redacted Abuse Claimant | 102266 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269810 | Redacted Abuse Claimant | 17416 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279960 | Redacted Abuse Claimant | 5893 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193907 | Redacted Abuse Claimant | 97081 | 12/5/2021 | Reject | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 192686 | Redacted Abuse Claimant | 96218 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187356 | Redacted Abuse Claimant | 42936 | 12/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264151 | Redacted Abuse Claimant | 104370 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264121 | Redacted Abuse Claimant | 104364 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268902 | Redacted Abuse Claimant | 36278 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268905 | Redacted Abuse Claimant | 34984 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175887 | Redacted Abuse Claimant | 9004 | 12/1/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263348 | Redacted Abuse Claimant | 32673 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196487 | Redacted Abuse Claimant | 56593 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264125 | Redacted Abuse Claimant | 104331 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 366226 | Redacted Abuse Claimant | 104331 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282796 | Redacted Abuse Claimant | 103276 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279529 | Redacted Abuse Claimant | 24543 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279550 | Redacted Abuse Claimant | 24543 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364920 | Redacted Abuse Claimant | 2716 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176228 | Redacted Abuse Claimant | 9525 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279511 | Redacted Abuse Claimant | 2716 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191916 | Redacted Abuse Claimant | 115450 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261792 | Redacted Abuse Claimant | 120946 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280848 | Redacted Abuse Claimant | 22803 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284362 | Redacted Abuse Claimant | 114274 | 12/28/2021 | Accept | Liskos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 369062 | Redacted Abuse Claimant | 114274 | 3/7/2022 | Abstain | Liskos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268958 | Redacted Abuse Claimant | 20159 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208725 | Redacted Abuse Claimant | 11399 | 11/20/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261793 | Redacted Abuse Claimant | 16275 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263007 | Redacted Abuse Claimant | 43772 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367247 | Redacted Abuse Claimant | 43772 | 3/7/2022 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369398 | Redacted Abuse Claimant | 40987 | 3/7/2022 | Accept | Liskos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 201672 | Redacted Abuse Claimant | 56029 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226105 | Redacted Abuse Claimant | 107448 | 12/21/2021 | Accept | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220435 | Redacted Abuse Claimant | 31141 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269002 | Redacted Abuse Claimant | 116428 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200598 | Redacted Abuse Claimant | 117887 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279639 | Redacted Abuse Claimant | 43378 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265010 | Redacted Abuse Claimant | 48516 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170976 | Redacted Abuse Claimant | 96276 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 269011 | Redacted Abuse Claimant | 115788 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219675 | Redacted Abuse Claimant | 70096 | 12/13/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202469 | Redacted Abuse Claimant | 112284 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284364 | Redacted Abuse Claimant | 57674 | 12/28/2021 | Accept | Liskos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209261 | Redacted Abuse Claimant | 63725 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263031 | Redacted Abuse Claimant | 114191 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367271 | Redacted Abuse Claimant | 114191 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279669 | Redacted Abuse Claimant | 30951 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188355 | Redacted Abuse Claimant | 43931 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201808 | Redacted Abuse Claimant | 57576 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187490 | Redacted Abuse Claimant | 43011 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206203 | Redacted Abuse Claimant | 59117 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279700 | Redacted Abuse Claimant | 1002 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284200 | Redacted Abuse Claimant | 50873 | 12/28/2021 | Accept | Liskos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269051 | Redacted Abuse Claimant | 21081 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280917 | Redacted Abuse Claimant | 36750 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363579 | Redacted Abuse Claimant | 36750 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180853 | Redacted Abuse Claimant | 72394 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 259051 | Redacted Abuse Claimant | 20135 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193416 | Redacted Abuse Claimant | 48847 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 189955 | Redacted Abuse Claimant | 45663 | 12/21/2021 | Accept | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242295 | Redacted Abuse Claimant | 112708 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269082 | Redacted Abuse Claimant | 21417 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282322 | Redacted Abuse Claimant | 23789 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193068 | Redacted Abuse Claimant | 96517 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280926 | Redacted Abuse Claimant | 44125 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363587 | Redacted Abuse Claimant | 44125 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241318 | Redacted Abuse Claimant | 39011 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265972 | Redacted Abuse Claimant | 95798 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264488 | Redacted Abuse Claimant | 106046 | 12/22/2021 | Accept | Moreti Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213105 | Redacted Abuse Claimant | 14747 | 12/22/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177525 | Redacted Abuse Claimant | 12400 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264822 | Redacted Abuse Claimant | 34221 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 260755 | Redacted Abuse Claimant | 4329 | 12/22/2021 | Accept | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280968 | Redacted Abuse Claimant | 3133 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363608 | Redacted Abuse Claimant | 3133 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269844 | Redacted Abuse Claimant | 26203 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361559 | Redacted Abuse Claimant | 26203 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193741 | Redacted Abuse Claimant | 115980 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237689 | Redacted Abuse Claimant | 35869 | 11/16/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264951 | Redacted Abuse Claimant | 17218 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224751 | Redacted Abuse Claimant | 34860 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174399 | Redacted Abuse Claimant | 99129 | 11/26/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282422 | Redacted Abuse Claimant | 21243 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282429 | Redacted Abuse Claimant | 2799 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261132 | Redacted Abuse Claimant | 14033 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282443 | Redacted Abuse Claimant | 4050 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176233 | Redacted Abuse Claimant | 9550 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257987 | Redacted Abuse Claimant | 3590 | 12/8/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222804 | Redacted Abuse Claimant | 23376 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226468 | Redacted Abuse Claimant | 26309 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265022 | Redacted Abuse Claimant | 586 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263570 | Redacted Abuse Claimant | 113457 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171616 | Redacted Abuse Claimant | 116181 | 11/2/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268914 | Redacted Abuse Claimant | 116181 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176107 | Redacted Abuse Claimant | 8394 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200574 | Redacted Abuse Claimant | 65659 | 11/1/2021 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264686 | Redacted Abuse Claimant | 107906 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269923 | Redacted Abuse Claimant | 115795 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184906 | Redacted Abuse Claimant | 35103 | 10/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237129 | Redacted Abuse Claimant | 5441 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191780 | Redacted Abuse Claimant | 116024 | 11/20/2021 | Accept | Cotter Legal PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193779 | Redacted Abuse Claimant | 32987 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280997 | Redacted Abuse Claimant | 83603 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363645 | Redacted Abuse Claimant | 83603 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282477 | Redacted Abuse Claimant | 2826 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197056 | Redacted Abuse Claimant | 116967 | 11/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188373 | Redacted Abuse Claimant | 25898 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188374 | Redacted Abuse Claimant | 108122 | 12/16/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188372 | Redacted Abuse Claimant | 61820 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285187 | Redacted Abuse Claimant | 52747 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268941 | Redacted Abuse Claimant | 34975 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281005 | Redacted Abuse Claimant | 36793 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363653 | Redacted Abuse Claimant | 36793 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242834 | Redacted Abuse Claimant | 40628 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269954 | Redacted Abuse Claimant | 27933 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262752 | Redacted Abuse Claimant | 54975 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366995 | Redacted Abuse Claimant | 54975 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212520 | Redacted Abuse Claimant | 63929 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284388 | Redacted Abuse Claimant | 20255 | 12/28/2021 | Accept | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369084 | Redacted Abuse Claimant | 20255 | 3/7/2022 | Abstain | Lukes Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197996 | Redacted Abuse Claimant | 53341 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269975 | Redacted Abuse Claimant | 58143 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281032 | Redacted Abuse Claimant | 25476 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363678 | Redacted Abuse Claimant | 25476 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174853 | Redacted Abuse Claimant | 29631 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270089 | Redacted Abuse Claimant | 88864 | 12/28/2021 | Accept | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270138 | Redacted Abuse Claimant | 48164 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200357 | Redacted Abuse Claimant | 5622 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283884 | Redacted Abuse Claimant | 5938 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 3018 statement submitted |
| 8 | Direct Ballot | 171695 | Redacted Abuse Claimant | 97553 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270000 | Redacted Abuse Claimant | 25123 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205348 | Redacted Abuse Claimant | 58582 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179320 | Redacted Abuse Claimant | 94823 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265232 | Redacted Abuse Claimant | 41490 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182192 | Redacted Abuse Claimant | 26608 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261794 | Redacted Abuse Claimant | 35219 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269104 | Redacted Abuse Claimant | 62133 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360819 | Redacted Abuse Claimant | 62133 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211839 | Redacted Abuse Claimant | 12600 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261139 | Redacted Abuse Claimant | 63902 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217010 | Redacted Abuse Claimant | 104421 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176061 | Redacted Abuse Claimant | 19874 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176062 | Redacted Abuse Claimant | 58922 | 11/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210031 | Redacted Abuse Claimant | 12618 | 12/29/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264614 | Redacted Abuse Claimant | 7917 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284573 | Redacted Abuse Claimant | 77438 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269087 | Redacted Abuse Claimant | 74184 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218583 | Redacted Abuse Claimant | 104890 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199160 | Redacted Abuse Claimant | 54345 | 3/7/2022 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 196120 | Redacted Abuse Claimant | 51308 | 11/26/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Direct Ballot | 285499 | Redacted Abuse Claimant | 51308 | 1/18/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| B | Direct Ballot | 188269 | Redacted Abuse Claimant | 43803 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 195186 | Redacted Abuse Claimant | 50322 | 12/16/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281161 | Redacted Abuse Claimant | 86023 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282748 | Redacted Abuse Claimant | 114438 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281758 | Redacted Abuse Claimant | 2045 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 215189 | Redacted Abuse Claimant | 65893 | 12/16/2021 | Accept | Hillard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264740 | Redacted Abuse Claimant | 96913 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 281472 | Redacted Abuse Claimant | 21234 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279911 | Redacted Abuse Claimant | 44087 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268591 | Redacted Abuse Claimant | 27964 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268598 | Redacted Abuse Claimant | 62550 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360313 | Redacted Abuse Claimant | 62550 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 223907 | Redacted Abuse Claimant | 5845 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 209531 | Redacted Abuse Claimant | 61933 | 12/18/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 202422 | Redacted Abuse Claimant | 56606 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170082 | Redacted Abuse Claimant | 45553 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 257051 | Redacted Abuse Claimant | 45553 | 12/27/2021 | Abstain | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280955 | Redacted Abuse Claimant | 19480 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363613 | Redacted Abuse Claimant | 19480 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263185 | Redacted Abuse Claimant | 48435 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280396 | Redacted Abuse Claimant | 28694 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365682 | Redacted Abuse Claimant | 28694 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263193 | Redacted Abuse Claimant | 51663 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 223584 | Redacted Abuse Claimant | 23967 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282817 | Redacted Abuse Claimant | 118105 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260165 | Redacted Abuse Claimant | 80751 | 12/27/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 200965 | Redacted Abuse Claimant | 118004 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285118 | Redacted Abuse Claimant | 60341 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269275 | Redacted Abuse Claimant | 9320 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269499 | Redacted Abuse Claimant | 116240 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280725 | Redacted Abuse Claimant | 31447 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363411 | Redacted Abuse Claimant | 31447 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 202118 | Redacted Abuse Claimant | 6875 | 12/19/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 192536 | Redacted Abuse Claimant | 115647 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| B | Master Ballot | 263517 | Redacted Abuse Claimant | 41873 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 209352 | Redacted Abuse Claimant | 12126 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263283 | Redacted Abuse Claimant | 51164 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280026 | Redacted Abuse Claimant | 31050 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365344 | Redacted Abuse Claimant | 31050 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 189137 | Redacted Abuse Claimant | 33882 | 12/20/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261796 | Redacted Abuse Claimant | 15333 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 228261 | Redacted Abuse Claimant | 111082 | 12/16/2021 | Reject | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280209 | Redacted Abuse Claimant | 34012 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365510 | Redacted Abuse Claimant | 34012 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269290 | Redacted Abuse Claimant | 46713 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171032 | Redacted Abuse Claimant | 96429 | 12/6/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 366433 | Redacted Abuse Claimant | 107125 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 234375 | Redacted Abuse Claimant | 32758 | 12/16/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263448 | Redacted Abuse Claimant | 41087 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367689 | Redacted Abuse Claimant | 41087 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 265397 | Redacted Abuse Claimant | 56347 | 12/28/2021 | Accept | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269478 | Redacted Abuse Claimant | 54347 | 12/28/2021 | Accept | Lisko Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282642 | Redacted Abuse Claimant | 66333 | 12/28/2021 | Accept | Lisko Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366759 | Redacted Abuse Claimant | 66333 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 234817 | Redacted Abuse Claimant | 3364 | 12/14/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270188 | Redacted Abuse Claimant | 55150 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283366 | Redacted Abuse Claimant | 72435 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279313 | Redacted Abuse Claimant | 3293 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279380 | Redacted Abuse Claimant | 24398 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263530 | Redacted Abuse Claimant | 42316 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 198865 | Redacted Abuse Claimant | 65737 | 12/8/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279976 | Redacted Abuse Claimant | 84128 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263687 | Redacted Abuse Claimant | 52696 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262824 | Redacted Abuse Claimant | 63022 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269167 | Redacted Abuse Claimant | 37639 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279868 | Redacted Abuse Claimant | 24532 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279572 | Redacted Abuse Claimant | 3007 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 205762 | Redacted Abuse Claimant | 101023 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 198545 | Redacted Abuse Claimant | 99027 | 12/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268750 | Redacted Abuse Claimant | 21612 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 360464 | Redacted Abuse Claimant | 21612 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 196023 | Redacted Abuse Claimant | 49474 | 11/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282518 | Redacted Abuse Claimant | 60599 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 229068 | Redacted Abuse Claimant | 86606 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283180 | Redacted Abuse Claimant | 48016 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369418 | Redacted Abuse Claimant | 56503 | 3/7/2022 | Reject | Lisko Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 202109 | Redacted Abuse Claimant | 6863 | 1/5/2022 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261799 | Redacted Abuse Claimant | 120689 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260474 | Redacted Abuse Claimant | 65331 | 12/20/2021 | Accept | Edelstein & Cotton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263194 | Redacted Abuse Claimant | 49391 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 367434 | Redacted Abuse Claimant | 49391 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279041 | Redacted Abuse Claimant | 84121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 209455 | Redacted Abuse Claimant | 61806 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 215382 | Redacted Abuse Claimant | 16827 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 230478 | Redacted Abuse Claimant | 80019 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 224345 | Redacted Abuse Claimant | 74248 | 12/27/2021 | Accept | Philadelphia Lawyers Group, LLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279622 | Redacted Abuse Claimant | 16161 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 283909 | Redacted Abuse Claimant | 72470 | 12/28/2021 | Accept | Levy Konigsberg LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 195878 | Redacted Abuse Claimant | 11797 | 12/15/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278545 | Redacted Abuse Claimant | 40016 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261252 | Redacted Abuse Claimant | 32471 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260154 | Redacted Abuse Claimant | 76623 | 12/17/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263416 | Redacted Abuse Claimant | 35498 | 3/6/2022 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261367 | Redacted Abuse Claimant | 22496 | 12/22/2021 | Accept | Kerbeck Brower & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264468 | Redacted Abuse Claimant | 111357 | 12/22/2021 | Accept | Moretti Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 169547 | Redacted Abuse Claimant | 44274 | 11/2/2021 | Accept | Estey & Bomberger, LLP, Cutter Law, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268286 | Redacted Abuse Claimant | 19586 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265004 | Redacted Abuse Claimant | 48023 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263484 | Redacted Abuse Claimant | 119683 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261804 | Redacted Abuse Claimant | 25252 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278564 | Redacted Abuse Claimant | 24401 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278567 | Redacted Abuse Claimant | 543 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216997 | Redacted Abuse Claimant | 10306 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 214028 | Redacted Abuse Claimant | 59555 | 12/14/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216999 | Redacted Abuse Claimant | 11817 | 12/15/2021 | Accept | Sisler Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216998 | Redacted Abuse Claimant | 34505 | 12/17/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 179069 | Redacted Abuse Claimant | 70826 | 12/22/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 179068 | Redacted Abuse Claimant | 104407 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278577 | Redacted Abuse Claimant | 40025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 363774 | Redacted Abuse Claimant | 40025 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 261802 | Redacted Abuse Claimant | 121199 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262951 | Redacted Abuse Claimant | 36398 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263167 | Redacted Abuse Claimant | 49318 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283254 | Redacted Abuse Claimant | 61369 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 368846 | Redacted Abuse Claimant | 61369 | 3/7/2022 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279686 | Redacted Abuse Claimant | 2478 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282709 | Redacted Abuse Claimant | 120391 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366826 | Redacted Abuse Claimant | 120391 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 170402 | Redacted Abuse Claimant | 95053 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175844 | Redacted Abuse Claimant | 8896 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260104 | Redacted Abuse Claimant | 45765 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael D Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369288 | Redacted Abuse Claimant | 59995 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283985 | Redacted Abuse Claimant | 55473 | 12/28/2021 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 225459 | Redacted Abuse Claimant | 25499 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278630 | Redacted Abuse Claimant | 3133 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268335 | Redacted Abuse Claimant | 89191 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217101 | Redacted Abuse Claimant | 67410 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357876 | Redacted Abuse Claimant | 67410 | 3/4/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261215 | Redacted Abuse Claimant | 23337 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200851 | Redacted Abuse Claimant | 6040 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263405 | Redacted Abuse Claimant | 40034 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268345 | Redacted Abuse Claimant | 17886 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360060 | Redacted Abuse Claimant | 17886 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268350 | Redacted Abuse Claimant | 103869 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278656 | Redacted Abuse Claimant | 2816 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261806 | Redacted Abuse Claimant | 110217 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216752 | Redacted Abuse Claimant | 104272 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278667 | Redacted Abuse Claimant | 2266 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284266 | Redacted Abuse Claimant | 63918 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369440 | Redacted Abuse Claimant | 63918 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278675 | Redacted Abuse Claimant | 3021 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280057 | Redacted Abuse Claimant | 58018 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365372 | Redacted Abuse Claimant | 61553 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261133 | Redacted Abuse Claimant | 14044 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 225190 | Redacted Abuse Claimant | 75214 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 216476 | Redacted Abuse Claimant | 104217 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173459 | Redacted Abuse Claimant | 3489 | 10/28/2021 | Accept | Hurley McKenna & Mertz PC | Ballot not signed |
| 8 | Master Ballot | 278696 | Redacted Abuse Claimant | 16160 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280063 | Redacted Abuse Claimant | 7089 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365377 | Redacted Abuse Claimant | 7089 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266001 | Redacted Abuse Claimant | 68531 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 226474 | Redacted Abuse Claimant | 78308 | 12/17/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279892 | Redacted Abuse Claimant | 27329 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261807 | Redacted Abuse Claimant | 17297 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268401 | Redacted Abuse Claimant | 21853 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284268 | Redacted Abuse Claimant | 19088 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212062 | Redacted Abuse Claimant | 118385 | 12/20/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 181465 | Redacted Abuse Claimant | 24614 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264467 | Redacted Abuse Claimant | 111351 | 12/22/2021 | Accept | Merrill Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268425 | Redacted Abuse Claimant | 18186 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191489 | Redacted Abuse Claimant | 96728 | 3/3/2022 | Reject | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283839 | Redacted Abuse Claimant | 48861 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 335267 | Redacted Abuse Claimant | 48861 | 3/7/2022 | Reject | Fasy Law PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 283304 | Redacted Abuse Claimant | 65125 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270392 | Redacted Abuse Claimant | 118083 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366388 | Redacted Abuse Claimant | 118083 | 3/7/2022 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268434 | Redacted Abuse Claimant | 18763 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366412 | Redacted Abuse Claimant | 118193 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285073 | Redacted Abuse Claimant | 76867 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268439 | Redacted Abuse Claimant | 34917 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278791 | Redacted Abuse Claimant | 152 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194967 | Redacted Abuse Claimant | 97698 | 11/8/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 204739 | Redacted Abuse Claimant | 118859 | 12/11/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233646 | Redacted Abuse Claimant | 82181 | 12/16/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260678 | Redacted Abuse Claimant | 106166 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263191 | Redacted Abuse Claimant | 49501 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367431 | Redacted Abuse Claimant | 49501 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174580 | Redacted Abuse Claimant | 5430 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263233 | Redacted Abuse Claimant | 49617 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281394 | Redacted Abuse Claimant | 1648 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283173 | Redacted Abuse Claimant | 94144 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263220 | Redacted Abuse Claimant | 49620 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280127 | Redacted Abuse Claimant | 28473 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365438 | Redacted Abuse Claimant | 28473 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264703 | Redacted Abuse Claimant | 44776 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 285079 | Redacted Abuse Claimant | 72625 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221382 | Redacted Abuse Claimant | 71468 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222159 | Redacted Abuse Claimant | 22571 | 3/7/2022 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281418 | Redacted Abuse Claimant | 16159 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281424 | Redacted Abuse Claimant | 1800 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281426 | Redacted Abuse Claimant | 24407 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260224 | Redacted Abuse Claimant | 109293 | 12/14/2021 | Accept | Bosina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209057 | Redacted Abuse Claimant | 61623 | 12/22/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281430 | Redacted Abuse Claimant | 3149 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186711 | Redacted Abuse Claimant | 90191 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270332 | Redacted Abuse Claimant | 36426 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358247 | Redacted Abuse Claimant | 36426 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281440 | Redacted Abuse Claimant | 1318 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269207 | Redacted Abuse Claimant | 16615 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282578 | Redacted Abuse Claimant | 112932 | 12/28/2021 | Reject | James J Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261164 | Redacted Abuse Claimant | 17419 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285082 | Redacted Abuse Claimant | 72648 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196889 | Redacted Abuse Claimant | 98511 | 12/8/2021 | Accept | Forman Law Office P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 205766 | Redacted Abuse Claimant | 103104 | 12/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187090 | Redacted Abuse Claimant | 113672 | 12/18/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181868 | Redacted Abuse Claimant | 251 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281495 | Redacted Abuse Claimant | 45832 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202949 | Redacted Abuse Claimant | 100297 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264768 | Redacted Abuse Claimant | 106248 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 194885 | Redacted Abuse Claimant | 50154 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357868 | Redacted Abuse Claimant | 50154 | 3/4/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263253 | Redacted Abuse Claimant | 50527 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202929 | Redacted Abuse Claimant | 100098 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218531 | Redacted Abuse Claimant | 68963 | 11/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194754 | Redacted Abuse Claimant | 112428 | 12/17/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205764 | Redacted Abuse Claimant | 103108 | 12/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279993 | Redacted Abuse Claimant | 49160 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283138 | Redacted Abuse Claimant | 91950 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283401 | Redacted Abuse Claimant | 81377 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368730 | Redacted Abuse Claimant | 91050 | 3/7/2022 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 186128 | Redacted Abuse Claimant | 38853 | 11/3/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269252 | Redacted Abuse Claimant | 38853 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366423 | Redacted Abuse Claimant | 106011 | 3/7/2022 | Accept | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281539 | Redacted Abuse Claimant | 1487 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207222 | Redacted Abuse Claimant | 20409 | 12/1/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174183 | Redacted Abuse Claimant | 99139 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285092 | Redacted Abuse Claimant | 72454 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206857 | Redacted Abuse Claimant | 14084 | 12/28/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281566 | Redacted Abuse Claimant | 44757 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188477 | Redacted Abuse Claimant | 43979 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262769 | Redacted Abuse Claimant | 54987 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281570 | Redacted Abuse Claimant | 2482 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 193365 | Redacted Abuse Claimant | 96697 | 12/25/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281573 | Redacted Abuse Claimant | 28462 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263290 | Redacted Abuse Claimant | 51548 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367530 | Redacted Abuse Claimant | 51548 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236591 | Redacted Abuse Claimant | 34513 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269277 | Redacted Abuse Claimant | 53490 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187441 | Redacted Abuse Claimant | 2371 | 12/22/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284676 | Redacted Abuse Claimant | 2371 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282191 | Redacted Abuse Claimant | 27745 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234294 | Redacted Abuse Claimant | 110034 | 12/27/2021 | Accept | Weitz & Luxenberg, P.C | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283406 | Redacted Abuse Claimant | 83658 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269300 | Redacted Abuse Claimant | 35024 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174727 | Redacted Abuse Claimant | 55489 | 10/25/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283921 | Redacted Abuse Claimant | 24287 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 285097 | Redacted Abuse Claimant | 72333 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281622 | Redacted Abuse Claimant | 3037 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261813 | Redacted Abuse Claimant | 76263 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284481 | Redacted Abuse Claimant | 63163 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369575 | Redacted Abuse Claimant | 63163 | 3/7/2022 | Reject | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 169730 | Redacted Abuse Claimant | 44835 | 12/9/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232604 | Redacted Abuse Claimant | 31393 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235169 | Redacted Abuse Claimant | 33323 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282617 | Redacted Abuse Claimant | 67833 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 269326 | Redacted Abuse Claimant | 36395 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282880 | Redacted Abuse Claimant | 105448 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281648 | Redacted Abuse Claimant | 5905 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281651 | Redacted Abuse Claimant | 58349 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281655 | Redacted Abuse Claimant | 5912 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359819 | Redacted Abuse Claimant | 72364 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224506 | Redacted Abuse Claimant | 106930 | 11/4/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283898 | Redacted Abuse Claimant | 102870 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 269346 | Redacted Abuse Claimant | 25388 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213018 | Redacted Abuse Claimant | 14624 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207523 | Redacted Abuse Claimant | 60263 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269355 | Redacted Abuse Claimant | 25376 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263182 | Redacted Abuse Claimant | 48836 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261167 | Redacted Abuse Claimant | 17428 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178204 | Redacted Abuse Claimant | 103285 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177708 | Redacted Abuse Claimant | 4054 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185354 | Redacted Abuse Claimant | 61262 | 11/9/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270510 | Redacted Abuse Claimant | 35412 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264930 | Redacted Abuse Claimant | 37094 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278863 | Redacted Abuse Claimant | 21780 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257282 | Redacted Abuse Claimant | 97903 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278875 | Redacted Abuse Claimant | 2798 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263790 | Redacted Abuse Claimant | 36790 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185387 | Redacted Abuse Claimant | 36465 | 12/6/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284300 | Redacted Abuse Claimant | 58221 | 12/28/2021 | Reject | Lides Law Ape | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369468 | Redacted Abuse Claimant | 58221 | 3/7/2022 | Abstain | Lides Law Ape | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 232826 | Redacted Abuse Claimant | 81678 | 12/21/2021 | Abstain | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 278905 | Redacted Abuse Claimant | 2311 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205771 | Redacted Abuse Claimant | 101028 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369176 | Redacted Abuse Claimant | 19488 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278950 | Redacted Abuse Claimant | 4057 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207526 | Redacted Abuse Claimant | 60268 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278937 | Redacted Abuse Claimant | 5645 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209139 | Redacted Abuse Claimant | 11969 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264880 | Redacted Abuse Claimant | 39815 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370175 | Redacted Abuse Claimant | 39815 | 3/7/2022 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280296 | Redacted Abuse Claimant | 28463 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365587 | Redacted Abuse Claimant | 28463 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268487 | Redacted Abuse Claimant | 25012 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199560 | Redacted Abuse Claimant | 82513 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264799 | Redacted Abuse Claimant | 33420 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 206841 | Redacted Abuse Claimant | 101353 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228617 | Redacted Abuse Claimant | 28237 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210568 | Redacted Abuse Claimant | 12964 | 12/18/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268503 | Redacted Abuse Claimant | 31073 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263502 | Redacted Abuse Claimant | 41723 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187511 | Redacted Abuse Claimant | 43045 | 12/21/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197393 | Redacted Abuse Claimant | 52668 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261316 | Redacted Abuse Claimant | 40578 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172137 | Redacted Abuse Claimant | 116494 | 11/8/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268514 | Redacted Abuse Claimant | 30801 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264982 | Redacted Abuse Claimant | 43503 | 12/27/2021 | Accept | Paul Mones PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265954 | Redacted Abuse Claimant | 67835 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280311 | Redacted Abuse Claimant | 10662 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365399 | Redacted Abuse Claimant | 10662 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208211 | Redacted Abuse Claimant | 11006 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263199 | Redacted Abuse Claimant | 41670 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280316 | Redacted Abuse Claimant | 28696 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365601 | Redacted Abuse Claimant | 28696 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268537 | Redacted Abuse Claimant | 27584 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207501 | Redacted Abuse Claimant | 121098 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207133 | Redacted Abuse Claimant | 101503 | 12/20/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279009 | Redacted Abuse Claimant | 9801 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205776 | Redacted Abuse Claimant | 101033 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242631 | Redacted Abuse Claimant | 40416 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264915 | Redacted Abuse Claimant | 106859 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358013 | Redacted Abuse Claimant | 106859 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279026 | Redacted Abuse Claimant | 4056 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268569 | Redacted Abuse Claimant | 20413 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283146 | Redacted Abuse Claimant | 92368 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281179 | Redacted Abuse Claimant | 3534 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262917 | Redacted Abuse Claimant | 33902 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261816 | Redacted Abuse Claimant | 90742 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268585 | Redacted Abuse Claimant | 33181 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.. Timothy Kosnoff, Esquire. AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279055 | Redacted Abuse Claimant | 2107 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205977 | Redacted Abuse Claimant | 44657 | 12/14/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279059 | Redacted Abuse Claimant | 2108 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188671 | Redacted Abuse Claimant | 55834 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282931 | Redacted Abuse Claimant | 105959 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283050 | Redacted Abuse Claimant | 111166 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268619 | Redacted Abuse Claimant | 20627 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202954 | Redacted Abuse Claimant | 100303 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173780 | Redacted Abuse Claimant | 3797 | 12/26/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279110 | Redacted Abuse Claimant | 27756 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285119 | Redacted Abuse Claimant | 71340 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283242 | Redacted Abuse Claimant | 57533 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183299 | Redacted Abuse Claimant | 29151 | 10/29/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268635 | Redacted Abuse Claimant | 29151 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279111 | Redacted Abuse Claimant | 91347 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213106 | Redacted Abuse Claimant | 14748 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281672 | Redacted Abuse Claimant | 1375 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186396 | Redacted Abuse Claimant | 89256 | 11/16/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281678 | Redacted Abuse Claimant | 18573 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280364 | Redacted Abuse Claimant | 5904 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365650 | Redacted Abuse Claimant | 5904 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 213185 | Redacted Abuse Claimant | 64338 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264734 | Redacted Abuse Claimant | 96392 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 176969 | Redacted Abuse Claimant | 11032 | 12/6/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355431 | Redacted Abuse Claimant | 11032 | 2/28/2022 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265107 | Redacted Abuse Claimant | 15560 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281711 | Redacted Abuse Claimant | 2483 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240846 | Redacted Abuse Claimant | 38788 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281722 | Redacted Abuse Claimant | 18587 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264997 | Redacted Abuse Claimant | 41633 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260184 | Redacted Abuse Claimant | 113214 | 12/2/2021 | Accept | Ligon & Ligon, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280375 | Redacted Abuse Claimant | 31016 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365663 | Redacted Abuse Claimant | 31016 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280377 | Redacted Abuse Claimant | 2666 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261818 | Redacted Abuse Claimant | 9229 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269395 | Redacted Abuse Claimant | 27195 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230692 | Redacted Abuse Claimant | 29906 | 12/18/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282688 | Redacted Abuse Claimant | 66318 | 12/28/2021 | Reject | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366805 | Redacted Abuse Claimant | 66318 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 192273 | Redacted Abuse Claimant | 47748 | 12/27/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280389 | Redacted Abuse Claimant | 5916 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365675 | Redacted Abuse Claimant | 5916 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 227062 | Redacted Abuse Claimant | 16484 | 12/10/2021 | Abstain | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369293 | Redacted Abuse Claimant | 50238 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169768 | Redacted Abuse Claimant | 45209 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281755 | Redacted Abuse Claimant | 24381 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284315 | Redacted Abuse Claimant | 20698 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269423 | Redacted Abuse Claimant | 26313 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361137 | Redacted Abuse Claimant | 26313 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365684 | Redacted Abuse Claimant | 76858 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262993 | Redacted Abuse Claimant | 43447 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367233 | Redacted Abuse Claimant | 43447 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262996 | Redacted Abuse Claimant | 43485 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261820 | Redacted Abuse Claimant | 13451 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281779 | Redacted Abuse Claimant | 504 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281782 | Redacted Abuse Claimant | 36812 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 215634 | Redacted Abuse Claimant | 17073 | 3/1/2022 | Reject | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355966 | Redacted Abuse Claimant | 17073 | 3/1/2022 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284503 | Redacted Abuse Claimant | 107390 | 12/28/2021 | Accept | The Zaiken Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270294 | Redacted Abuse Claimant | 29338 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279922 | Redacted Abuse Claimant | 34017 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283258 | Redacted Abuse Claimant | 61409 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281791 | Redacted Abuse Claimant | 3493 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210583 | Redacted Abuse Claimant | 12987 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264534 | Redacted Abuse Claimant | 111437 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281817 | Redacted Abuse Claimant | 2149 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261023 | Redacted Abuse Claimant | 42597 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365829 | Redacted Abuse Claimant | 42597 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281823 | Redacted Abuse Claimant | 28465 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284082 | Redacted Abuse Claimant | 57477 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269483 | Redacted Abuse Claimant | 21519 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269485 | Redacted Abuse Claimant | 35035 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195615 | Redacted Abuse Claimant | 50783 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264910 | Redacted Abuse Claimant | 34097 | 12/27/2021 | Accept | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 370105 | Redacted Abuse Claimant | 34097 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281842 | Redacted Abuse Claimant | 25528 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284321 | Redacted Abuse Claimant | 41237 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369465 | Redacted Abuse Claimant | 41237 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279927 | Redacted Abuse Claimant | 24579 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239686 | Redacted Abuse Claimant | 37600 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281858 | Redacted Abuse Claimant | 23771 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266060 | Redacted Abuse Claimant | 65849 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270134 | Redacted Abuse Claimant | 46567 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284322 | Redacted Abuse Claimant | 76981 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369486 | Redacted Abuse Claimant | 76981 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280463 | Redacted Abuse Claimant | 36787 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365744 | Redacted Abuse Claimant | 36787 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 240682 | Redacted Abuse Claimant | 88005 | 12/9/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226014 | Redacted Abuse Claimant | 76025 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281882 | Redacted Abuse Claimant | 1697 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269526 | Redacted Abuse Claimant | 29344 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361240 | Redacted Abuse Claimant | 29344 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206576 | Redacted Abuse Claimant | 59562 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283344 | Redacted Abuse Claimant | 71680 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228251 | Redacted Abuse Claimant | 78227 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188654 | Redacted Abuse Claimant | 93060 | 12/16/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264581 | Redacted Abuse Claimant | 111360 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 268022 | Redacted Abuse Claimant | 3148 | 12/23/2021 | Reject | Hurley McKenna & Mertz PC | Ballot not signed |
| 8 | Master Ballot | 270090 | Redacted Abuse Claimant | 88877 | 12/28/2021 | Reject | Roseanne Melton FL | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280488 | Redacted Abuse Claimant | 21252 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281920 | Redacted Abuse Claimant | 2148 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 282761 | Redacted Abuse Claimant | 114467 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 284099 | Redacted Abuse Claimant | 47818 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365768 | Redacted Abuse Claimant | 21252 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282763 | Redacted Abuse Claimant | 114467 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368025 | Redacted Abuse Claimant | 47818 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369364 | Redacted Abuse Claimant | 50250 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180936 | Redacted Abuse Claimant | 72589 | 11/26/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269568 | Redacted Abuse Claimant | 120043 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281937 | Redacted Abuse Claimant | 1679 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361282 | Redacted Abuse Claimant | 120043 | 3/7/2022 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc.; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210083 | Redacted Abuse Claimant | 17393 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc. | Ballot not signed |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 270342 | Redacted Abuse Claimant | 37380 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270306 | Redacted Abuse Claimant | 34904 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190809 | Redacted Abuse Claimant | 46399 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265132 | Redacted Abuse Claimant | 25497 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202595 | Redacted Abuse Claimant | 100154 | 12/20/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206375 | Redacted Abuse Claimant | 120350 | 12/22/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280527 | Redacted Abuse Claimant | 91815 | 3/1/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363232 | Redacted Abuse Claimant | 87511 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363233 | Redacted Abuse Claimant | 93815 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283959 | Redacted Abuse Claimant | 77562 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260996 | Redacted Abuse Claimant | 90863 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263300 | Redacted Abuse Claimant | 51587 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279131 | Redacted Abuse Claimant | 19479 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242355 | Redacted Abuse Claimant | 40103 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279936 | Redacted Abuse Claimant | 3503 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209470 | Redacted Abuse Claimant | 61832 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239681 | Redacted Abuse Claimant | 111915 | 12/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279156 | Redacted Abuse Claimant | 5915 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265910 | Redacted Abuse Claimant | 46881 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279171 | Redacted Abuse Claimant | 1600 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268711 | Redacted Abuse Claimant | 67603 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360425 | Redacted Abuse Claimant | 67603 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279197 | Redacted Abuse Claimant | 2094 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282826 | Redacted Abuse Claimant | 118804 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193473 | Redacted Abuse Claimant | 48952 | 3/2/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268720 | Redacted Abuse Claimant | 27693 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280514 | Redacted Abuse Claimant | 27753 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363256 | Redacted Abuse Claimant | 27753 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176550 | Redacted Abuse Claimant | 5736 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261288 | Redacted Abuse Claimant | 40469 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261823 | Redacted Abuse Claimant | 14032 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230668 | Redacted Abuse Claimant | 29881 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263136 | Redacted Abuse Claimant | 46937 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264141 | Redacted Abuse Claimant | 105259 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193525 | Redacted Abuse Claimant | 115903 | 12/17/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366242 | Redacted Abuse Claimant | 105259 | 3/7/2022 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280570 | Redacted Abuse Claimant | 54071 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363267 | Redacted Abuse Claimant | 54071 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268743 | Redacted Abuse Claimant | 18825 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279246 | Redacted Abuse Claimant | 4060 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261824 | Redacted Abuse Claimant | 16259 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207423 | Redacted Abuse Claimant | 10598 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263201 | Redacted Abuse Claimant | 103 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206275 | Redacted Abuse Claimant | 59288 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279263 | Redacted Abuse Claimant | 19476 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227534 | Redacted Abuse Claimant | 27339 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261030 | Redacted Abuse Claimant | 44746 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209516 | Redacted Abuse Claimant | 61909 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280592 | Redacted Abuse Claimant | 12008 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363288 | Redacted Abuse Claimant | 12008 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281241 | Redacted Abuse Claimant | 495 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224447 | Redacted Abuse Claimant | 24681 | 12/14/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268785 | Redacted Abuse Claimant | 29398 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360499 | Redacted Abuse Claimant | 29398 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279308 | Redacted Abuse Claimant | 2752 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279317 | Redacted Abuse Claimant | 154 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268791 | Redacted Abuse Claimant | 25410 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360505 | Redacted Abuse Claimant | 25410 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185989 | Redacted Abuse Claimant | 112133 | 11/26/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261035 | Redacted Abuse Claimant | 45183 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279327 | Redacted Abuse Claimant | 19490 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189426 | Redacted Abuse Claimant | 114461 | 11/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279332 | Redacted Abuse Claimant | 31420 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204074 | Redacted Abuse Claimant | 57588 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270325 | Redacted Abuse Claimant | 36041 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264509 | Redacted Abuse Claimant | 88525 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stavn, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358027 | Redacted Abuse Claimant | 84620 | 12/29/2021 | Accept | The Law Offices of Joshua E. Stavn, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226961 | Redacted Abuse Claimant | 120155 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203506 | Redacted Abuse Claimant | 118589 | 12/9/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263061 | Redacted Abuse Claimant | 45138 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281249 | Redacted Abuse Claimant | 5911 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184807 | Redacted Abuse Claimant | 84663 | 11/10/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207759 | Redacted Abuse Claimant | 101612 | 12/11/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264763 | Redacted Abuse Claimant | 65610 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 266106 | Redacted Abuse Claimant | 90633 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172426 | Redacted Abuse Claimant | 84552 | 10/29/2021 | Accept | Andrews & Thornton, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279372 | Redacted Abuse Claimant | 25127 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263043 | Redacted Abuse Claimant | 44002 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282925 | Redacted Abuse Claimant | 106968 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261239 | Redacted Abuse Claimant | 39681 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268843 | Redacted Abuse Claimant | 24751 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194893 | Redacted Abuse Claimant | 50162 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368457 | Redacted Abuse Claimant | 50162 | 3/4/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279407 | Redacted Abuse Claimant | 5907 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281969 | Redacted Abuse Claimant | 1842 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282973 | Redacted Abuse Claimant | 109622 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241164 | Redacted Abuse Claimant | 112302 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356943 | Redacted Abuse Claimant | 33625 | 3/3/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235453 | Redacted Abuse Claimant | 33625 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 312288 | Redacted Abuse Claimant | 33625 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194057 | Redacted Abuse Claimant | 49548 | 11/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261026 | Redacted Abuse Claimant | 40579 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226332 | Redacted Abuse Claimant | 76339 | 11/26/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192488 | Redacted Abuse Claimant | 96084 | 12/24/2021 | Reject | James Harris Law, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261825 | Redacted Abuse Claimant | 32344 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281992 | Redacted Abuse Claimant | 2265 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282002 | Redacted Abuse Claimant | 4055 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264719 | Redacted Abuse Claimant | 96749 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 244542 | Redacted Abuse Claimant | 109983 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 175745 | Redacted Abuse Claimant | 8667 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264712 | Redacted Abuse Claimant | 106045 | 12/27/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283852 | Redacted Abuse Claimant | 104078 | 12/27/2021 | Abstain | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264817 | Redacted Abuse Claimant | 34537 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 212734 | Redacted Abuse Claimant | 14480 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264826 | Redacted Abuse Claimant | 85154 | 12/15/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200408 | Redacted Abuse Claimant | 66371 | 12/13/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 174301 | Redacted Abuse Claimant | 4768 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256973 | Redacted Abuse Claimant | 107056 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204387 | Redacted Abuse Claimant | 8499 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264695 | Redacted Abuse Claimant | 23990 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235743 | Redacted Abuse Claimant | 119426 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264681 | Redacted Abuse Claimant | 107976 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263417 | Redacted Abuse Claimant | 40255 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229487 | Redacted Abuse Claimant | 79288 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263424 | Redacted Abuse Claimant | 40228 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 267665 | Redacted Abuse Claimant | 40228 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264754 | Redacted Abuse Claimant | 59140 | 12/27/2021 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263575 | Redacted Abuse Claimant | 62056 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366792 | Redacted Abuse Claimant | 42656 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281264 | Redacted Abuse Claimant | 30943 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270199 | Redacted Abuse Claimant | 56200 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265176 | Redacted Abuse Claimant | 38350 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269634 | Redacted Abuse Claimant | 28360 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262997 | Redacted Abuse Claimant | 110043 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284149 | Redacted Abuse Claimant | 34970 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239172 | Redacted Abuse Claimant | 86781 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171144 | Redacted Abuse Claimant | 48659 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282098 | Redacted Abuse Claimant | 1838 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284535 | Redacted Abuse Claimant | 46081 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281268 | Redacted Abuse Claimant | 25530 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282111 | Redacted Abuse Claimant | 7104 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282983 | Redacted Abuse Claimant | 109760 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264903 | Redacted Abuse Claimant | 96535 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358001 | Redacted Abuse Claimant | 96535 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282126 | Redacted Abuse Claimant | 27740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196383 | Redacted Abuse Claimant | 2048 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283891 | Redacted Abuse Claimant | 97571 | 12/28/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 228676 | Redacted Abuse Claimant | 39207 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264127 | Redacted Abuse Claimant | 104334 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197853 | Redacted Abuse Claimant | 53102 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282150 | Redacted Abuse Claimant | 2025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221341 | Redacted Abuse Claimant | 71389 | 11/26/2021 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 269689 | Redacted Abuse Claimant | 39515 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283821 | Redacted Abuse Claimant | 44028 | 12/27/2021 | Accept | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188230 | Redacted Abuse Claimant | 21024 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210671 | Redacted Abuse Claimant | 13128 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282165 | Redacted Abuse Claimant | 28190 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207945 | Redacted Abuse Claimant | 10866 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363416 | Redacted Abuse Claimant | 25544 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283182 | Redacted Abuse Claimant | 48149 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279955 | Redacted Abuse Claimant | 24649 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282946 | Redacted Abuse Claimant | 107989 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264976 | Redacted Abuse Claimant | 43227 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261089 | Redacted Abuse Claimant | 55366 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365895 | Redacted Abuse Claimant | 55366 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 227214 | Redacted Abuse Claimant | 77141 | 12/27/2021 | Abstain | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175586 | Redacted Abuse Claimant | 8204 | 11/4/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269716 | Redacted Abuse Claimant | 18397 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263355 | Redacted Abuse Claimant | 38066 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197864 | Redacted Abuse Claimant | 60570 | 11/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264692 | Redacted Abuse Claimant | 37925 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269727 | Redacted Abuse Claimant | 68311 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205381 | Redacted Abuse Claimant | 58662 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269726 | Redacted Abuse Claimant | 20319 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284163 | Redacted Abuse Claimant | 50207 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282226 | Redacted Abuse Claimant | 3084 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220445 | Redacted Abuse Claimant | 21171 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269744 | Redacted Abuse Claimant | 25055 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177018 | Redacted Abuse Claimant | 101813 | 11/5/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280766 | Redacted Abuse Claimant | 61168 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363435 | Redacted Abuse Claimant | 61168 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204405 | Redacted Abuse Claimant | 100611 | 12/6/2021 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262900 | Redacted Abuse Claimant | 37663 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282248 | Redacted Abuse Claimant | 4062 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181362 | Redacted Abuse Claimant | 24145 | 11/2/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279408 | Redacted Abuse Claimant | 19486 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283439 | Redacted Abuse Claimant | 40588 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175160 | Redacted Abuse Claimant | 56508 | 12/3/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233682 | Redacted Abuse Claimant | 82245 | 3/4/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 311957 | Redacted Abuse Claimant | 82245 | 3/4/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269772 | Redacted Abuse Claimant | 115960 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361486 | Redacted Abuse Claimant | 115960 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363465 | Redacted Abuse Claimant | 3507 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268253 | Redacted Abuse Claimant | 74540 | 12/28/2021 | Abstain | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281291 | Redacted Abuse Claimant | 37438 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269775 | Redacted Abuse Claimant | 35429 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361489 | Redacted Abuse Claimant | 35429 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279444 | Redacted Abuse Claimant | 15312 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279453 | Redacted Abuse Claimant | 2702 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225583 | Redacted Abuse Claimant | 25597 | 12/14/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279456 | Redacted Abuse Claimant | 28459 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279418 | Redacted Abuse Claimant | 2133 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259384 | Redacted Abuse Claimant | 107079 | 12/13/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184420 | Redacted Abuse Claimant | 83395 | 12/6/2021 | Accept | Stapleton Clark, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189488 | Redacted Abuse Claimant | 45062 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270295 | Redacted Abuse Claimant | 31754 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206986 | Redacted Abuse Claimant | 10201 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279486 | Redacted Abuse Claimant | 84258 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283832 | Redacted Abuse Claimant | 48848 | 12/27/2021 | Reject | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369393 | Redacted Abuse Claimant | 12058 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269814 | Redacted Abuse Claimant | 115820 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260182 | Redacted Abuse Claimant | 2332 | 12/21/2021 | Accept | Ligon & Ligon, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268890 | Redacted Abuse Claimant | 28393 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361522 | Redacted Abuse Claimant | 28393 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240781 | Redacted Abuse Claimant | 18698 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263393 | Redacted Abuse Claimant | 37533 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280819 | Redacted Abuse Claimant | 65619 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363485 | Redacted Abuse Claimant | 65619 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264601 | Redacted Abuse Claimant | 106041 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 278527 | Redacted Abuse Claimant | 27785 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |

**Boy Scouts of America**

Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 364871 | Redacted Abuse Claimant | 27785 | 3/7/2022 | Accept | Hurley McKenna & Metz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 177341 | Redacted Abuse Claimant | 61520 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194517 | Redacted Abuse Claimant | 44864 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283165 | Redacted Abuse Claimant | 93996 | 12/28/2021 | Accept | Marcus Law PLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264737 | Redacted Abuse Claimant | 51600 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 260690 | Redacted Abuse Claimant | 5844 | 12/22/2021 | Reject | Chiacchia & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259543 | Redacted Abuse Claimant | 18246 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231424 | Redacted Abuse Claimant | 28769 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231422 | Redacted Abuse Claimant | 80829 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231423 | Redacted Abuse Claimant | 105633 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181693 | Redacted Abuse Claimant | 107122 | 02/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261103 | Redacted Abuse Claimant | 7919 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265093 | Redacted Abuse Claimant | 63738 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175638 | Redacted Abuse Claimant | 95415 | 12/22/2021 | Abstain | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243170 | Redacted Abuse Claimant | 40896 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280833 | Redacted Abuse Claimant | 23778 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363505 | Redacted Abuse Claimant | 23778 | 3/7/2022 | Accept | Hurley McKenna & Metz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260466 | Redacted Abuse Claimant | 65239 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279536 | Redacted Abuse Claimant | 83570 | 12/28/2021 | Reject | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279540 | Redacted Abuse Claimant | 2321 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279541 | Redacted Abuse Claimant | 28680 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268930 | Redacted Abuse Claimant | 35020 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 252959 | Redacted Abuse Claimant | 106858 | 11/10/2021 | Reject | Winer, Burritt & Scott, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175103 | Redacted Abuse Claimant | 6842 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209762 | Redacted Abuse Claimant | 62045 | 12/23/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173860 | Redacted Abuse Claimant | 53632 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176613 | Redacted Abuse Claimant | 95952 | 12/7/2021 | Reject | The Simpson Tuegel Law Firm, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282949 | Redacted Abuse Claimant | 108478 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207772 | Redacted Abuse Claimant | 101645 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261186 | Redacted Abuse Claimant | 67128 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264808 | Redacted Abuse Claimant | 34292 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 370103 | Redacted Abuse Claimant | 34292 | 3/7/2022 | Reject | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283001 | Redacted Abuse Claimant | 110052 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262985 | Redacted Abuse Claimant | 43654 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172062 | Redacted Abuse Claimant | 97865 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195564 | Redacted Abuse Claimant | 72291 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257257 | Redacted Abuse Claimant | 97865 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262889 | Redacted Abuse Claimant | 105178 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270114 | Redacted Abuse Claimant | 91831 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358029 | Redacted Abuse Claimant | 91831 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268969 | Redacted Abuse Claimant | 35102 | 12/28/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 187996 | Redacted Abuse Claimant | 92576 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218148 | Redacted Abuse Claimant | 19063 | 12/23/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270393 | Redacted Abuse Claimant | 118077 | 12/27/2021 | Accept | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366389 | Redacted Abuse Claimant | 118077 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279602 | Redacted Abuse Claimant | 2661 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279608 | Redacted Abuse Claimant | 1920 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207800 | Redacted Abuse Claimant | 101670 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279613 | Redacted Abuse Claimant | 22812 | 12/28/2021 | Reject | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261047 | Redacted Abuse Claimant | 65230 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268999 | Redacted Abuse Claimant | 24812 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279637 | Redacted Abuse Claimant | 2293 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279627 | Redacted Abuse Claimant | 19473 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 177526 | Redacted Abuse Claimant | 12402 | 00/00/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279641 | Redacted Abuse Claimant | 4067 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281174 | Redacted Abuse Claimant | 81445 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262845 | Redacted Abuse Claimant | 104950 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210881 | Redacted Abuse Claimant | 13197 | 12/27/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263319 | Redacted Abuse Claimant | 51355 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279652 | Redacted Abuse Claimant | 25560 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209724 | Redacted Abuse Claimant | 12450 | 12/27/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264083 | Redacted Abuse Claimant | 104231 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264780 | Redacted Abuse Claimant | 106387 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279684 | Redacted Abuse Claimant | 19493 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196226 | Redacted Abuse Claimant | 116627 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231613 | Redacted Abuse Claimant | 80669 | 12/17/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282951 | Redacted Abuse Claimant | 108673 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279699 | Redacted Abuse Claimant | 2460 | 12/28/2021 | Reject | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269027 | Redacted Abuse Claimant | 19857 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280900 | Redacted Abuse Claimant | 7543 | 12/28/2021 | Reject | Hurley McKenna & Metz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363563 | Redacted Abuse Claimant | 7543 | 3/7/2022 | Abstain | Hurley McKenna & Metz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264966 | Redacted Abuse Claimant | 109797 | 12/27/2021 | Reject | Messa & Associates, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266102 | Redacted Abuse Claimant | 89959 | 12/28/2021 | Abstain | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283377 | Redacted Abuse Claimant | 26320 | 12/28/2021 | Reject | Marcus Law PLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188575 | Redacted Abuse Claimant | 44187 | 12/21/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229558 | Redacted Abuse Claimant | 29054 | 12/2/2021 | Reject | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188826 | Redacted Abuse Claimant | 114232 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261821 | Redacted Abuse Claimant | 40622 | 12/22/2021 | Accept | Phillips Law Offices Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180564 | Redacted Abuse Claimant | 21994 | 12/3/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269045 | Redacted Abuse Claimant | 21994 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217861 | Redacted Abuse Claimant | 18793 | 12/21/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179927 | Redacted Abuse Claimant | 69800 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285179 | Redacted Abuse Claimant | 65412 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269094 | Redacted Abuse Claimant | 42060 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360808 | Redacted Abuse Claimant | 42060 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279827 | Redacted Abuse Claimant | 961 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363593 | Redacted Abuse Claimant | 961 | 3/7/2022 | Accept | Hurley McKenna & Metz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188365 | Redacted Abuse Claimant | 43945 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261178 | Redacted Abuse Claimant | 17460 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256203 | Redacted Abuse Claimant | 23007 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after bar date |
| 8 | Master Ballot | 269820 | Redacted Abuse Claimant | 67592 | 12/28/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281321 | Redacted Abuse Claimant | 3473 | 12/28/2021 | Accept | Hurley McKenna & Metz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 215669 | Redacted Abuse Claimant | 66279 | 12/28/2021 | Accept | Mokaram Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265126 | Redacted Abuse Claimant | 23633 | 12/27/2021 | Abstain | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269822 | Redacted Abuse Claimant | 71572 | 12/28/2021 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361537 | Redacted Abuse Claimant | 71572 | 3/7/2022 | Abstain | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Speeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 180864 | Redacted Abuse Claimant | 22831 | 11/2/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172324 | Redacted Abuse Claimant | 51209 | 12/4/2021 | Reject | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 183674 | Redacted Abuse Claimant | 81101 | 1/5/2022 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 261000 | Redacted Abuse Claimant | 41428 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244884 | Redacted Abuse Claimant | 42908 | 12/20/2021 | Accept | Aboud in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jack, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284375 | Redacted Abuse Claimant | 114276 | 12/28/2021 | Accept | Lubco Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369073 | Redacted Abuse Claimant | 114276 | 3/7/2022 | Abstain | Lubco Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262855 | Redacted Abuse Claimant | 104968 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218419 | Redacted Abuse Claimant | 19349 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206439 | Redacted Abuse Claimant | 59340 | 12/9/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 284209 | Redacted Abuse Claimant | 12108 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241735 | Redacted Abuse Claimant | 112436 | 12/10/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261833 | Redacted Abuse Claimant | 6403 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269853 | Redacted Abuse Claimant | 25045 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361568 | Redacted Abuse Claimant | 25045 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261230 | Redacted Abuse Claimant | 28857 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282402 | Redacted Abuse Claimant | 15288 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269878 | Redacted Abuse Claimant | 18996 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361593 | Redacted Abuse Claimant | 18996 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282417 | Redacted Abuse Claimant | 2274 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199772 | Redacted Abuse Claimant | 54657 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227313 | Redacted Abuse Claimant | 27133 | 11/8/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283699 | Redacted Abuse Claimant | 119094 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356691 | Redacted Abuse Claimant | 93805 | 3/4/2022 | Reject | Booth Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280977 | Redacted Abuse Claimant | 23761 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282438 | Redacted Abuse Claimant | 7108 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176007 | Redacted Abuse Claimant | 9161 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282972 | Redacted Abuse Claimant | 108915 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191832 | Redacted Abuse Claimant | 47231 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 306029 | Redacted Abuse Claimant | 47231 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282464 | Redacted Abuse Claimant | 4068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284382 | Redacted Abuse Claimant | 38906 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 309079 | Redacted Abuse Claimant | 38906 | 3/7/2022 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282480 | Redacted Abuse Claimant | 4070 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171128 | Redacted Abuse Claimant | 96602 | 12/15/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 237447 | Redacted Abuse Claimant | 35538 | 12/31/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175114 | Redacted Abuse Claimant | 6928 | 11/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230463 | Redacted Abuse Claimant | 13087 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220168 | Redacted Abuse Claimant | 30962 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282490 | Redacted Abuse Claimant | 2767 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192834 | Redacted Abuse Claimant | 48290 | 11/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174530 | Redacted Abuse Claimant | 5285 | 12/1/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207626 | Redacted Abuse Claimant | 10642 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225944 | Redacted Abuse Claimant | 25946 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269949 | Redacted Abuse Claimant | 37390 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285188 | Redacted Abuse Claimant | 70234 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177042 | Redacted Abuse Claimant | 60971 | 12/4/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262762 | Redacted Abuse Claimant | 54994 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282513 | Redacted Abuse Claimant | 58356 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171125 | Redacted Abuse Claimant | 96595 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264824 | Redacted Abuse Claimant | 35403 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 180024 | Redacted Abuse Claimant | 70268 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265122 | Redacted Abuse Claimant | 19130 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244701 | Redacted Abuse Claimant | 91713 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284896 | Redacted Abuse Claimant | 85285 | 12/29/2021 | Reject | James Harris Law, PLLC | Ballot not signed |
| 8 | Master Ballot | 269983 | Redacted Abuse Claimant | 28179 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284233 | Redacted Abuse Claimant | 50273 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243532 | Redacted Abuse Claimant | 41322 | 12/9/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281338 | Redacted Abuse Claimant | 7180 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269989 | Redacted Abuse Claimant | 28700 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262761 | Redacted Abuse Claimant | 55428 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177085 | Redacted Abuse Claimant | 11292 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264956 | Redacted Abuse Claimant | 28290 | 12/27/2021 | Accept | Law Office of Tammy Carter | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284235 | Redacted Abuse Claimant | 57705 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279719 | Redacted Abuse Claimant | 5910 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281340 | Redacted Abuse Claimant | 36789 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205895 | Redacted Abuse Claimant | 9425 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261834 | Redacted Abuse Claimant | 15221 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270006 | Redacted Abuse Claimant | 64374 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173295 | Redacted Abuse Claimant | 13023 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264712 | Redacted Abuse Claimant | 53273 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279744 | Redacted Abuse Claimant | 33504 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369422 | Redacted Abuse Claimant | 35052 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175783 | Redacted Abuse Claimant | 58127 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 266051 | Redacted Abuse Claimant | 67464 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281056 | Redacted Abuse Claimant | 19500 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363700 | Redacted Abuse Claimant | 19500 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269102 | Redacted Abuse Claimant | 115799 | 12/28/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172168 | Redacted Abuse Claimant | 97927 | 10/25/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238217 | Redacted Abuse Claimant | 36415 | 12/18/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261091 | Redacted Abuse Claimant | 55410 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264178 | Redacted Abuse Claimant | 111454 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264179 | Redacted Abuse Claimant | 95871 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269120 | Redacted Abuse Claimant | 29177 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202887 | Redacted Abuse Claimant | 118472 | 12/3/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284396 | Redacted Abuse Claimant | 21029 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 286052 | Redacted Abuse Claimant | 118472 | 2/22/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 288824 | Redacted Abuse Claimant | 118472 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264895 | Redacted Abuse Claimant | 4603 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357993 | Redacted Abuse Claimant | 4603 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279127 | Redacted Abuse Claimant | 47212 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279809 | Redacted Abuse Claimant | 34117 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243621 | Redacted Abuse Claimant | 39276 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269134 | Redacted Abuse Claimant | 36267 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263132 | Redacted Abuse Claimant | 46860 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177528 | Redacted Abuse Claimant | 12409 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269138 | Redacted Abuse Claimant | 115817 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279830 | Redacted Abuse Claimant | 5908 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 238283 | Redacted Abuse Claimant | 85905 | 12/21/2021 | Reject | Berger Montague; Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269149 | Redacted Abuse Claimant | 27203 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360864 | Redacted Abuse Claimant | 27203 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179738 | Redacted Abuse Claimant | 19894 | 12/4/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259013 | Redacted Abuse Claimant | 19894 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219086 | Redacted Abuse Claimant | 18513 | 12/21/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263246 | Redacted Abuse Claimant | 50272 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367486 | Redacted Abuse Claimant | 50272 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263286 | Redacted Abuse Claimant | 116727 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261836 | Redacted Abuse Claimant | 107456 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270189 | Redacted Abuse Claimant | 55200 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358104 | Redacted Abuse Claimant | 55200 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281081 | Redacted Abuse Claimant | 2708 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363725 | Redacted Abuse Claimant | 2708 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265076 | Redacted Abuse Claimant | 9368 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268876 | Redacted Abuse Claimant | 47508 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178426 | Redacted Abuse Claimant | 65510 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281300 | Redacted Abuse Claimant | 4063 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180895 | Redacted Abuse Claimant | 22997 | 12/28/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269839 | Redacted Abuse Claimant | 27682 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260124 | Redacted Abuse Claimant | 64420 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282851 | Redacted Abuse Claimant | 105109 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368115 | Redacted Abuse Claimant | 105109 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270104 | Redacted Abuse Claimant | 88916 | 12/28/2021 | Reject | Newsome Melton PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270315 | Redacted Abuse Claimant | 36049 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203319 | Redacted Abuse Claimant | 57224 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269770 | Redacted Abuse Claimant | 116189 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361484 | Redacted Abuse Claimant | 116189 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 183565 | Redacted Abuse Claimant | 30652 | 12/1/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211021 | Redacted Abuse Claimant | 102624 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281053 | Redacted Abuse Claimant | 3118 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282874 | Redacted Abuse Claimant | 105333 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368128 | Redacted Abuse Claimant | 105333 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 194875 | Redacted Abuse Claimant | 50143 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261837 | Redacted Abuse Claimant | 28354 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268445 | Redacted Abuse Claimant | 18296 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269291 | Redacted Abuse Claimant | 36671 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361006 | Redacted Abuse Claimant | 36671 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264081 | Redacted Abuse Claimant | 104227 | 12/21/2021 | Abstain | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262658 | Redacted Abuse Claimant | 52483 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282884 | Redacted Abuse Claimant | 71056 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368148 | Redacted Abuse Claimant | 71056 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257508 | Redacted Abuse Claimant | 98219 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269121 | Redacted Abuse Claimant | 17689 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360836 | Redacted Abuse Claimant | 17689 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283073 | Redacted Abuse Claimant | 54015 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269585 | Redacted Abuse Claimant | 17944 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284088 | Redacted Abuse Claimant | 58235 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208031 | Redacted Abuse Claimant | 101705 | 12/8/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281113 | Redacted Abuse Claimant | 37888 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281931 | Redacted Abuse Claimant | 15308 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174327 | Redacted Abuse Claimant | 4849 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 284342 | Redacted Abuse Claimant | 58284 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369044 | Redacted Abuse Claimant | 58284 | 3/7/2022 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284536 | Redacted Abuse Claimant | 67612 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285161 | Redacted Abuse Claimant | 70570 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by direct ballot received from holder of claim |
| 8 | Direct Ballot | 319881 | Redacted Abuse Claimant | 70570 | 3/7/2022 | Reject | Andrus Wagstaff, PC | Holder did not indicate a vote to accept or reject the Plan |
| 8 | Master Ballot | 262818 | Redacted Abuse Claimant | 63365 | 12/21/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367061 | Redacted Abuse Claimant | 63365 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243960 | Redacted Abuse Claimant | 90911 | 12/24/2021 | Accept | D. Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281123 | Redacted Abuse Claimant | 7545 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369303 | Redacted Abuse Claimant | 16194 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280099 | Redacted Abuse Claimant | 41057 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261099 | Redacted Abuse Claimant | 7911 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269190 | Redacted Abuse Claimant | 18559 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283148 | Redacted Abuse Claimant | 43463 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240453 | Redacted Abuse Claimant | 74266 | 12/16/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281154 | Redacted Abuse Claimant | 27794 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284484 | Redacted Abuse Claimant | 105875 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260745 | Redacted Abuse Claimant | 93911 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261838 | Redacted Abuse Claimant | 25275 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207869 | Redacted Abuse Claimant | 60583 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243634 | Redacted Abuse Claimant | 113152 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242934 | Redacted Abuse Claimant | 112951 | 12/11/2021 | Reject | Danziger & De Llano, LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268545 | Redacted Abuse Claimant | 43417 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360260 | Redacted Abuse Claimant | 43417 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280332 | Redacted Abuse Claimant | 5909 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365610 | Redacted Abuse Claimant | 5909 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 196446 | Redacted Abuse Claimant | 13046 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281150 | Redacted Abuse Claimant | 33772 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262837 | Redacted Abuse Claimant | 41956 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282687 | Redacted Abuse Claimant | 66527 | 12/28/2021 | Abstain | Dohan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266804 | Redacted Abuse Claimant | 66527 | 3/7/2022 | Accept | Dohan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367080 | Redacted Abuse Claimant | 116201 | 3/7/2022 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281843 | Redacted Abuse Claimant | 24540 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281649 | Redacted Abuse Claimant | 16569 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281908 | Redacted Abuse Claimant | 1764 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204284 | Redacted Abuse Claimant | 8344 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212096 | Redacted Abuse Claimant | 30908 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279365 | Redacted Abuse Claimant | 2260 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233950 | Redacted Abuse Claimant | 82380 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284130 | Redacted Abuse Claimant | 26702 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174896 | Redacted Abuse Claimant | 6080 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258178 | Redacted Abuse Claimant | 6080 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279947 | Redacted Abuse Claimant | 2804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 362558 | Redacted Abuse Claimant | 2804 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 260090 | Redacted Abuse Claimant | 64005 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185359 | Redacted Abuse Claimant | 111359 | 11/24/2021 | Accept | Monnit Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207594 | Redacted Abuse Claimant | 60404 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185930 | Redacted Abuse Claimant | 38226 | 11/24/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282851 | Redacted Abuse Claimant | 90457 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211701 | Redacted Abuse Claimant | 26697 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261024 | Redacted Abuse Claimant | 42003 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197108 | Redacted Abuse Claimant | 2978 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262861 | Redacted Abuse Claimant | 43606 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282452 | Redacted Abuse Claimant | 18586 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242560 | Redacted Abuse Claimant | 40247 | 12/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202343 | Redacted Abuse Claimant | 118308 | 12/15/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263397 | Redacted Abuse Claimant | 39974 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278616 | Redacted Abuse Claimant | 14121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 213215 | Redacted Abuse Claimant | 64388 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 198406 | Redacted Abuse Claimant | 4168 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 332379 | Redacted Abuse Claimant | 4168 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261076 | Redacted Abuse Claimant | 54356 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 278724 | Redacted Abuse Claimant | 23769 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281385 | Redacted Abuse Claimant | 211 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281398 | Redacted Abuse Claimant | 19560 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 198500 | Redacted Abuse Claimant | 54062 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264651 | Redacted Abuse Claimant | 107869 | 12/21/2021 | Accept | Weier Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 232774 | Redacted Abuse Claimant | 81601 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269340 | Redacted Abuse Claimant | 33061 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278878 | Redacted Abuse Claimant | 8579 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 369340 | Redacted Abuse Claimant | 15787 | 3/7/2022 | Reject | Junkin Law Ajo | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216681 | Redacted Abuse Claimant | 17796 | 12/13/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280326 | Redacted Abuse Claimant | 54265 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365613 | Redacted Abuse Claimant | 60396 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261078 | Redacted Abuse Claimant | 54365 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268646 | Redacted Abuse Claimant | 27329 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 233142 | Redacted Abuse Claimant | 81888 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281797 | Redacted Abuse Claimant | 3049 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261364 | Redacted Abuse Claimant | 38941 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356535 | Redacted Abuse Claimant | 38941 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284509 | Redacted Abuse Claimant | 107363 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263274 | Redacted Abuse Claimant | 50689 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280447 | Redacted Abuse Claimant | 1349 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280448 | Redacted Abuse Claimant | 1386 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 362286 | Redacted Abuse Claimant | 1349 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 173297 | Redacted Abuse Claimant | 117099 | 11/9/2021 | Accept | Aletrix Krangle LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281954 | Redacted Abuse Claimant | 33510 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 219582 | Redacted Abuse Claimant | 20459 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 171540 | Redacted Abuse Claimant | 202 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283345 | Redacted Abuse Claimant | 71683 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 217896 | Redacted Abuse Claimant | 18870 | 12/26/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282050 | Redacted Abuse Claimant | 1858 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 189706 | Redacted Abuse Claimant | 45351 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 282083 | Redacted Abuse Claimant | 2813 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 225550 | Redacted Abuse Claimant | 107274 | 11/27/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 226270 | Redacted Abuse Claimant | 26981 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280724 | Redacted Abuse Claimant | 24530 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363410 | Redacted Abuse Claimant | 24530 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 178464 | Redacted Abuse Claimant | 11495 | 12/1/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 258845 | Redacted Abuse Claimant | 11495 | 12/7/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 214748 | Redacted Abuse Claimant | 13249 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282215 | Redacted Abuse Claimant | 3076 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265180 | Redacted Abuse Claimant | 36670 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279478 | Redacted Abuse Claimant | 3475 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 223682 | Redacted Abuse Claimant | 73604 | 12/18/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270153 | Redacted Abuse Claimant | 49955 | 12/28/2021 | Reject | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358068 | Redacted Abuse Claimant | 49955 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280815 | Redacted Abuse Claimant | 54120 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363490 | Redacted Abuse Claimant | 54120 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204896 | Redacted Abuse Claimant | 8772 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 268955 | Redacted Abuse Claimant | 17472 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281307 | Redacted Abuse Claimant | 36796 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284194 | Redacted Abuse Claimant | 68663 | 12/28/2021 | Reject | Junkin Law Ajo | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265373 | Redacted Abuse Claimant | 93636 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 169701 | Redacted Abuse Claimant | 119442 | 11/10/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 243151 | Redacted Abuse Claimant | 36126 | 3/2/2022 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 200556 | Redacted Abuse Claimant | 99606 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 284406 | Redacted Abuse Claimant | | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 282426 | Redacted Abuse Claimant | 37419 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 170164 | Redacted Abuse Claimant | 45682 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279793 | Redacted Abuse Claimant | 19583 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 233419 | Redacted Abuse Claimant | 82071 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265214 | Redacted Abuse Claimant | 41630 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282690 | Redacted Abuse Claimant | 120018 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 364807 | Redacted Abuse Claimant | 120018 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223537 | Redacted Abuse Claimant | 106670 | 11/27/2021 | Reject | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 207744 | Redacted Abuse Claimant | 101617 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 207725 | Redacted Abuse Claimant | 10788 | 12/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284477 | Redacted Abuse Claimant | 77585 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279019 | Redacted Abuse Claimant | 2480 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284437 | Redacted Abuse Claimant | | 12/27/2021 | Accept | Hurley McKenna & Mertz PC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 269870 | Redacted Abuse Claimant | 36971 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282736 | Redacted Abuse Claimant | 113664 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368000 | Redacted Abuse Claimant | 113664 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279676 | Redacted Abuse Claimant | 1740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 243058 | Redacted Abuse Claimant | 40863 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 298501 | Redacted Abuse Claimant | 40863 | 2/24/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 184792 | Redacted Abuse Claimant | 34821 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269352 | Redacted Abuse Claimant | 34821 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270256 | Redacted Abuse Claimant | 71926 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358171 | Redacted Abuse Claimant | 71926 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270358 | Redacted Abuse Claimant | 40107 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 260367 | Redacted Abuse Claimant | 121354 | 12/27/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 208782 | Redacted Abuse Claimant | 102019 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280055 | Redacted Abuse Claimant | 84151 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365351 | Redacted Abuse Claimant | 84151 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239052 | Redacted Abuse Claimant | 111655 | 12/23/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 219178 | Redacted Abuse Claimant | 105089 | 12/24/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270386 | Redacted Abuse Claimant | 104016 | 12/28/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366382 | Redacted Abuse Claimant | 106016 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 216537 | Redacted Abuse Claimant | 62629 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279014 | Redacted Abuse Claimant | 11524 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 223803 | Redacted Abuse Claimant | 73818 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 263453 | Redacted Abuse Claimant | 89609 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367694 | Redacted Abuse Claimant | 89609 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282202 | Redacted Abuse Claimant | 9802 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264072 | Redacted Abuse Claimant | 45229 | 12/23/2021 | Accept | Law Offices of Joseph A Bluemel III, P.S. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280869 | Redacted Abuse Claimant | 51916 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 201079 | Redacted Abuse Claimant | 55619 | 1/4/2022 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Direct Ballot | 200807 | Redacted Abuse Claimant | 5889 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268309 | Redacted Abuse Claimant | 116190 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265038 | Redacted Abuse Claimant | 2623 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282790 | Redacted Abuse Claimant | 117427 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262772 | Redacted Abuse Claimant | 37405 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367015 | Redacted Abuse Claimant | 37405 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Direct Ballot | 235643 | Redacted Abuse Claimant | 33752 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268337 | Redacted Abuse Claimant | 116467 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280042 | Redacted Abuse Claimant | 27826 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365358 | Redacted Abuse Claimant | 27826 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174980 | Redacted Abuse Claimant | 56069 | 12/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214926 | Redacted Abuse Claimant | 16188 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 260663 | Redacted Abuse Claimant | 106135 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190375 | Redacted Abuse Claimant | 46034 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 181951 | Redacted Abuse Claimant | 25841 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268382 | Redacted Abuse Claimant | 25841 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284465 | Redacted Abuse Claimant | 97430 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369317 | Redacted Abuse Claimant | 35530 | 3/7/2022 | Reject | Lukas Law Aps | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278721 | Redacted Abuse Claimant | 15898 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 179760 | Redacted Abuse Claimant | 20030 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268413 | Redacted Abuse Claimant | 20030 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264690 | Redacted Abuse Claimant | 107914 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 356641 | Redacted Abuse Claimant | 107914 | 3/4/2022 | Abstain | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282850 | Redacted Abuse Claimant | 105105 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263192 | Redacted Abuse Claimant | 49510 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 226033 | Redacted Abuse Claimant | 76064 | 11/15/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 186755 | Redacted Abuse Claimant | 41280 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 220712 | Redacted Abuse Claimant | 21381 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264575 | Redacted Abuse Claimant | 105947 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 261844 | Redacted Abuse Claimant | 11023 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266099 | Redacted Abuse Claimant | 108489 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281494 | Redacted Abuse Claimant | 23781 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269231 | Redacted Abuse Claimant | 40604 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281142 | Redacted Abuse Claimant | 10658 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 209956 | Redacted Abuse Claimant | 12505 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 220608 | Redacted Abuse Claimant | 48265 | 12/20/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 180052 | Redacted Abuse Claimant | 70225 | 12/27/2021 | Accept | The Pantich Law Group PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 183466 | Redacted Abuse Claimant | 108846 | 12/9/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 199693 | Redacted Abuse Claimant | 4952 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263306 | Redacted Abuse Claimant | 51602 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269301 | Redacted Abuse Claimant | 21049 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 220371 | Redacted Abuse Claimant | 105454 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 231708 | Redacted Abuse Claimant | 80841 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281653 | Redacted Abuse Claimant | 509 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| B | Master Ballot | 281654 | Redacted Abuse Claimant | 563 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365529 | Redacted Abuse Claimant | 563 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 202652 | Redacted Abuse Claimant | 7825 | 11/24/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278845 | Redacted Abuse Claimant | 63765 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264874 | Redacted Abuse Claimant | 42248 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 370169 | Redacted Abuse Claimant | 42248 | 3/7/2022 | Reject | Herman Law | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 266030 | Redacted Abuse Claimant | 4064 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280280 | Redacted Abuse Claimant | 4064 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365572 | Redacted Abuse Claimant | 4064 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 199713 | Redacted Abuse Claimant | 4986 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283305 | Redacted Abuse Claimant | 16069 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 202443 | Redacted Abuse Claimant | 6988 | 12/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 206009 | Redacted Abuse Claimant | 101062 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 192169 | Redacted Abuse Claimant | 95645 | 12/8/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 268484 | Redacted Abuse Claimant | 38717 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 204270 | Redacted Abuse Claimant | 8315 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278990 | Redacted Abuse Claimant | 1841 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279030 | Redacted Abuse Claimant | 2781 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279035 | Redacted Abuse Claimant | 19657 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268581 | Redacted Abuse Claimant | 23783 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360296 | Redacted Abuse Claimant | 23783 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284496 | Redacted Abuse Claimant | 105891 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268606 | Redacted Abuse Claimant | 31426 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 183608 | Redacted Abuse Claimant | 30734 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268622 | Redacted Abuse Claimant | 30734 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 235578 | Redacted Abuse Claimant | 33669 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 218154 | Redacted Abuse Claimant | 19087 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 171031 | Redacted Abuse Claimant | 96427 | 12/15/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 281737 | Redacted Abuse Claimant | 7535 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 235644 | Redacted Abuse Claimant | 33754 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176270 | Redacted Abuse Claimant | 9693 | 12/14/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280400 | Redacted Abuse Claimant | 21283 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365687 | Redacted Abuse Claimant | 21283 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264762 | Redacted Abuse Claimant | 63171 | 12/27/2021 | Abstain | Aitken Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Master Ballot | 270170 | Redacted Abuse Claimant | 98276 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268242 | Redacted Abuse Claimant | 38721 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280413 | Redacted Abuse Claimant | 7506 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365698 | Redacted Abuse Claimant | 7506 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266063 | Redacted Abuse Claimant | 65861 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 170617 | Redacted Abuse Claimant | 96422 | 12/23/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263263 | Redacted Abuse Claimant | 50820 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 195561 | Redacted Abuse Claimant | 97864 | 11/2/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269522 | Redacted Abuse Claimant | 22582 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 221542 | Redacted Abuse Claimant | 105806 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| B | Master Ballot | 283451 | Redacted Abuse Claimant | 112298 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 264620 | Redacted Abuse Claimant | 14835 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263364 | Redacted Abuse Claimant | 52103 | 12/23/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263310 | Redacted Abuse Claimant | 51772 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 367550 | Redacted Abuse Claimant | 51772 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 261101 | Redacted Abuse Claimant | 7914 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 260998 | Redacted Abuse Claimant | 40446 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279209 | Redacted Abuse Claimant | 3056 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174969 | Redacted Abuse Claimant | 55973 | 12/11/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208822 | Redacted Abuse Claimant | 61379 | 12/28/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170250 | Redacted Abuse Claimant | 96486 | 12/4/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369373 | Redacted Abuse Claimant | 90915 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 181126 | Redacted Abuse Claimant | 23399 | 12/11/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268794 | Redacted Abuse Claimant | 23399 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281247 | Redacted Abuse Claimant | 19574 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257922 | Redacted Abuse Claimant | 52823 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268822 | Redacted Abuse Claimant | 21989 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360536 | Redacted Abuse Claimant | 21989 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279373 | Redacted Abuse Claimant | 19599 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262870 | Redacted Abuse Claimant | 105037 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367113 | Redacted Abuse Claimant | 105037 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281973 | Redacted Abuse Claimant | 19617 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 89650 | Redacted Abuse Claimant | 89650 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367695 | Redacted Abuse Claimant | 89650 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225038 | Redacted Abuse Claimant | 25028 | 12/6/2021 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281258 | Redacted Abuse Claimant | 24538 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269616 | Redacted Abuse Claimant | 38815 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170365 | Redacted Abuse Claimant | 46597 | 10/29/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269628 | Redacted Abuse Claimant | 53126 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197864 | Redacted Abuse Claimant | 5252 | 12/29/2021 | Reject | Sister Sister Schulman LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 223257 | Redacted Abuse Claimant | 61807 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263179 | Redacted Abuse Claimant | 39782 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201793 | Redacted Abuse Claimant | 118231 | 12/20/2021 | Accept | Sister Sister Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282124 | Redacted Abuse Claimant | 19619 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242484 | Redacted Abuse Claimant | 89319 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 313539 | Redacted Abuse Claimant | 89319 | 3/4/2022 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170005 | Redacted Abuse Claimant | 94002 | 11/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269677 | Redacted Abuse Claimant | 24999 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361391 | Redacted Abuse Claimant | 24999 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280718 | Redacted Abuse Claimant | 27816 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363405 | Redacted Abuse Claimant | 27816 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 245000 | Redacted Abuse Claimant | 17983 | 12/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201264 | Redacted Abuse Claimant | 6306 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282159 | Redacted Abuse Claimant | 19603 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284538 | Redacted Abuse Claimant | 107393 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369632 | Redacted Abuse Claimant | 107393 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from Holder of claim |
| 8 | Master Ballot | 280736 | Redacted Abuse Claimant | 528 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280737 | Redacted Abuse Claimant | 560 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282175 | Redacted Abuse Claimant | 505 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363421 | Redacted Abuse Claimant | 560 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 364676 | Redacted Abuse Claimant | 505 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282646 | Redacted Abuse Claimant | 66564 | 12/28/2021 | Accept | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366763 | Redacted Abuse Claimant | 66564 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200422 | Redacted Abuse Claimant | 55073 | 12/20/2021 | Accept | Sister Sister Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207341 | Redacted Abuse Claimant | 60228 | 12/27/2021 | Accept | Sister Sister Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284542 | Redacted Abuse Claimant | 67633 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201847 | Redacted Abuse Claimant | 112350 | 12/20/2021 | Reject | Eric A Shore | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171644 | Redacted Abuse Claimant | 116214 | 11/23/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269801 | Redacted Abuse Claimant | 116214 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265184 | Redacted Abuse Claimant | 38443 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268910 | Redacted Abuse Claimant | 92808 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268926 | Redacted Abuse Claimant | 116438 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285169 | Redacted Abuse Claimant | 81525 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280811 | Redacted Abuse Claimant | 47537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363521 | Redacted Abuse Claimant | 47537 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279584 | Redacted Abuse Claimant | 2977 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281306 | Redacted Abuse Claimant | 3121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279590 | Redacted Abuse Claimant | 1805 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179407 | Redacted Abuse Claimant | 96882 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177605 | Redacted Abuse Claimant | 12624 | 10/29/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285011 | Redacted Abuse Claimant | 12624 | 1/3/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261368 | Redacted Abuse Claimant | 22499 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282955 | Redacted Abuse Claimant | 108623 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368219 | Redacted Abuse Claimant | 108623 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279672 | Redacted Abuse Claimant | 1802 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262670 | Redacted Abuse Claimant | 2523 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172751 | Redacted Abuse Claimant | 98379 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 285176 | Redacted Abuse Claimant | 76527 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280915 | Redacted Abuse Claimant | 1490 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363577 | Redacted Abuse Claimant | 1490 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181768 | Redacted Abuse Claimant | 107141 | 12/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259134 | Redacted Abuse Claimant | 107141 | 12/15/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270289 | Redacted Abuse Claimant | 53709 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212354 | Redacted Abuse Claimant | 14209 | 1/3/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 221888 | Redacted Abuse Claimant | 80879 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282383 | Redacted Abuse Claimant | 19642 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234776 | Redacted Abuse Claimant | 110151 | 12/1/2021 | Accept | Sister Sister Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265156 | Redacted Abuse Claimant | 42620 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283408 | Redacted Abuse Claimant | 32316 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236646 | Redacted Abuse Claimant | 34601 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280994 | Redacted Abuse Claimant | 84110 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363642 | Redacted Abuse Claimant | 84110 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261845 | Redacted Abuse Claimant | 4723 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176528 | Redacted Abuse Claimant | 114994 | 12/26/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282743 | Redacted Abuse Claimant | 114073 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281010 | Redacted Abuse Claimant | 49573 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363657 | Redacted Abuse Claimant | 49573 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281025 | Redacted Abuse Claimant | 34018 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363671 | Redacted Abuse Claimant | 34018 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208531 | Redacted Abuse Claimant | 11319 | 12/11/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257136 | Redacted Abuse Claimant | 47871 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259291 | Redacted Abuse Claimant | 70363 | 12/15/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171914 | Redacted Abuse Claimant | 97817 | 11/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270014 | Redacted Abuse Claimant | 27985 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281050 | Redacted Abuse Claimant | 15316 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260113 | Redacted Abuse Claimant | 56554 | 12/7/2021 | Accept | Oaks Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284392 | Redacted Abuse Claimant | 83145 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369088 | Redacted Abuse Claimant | 83145 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169438 | Redacted Abuse Claimant | 102895 | 3/7/2022 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269128 | Redacted Abuse Claimant | 71874 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 264990 | Redacted Abuse Claimant | 45565 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 369426 | Redacted Abuse Claimant | 38995 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 281354 | Redacted Abuse Claimant | 1831 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 177890 | Redacted Abuse Claimant | 13738 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285192 | Redacted Abuse Claimant | 54739 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280106 | Redacted Abuse Claimant | 10661 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 365418 | Redacted Abuse Claimant | 10661 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264485 | Redacted Abuse Claimant | 111368 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281592 | Redacted Abuse Claimant | 12023 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282724 | Redacted Abuse Claimant | 113470 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 367998 | Redacted Abuse Claimant | 113470 | 3/7/2022 | Reject | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| B | Direct Ballot | 202015 | Redacted Abuse Claimant | 56204 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Direct Ballot | 232899 | Redacted Abuse Claimant | 31603 | 12/22/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 180575 | Redacted Abuse Claimant | 22108 | 11/8/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Direct Ballot | 241886 | Redacted Abuse Claimant | 109614 | 12/16/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 200353 | Redacted Abuse Claimant | 55424 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 240684 | Redacted Abuse Claimant | 88007 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 216993 | Redacted Abuse Claimant | 41291 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284340 | Redacted Abuse Claimant | 38912 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 369504 | Redacted Abuse Claimant | 38912 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268869 | Redacted Abuse Claimant | 32772 | 12/28/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281259 | Redacted Abuse Claimant | 43375 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 177672 | Redacted Abuse Claimant | 102472 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210387 | Redacted Abuse Claimant | 73250 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185260 | Redacted Abuse Claimant | 36085 | 11/3/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 269797 | Redacted Abuse Claimant | 36085 | 12/28/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264765 | Redacted Abuse Claimant | 71479 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| B | Direct Ballot | 189720 | Redacted Abuse Claimant | 45372 | 12/31/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283186 | Redacted Abuse Claimant | 48981 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261849 | Redacted Abuse Claimant | 53578 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 264123 | Redacted Abuse Claimant | 104369 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366516 | Redacted Abuse Claimant | 104369 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 175723 | Redacted Abuse Claimant | 8572 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281082 | Redacted Abuse Claimant | 19629 | 11/26/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 363724 | Redacted Abuse Claimant | 19629 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 176637 | Redacted Abuse Claimant | 117879 | 2/28/2022 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280283 | Redacted Abuse Claimant | 58918 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 365575 | Redacted Abuse Claimant | 58918 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281040 | Redacted Abuse Claimant | 7537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 363685 | Redacted Abuse Claimant | 7537 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 222691 | Redacted Abuse Claimant | 72874 | 12/9/2021 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281157 | Redacted Abuse Claimant | 24546 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193503 | Redacted Abuse Claimant | 96768 | 11/15/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 268940 | Redacted Abuse Claimant | 18429 | 12/28/2021 | Reject | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 179207 | Redacted Abuse Claimant | 18429 | 3/1/2022 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Direct Ballot | 370543 | Redacted Abuse Claimant | 18429 | 3/7/2022 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281659 | Redacted Abuse Claimant | 19652 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 231080 | Redacted Abuse Claimant | 109070 | 12/22/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265223 | Redacted Abuse Claimant | 19015 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278762 | Redacted Abuse Claimant | 16168 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278987 | Redacted Abuse Claimant | 2368 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 203482 | Redacted Abuse Claimant | 57341 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| B | Master Ballot | 279627 | Redacted Abuse Claimant | 1750 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261850 | Redacted Abuse Claimant | 14024 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281081 | Redacted Abuse Claimant | 1731 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279893 | Redacted Abuse Claimant | 2481 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170189 | Redacted Abuse Claimant | 45850 | 10/29/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 268391 | Redacted Abuse Claimant | 45850 | 12/28/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278711 | Redacted Abuse Claimant | 2632 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 236889 | Redacted Abuse Claimant | 36844 | 12/22/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261848 | Redacted Abuse Claimant | 104845 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 239617 | Redacted Abuse Claimant | 87027 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283896 | Redacted Abuse Claimant | 102535 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| B | Master Ballot | 261063 | Redacted Abuse Claimant | 52102 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281630 | Redacted Abuse Claimant | 8137 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269336 | Redacted Abuse Claimant | 33703 | 12/28/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281668 | Redacted Abuse Claimant | 573 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208268 | Redacted Abuse Claimant | 11145 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Direct Ballot | 216511 | Redacted Abuse Claimant | 46956 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 200972 | Redacted Abuse Claimant | 118009 | 12/21/2021 | Reject | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 261265 | Redacted Abuse Claimant | 58974 | 3/7/2022 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281774 | Redacted Abuse Claimant | 1016 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214835 | Redacted Abuse Claimant | 44224 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214837 | Redacted Abuse Claimant | 61730 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Direct Ballot | 171462 | Redacted Abuse Claimant | 22 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281916 | Redacted Abuse Claimant | 54086 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 194594 | Redacted Abuse Claimant | 31875 | 12/17/2021 | Accept | Brown & Musllet, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 215141 | Redacted Abuse Claimant | 16554 | 12/20/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 176586 | Redacted Abuse Claimant | 10198 | 11/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 207078 | Redacted Abuse Claimant | 59999 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174671 | Redacted Abuse Claimant | 5795 | 12/16/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280814 | Redacted Abuse Claimant | 41084 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363506 | Redacted Abuse Claimant | 41084 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279560 | Redacted Abuse Claimant | 19644 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260344 | Redacted Abuse Claimant | 108514 | 12/22/2021 | Accept | Pamela Uzekof, Esq | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 279721 | Redacted Abuse Claimant | 3109 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190499 | Redacted Abuse Claimant | 94880 | 11/11/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280948 | Redacted Abuse Claimant | 27804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 258882 | Redacted Abuse Claimant | 17000 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 261851 | Redacted Abuse Claimant | 9361 | 12/22/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 270011 | Redacted Abuse Claimant | 25367 | 12/28/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263454 | Redacted Abuse Claimant | 56598 | 12/22/2021 | Accept | Parrish Shaw & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279010 | Redacted Abuse Claimant | 7532 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261852 | Redacted Abuse Claimant | 111179 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by direct Ballot received from holder of claim |
| B | Master Ballot | 263608 | Redacted Abuse Claimant | 53460 | 12/22/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 210337 | Redacted Abuse Claimant | 12876 | 12/20/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 206746 | Redacted Abuse Claimant | 59610 | 12/21/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 213239 | Redacted Abuse Claimant | 64422 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281310 | Redacted Abuse Claimant | 2718 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 170288 | Redacted Abuse Claimant | 30740 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 240985 | Redacted Abuse Claimant | 88158 | 12/16/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261307 | Redacted Abuse Claimant | 40534 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 213451 | Redacted Abuse Claimant | 103271 | 12/16/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261853 | Redacted Abuse Claimant | 36521 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282654 | Redacted Abuse Claimant | 69181 | 12/28/2021 | Reject | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 366771 | Redacted Abuse Claimant | 69181 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 263323 | Redacted Abuse Claimant | 51380 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367563 | Redacted Abuse Claimant | 51380 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 188129 | Redacted Abuse Claimant | 43736 | 11/27/2021 | Accept | Aboard in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283214 | Redacted Abuse Claimant | 52877 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281517 | Redacted Abuse Claimant | 8149 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268338 | Redacted Abuse Claimant | 18318 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222553 | Redacted Abuse Claimant | 41117 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281638 | Redacted Abuse Claimant | 24547 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282954 | Redacted Abuse Claimant | 108570 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284298 | Redacted Abuse Claimant | 32624 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369466 | Redacted Abuse Claimant | 32624 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283418 | Redacted Abuse Claimant | 36570 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278914 | Redacted Abuse Claimant | 1804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233985 | Redacted Abuse Claimant | 24272 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261855 | Redacted Abuse Claimant | 120794 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268093 | Redacted Abuse Claimant | 13769 | 12/22/2021 | Accept | Chaudna & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211531 | Redacted Abuse Claimant | 13620 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366394 | Redacted Abuse Claimant | 118084 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281891 | Redacted Abuse Claimant | 61688 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194617 | Redacted Abuse Claimant | 50056 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 306645 | Redacted Abuse Claimant | 50056 | 3/4/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270171 | Redacted Abuse Claimant | 51881 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283250 | Redacted Abuse Claimant | 10489 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180390 | Redacted Abuse Claimant | 21481 | 12/1/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268684 | Redacted Abuse Claimant | 21481 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268698 | Redacted Abuse Claimant | 34502 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268732 | Redacted Abuse Claimant | 26089 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270236 | Redacted Abuse Claimant | 60037 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358151 | Redacted Abuse Claimant | 60037 | 3/7/2022 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269647 | Redacted Abuse Claimant | 116020 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170972 | Redacted Abuse Claimant | 96269 | 11/5/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after bar date |
| 8 | Direct Ballot | 257769 | Redacted Abuse Claimant | 98516 | 11/26/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197882 | Redacted Abuse Claimant | 53189 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177024 | Redacted Abuse Claimant | 60877 | 11/2/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200711 | Redacted Abuse Claimant | 55298 | 12/15/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263012 | Redacted Abuse Claimant | 43562 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227594 | Redacted Abuse Claimant | 27434 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284546 | Redacted Abuse Claimant | 84965 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369642 | Redacted Abuse Claimant | 84965 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210500 | Redacted Abuse Claimant | 62588 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203360 | Redacted Abuse Claimant | 7677 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282345 | Redacted Abuse Claimant | 27801 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173335 | Redacted Abuse Claimant | 98667 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Master Ballot | 280960 | Redacted Abuse Claimant | 43382 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363615 | Redacted Abuse Claimant | 43382 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283402 | Redacted Abuse Claimant | 43794 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282475 | Redacted Abuse Claimant | 62724 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 282476 | Redacted Abuse Claimant | 64432 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365028 | Redacted Abuse Claimant | 62724 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279770 | Redacted Abuse Claimant | 19630 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180804 | Redacted Abuse Claimant | 101159 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262926 | Redacted Abuse Claimant | 50334 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280161 | Redacted Abuse Claimant | 84104 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365467 | Redacted Abuse Claimant | 84104 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367189 | Redacted Abuse Claimant | 50334 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280251 | Redacted Abuse Claimant | 2080 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365547 | Redacted Abuse Claimant | 2080 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280437 | Redacted Abuse Claimant | 12051 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365720 | Redacted Abuse Claimant | 12051 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284145 | Redacted Abuse Claimant | 24611 | 12/28/2021 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172072 | Redacted Abuse Claimant | 97877 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260963 | Redacted Abuse Claimant | 97877 | 12/21/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280963 | Redacted Abuse Claimant | 23786 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363618 | Redacted Abuse Claimant | 23786 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279766 | Redacted Abuse Claimant | 19637 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283427 | Redacted Abuse Claimant | 38601 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268266 | Redacted Abuse Claimant | 36277 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283095 | Redacted Abuse Claimant | 48182 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 209642 | Redacted Abuse Claimant | 102318 | 1/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 282375 | Redacted Abuse Claimant | 48182 | 3/7/2022 | Accept | The Law Office of L Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 281122 | Redacted Abuse Claimant | 47563 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280142 | Redacted Abuse Claimant | 7508 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281435 | Redacted Abuse Claimant | 7179 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365449 | Redacted Abuse Claimant | 7508 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173768 | Redacted Abuse Claimant | 117299 | 11/5/2021 | Reject | Aisinsa Kseigler LLP | Ballot not signed |
| 8 | Master Ballot | 269385 | Redacted Abuse Claimant | 20270 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278986 | Redacted Abuse Claimant | 2794 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279064 | Redacted Abuse Claimant | 27834 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211606 | Redacted Abuse Claimant | 13737 | 11/16/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206036 | Redacted Abuse Claimant | 101095 | 12/22/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262992 | Redacted Abuse Claimant | 43443 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280612 | Redacted Abuse Claimant | 10646 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365696 | Redacted Abuse Claimant | 10646 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280431 | Redacted Abuse Claimant | 15314 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365718 | Redacted Abuse Claimant | 15314 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269532 | Redacted Abuse Claimant | 32409 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269552 | Redacted Abuse Claimant | 96714 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281212 | Redacted Abuse Claimant | 29468 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284323 | Redacted Abuse Claimant | 63565 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369487 | Redacted Abuse Claimant | 63565 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280520 | Redacted Abuse Claimant | 83539 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363235 | Redacted Abuse Claimant | 83539 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282746 | Redacted Abuse Claimant | 43636 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368010 | Redacted Abuse Claimant | 43636 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 187653 | Redacted Abuse Claimant | 113835 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 286174 | Redacted Abuse Claimant | 113835 | 2/24/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261857 | Redacted Abuse Claimant | 111182 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176502 | Redacted Abuse Claimant | 9934 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 183647 | Redacted Abuse Claimant | 109321 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 197034 | Redacted Abuse Claimant | 116918 | 12/9/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279348 | Redacted Abuse Claimant | 5918 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173595 | Redacted Abuse Claimant | 3593 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283865 | Redacted Abuse Claimant | 36441 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171248 | Redacted Abuse Claimant | 49169 | 11/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269605 | Redacted Abuse Claimant | 33209 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283179 | Redacted Abuse Claimant | 115249 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368771 | Redacted Abuse Claimant | 115249 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177767 | Redacted Abuse Claimant | 55135 | 11/2/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 257099 | Redacted Abuse Claimant | 66361 | 12/22/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260120 | Redacted Abuse Claimant | 60717 | 12/17/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270136 | Redacted Abuse Claimant | 47879 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358051 | Redacted Abuse Claimant | 47879 | 3/7/2022 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233269 | Redacted Abuse Claimant | 31871 | 12/14/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202253 | Redacted Abuse Claimant | 100046 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193713 | Redacted Abuse Claimant | 104490 | 12/23/2021 | Accept | Babin Law, LLC | Ballot submitted on account of claim filed after bar date |
| 8 | Master Ballot | 282321 | Redacted Abuse Claimant | 27247 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258329 | Redacted Abuse Claimant | 94734 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282447 | Redacted Abuse Claimant | 3115 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 270001 | Redacted Abuse Claimant | 18863 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281343 | Redacted Abuse Claimant | 2831 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270018 | Redacted Abuse Claimant | 29142 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 283298 | Redacted Abuse Claimant | 65137 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 264906 | Redacted Abuse Claimant | 59778 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 228817 | Redacted Abuse Claimant | 28363 | 12/1/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264060 | Redacted Abuse Claimant | 41365 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 285183 | Redacted Abuse Claimant | 118795 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359903 | Redacted Abuse Claimant | 118795 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231925 | Redacted Abuse Claimant | 80921 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 262952 | Redacted Abuse Claimant | 412352 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 219890 | Redacted Abuse Claimant | 105331 | 12/20/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 211266 | Redacted Abuse Claimant | 13511 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268726 | Redacted Abuse Claimant | 31093 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 213166 | Redacted Abuse Claimant | 64304 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281584 | Redacted Abuse Claimant | 19622 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 265389 | Redacted Abuse Claimant | 74144 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 186723 | Redacted Abuse Claimant | 90221 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269031 | Redacted Abuse Claimant | 116171 | 12/28/2021 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360745 | Redacted Abuse Claimant | 116171 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282333 | Redacted Abuse Claimant | 28480 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 201162 | Redacted Abuse Claimant | 6108 | 12/19/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 281486 | Redacted Abuse Claimant | 23787 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 176354 | Redacted Abuse Claimant | 119976 | 12/28/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280514 | Redacted Abuse Claimant | 84145 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280515 | Redacted Abuse Claimant | 87475 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 365790 | Redacted Abuse Claimant | 84145 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365791 | Redacted Abuse Claimant | 87475 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268879 | Redacted Abuse Claimant | 30621 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224408 | Redacted Abuse Claimant | 24549 | 11/18/2021 | Accept | Swanson & Shelley, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 209965 | Redacted Abuse Claimant | 12515 | 12/23/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 230697 | Redacted Abuse Claimant | 29911 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282678 | Redacted Abuse Claimant | 120381 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366795 | Redacted Abuse Claimant | 120381 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280601 | Redacted Abuse Claimant | 34848 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 363299 | Redacted Abuse Claimant | 34848 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282196 | Redacted Abuse Claimant | 2683 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282327 | Redacted Abuse Claimant | 63710 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268275 | Redacted Abuse Claimant | 27821 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 359990 | Redacted Abuse Claimant | 27821 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 234975 | Redacted Abuse Claimant | 33086 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224941 | Redacted Abuse Claimant | 74871 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 278662 | Redacted Abuse Claimant | 65671 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 268399 | Redacted Abuse Claimant | 34913 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360114 | Redacted Abuse Claimant | 34913 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264113 | Redacted Abuse Claimant | 104356 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366214 | Redacted Abuse Claimant | 104356 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 199508 | Redacted Abuse Claimant | 54616 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 332611 | Redacted Abuse Claimant | 54616 | 2/15/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269216 | Redacted Abuse Claimant | 21617 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269319 | Redacted Abuse Claimant | 19217 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 281647 | Redacted Abuse Claimant | 1064 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 193051 | Redacted Abuse Claimant | 48548 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 261859 | Redacted Abuse Claimant | 22446 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282828 | Redacted Abuse Claimant | 109672 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 368392 | Redacted Abuse Claimant | 109672 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 188689 | Redacted Abuse Claimant | 97090 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279931 | Redacted Abuse Claimant | 37804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 279151 | Redacted Abuse Claimant | 3481 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 189285 | Redacted Abuse Claimant | 44861 | 12/11/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282127 | Redacted Abuse Claimant | 6013 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224865 | Redacted Abuse Claimant | 74700 | 3/3/2022 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 228345 | Redacted Abuse Claimant | 27934 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279466 | Redacted Abuse Claimant | 47576 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284184 | Redacted Abuse Claimant | 54623 | 12/28/2021 | Accept | Lokos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280930 | Redacted Abuse Claimant | 5901 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 270225 | Redacted Abuse Claimant | 63594 | 12/28/2021 | Accept | Hennenlotter Law | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282630 | Redacted Abuse Claimant | 119807 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280893 | Redacted Abuse Claimant | 13991 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363558 | Redacted Abuse Claimant | 13991 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269034 | Redacted Abuse Claimant | 97893 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269052 | Redacted Abuse Claimant | 25088 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 282320 | Redacted Abuse Claimant | 5940 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269087 | Redacted Abuse Claimant | 25978 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280926 | Redacted Abuse Claimant | 1214 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363641 | Redacted Abuse Claimant | 1214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283417 | Redacted Abuse Claimant | 13798 | 3/7/2022 | Abstain | Lokos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282528 | Redacted Abuse Claimant | 8141 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 224717 | Redacted Abuse Claimant | 24809 | 12/21/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284236 | Redacted Abuse Claimant | 35045 | 12/28/2021 | Reject | Lokos Law Apc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 264564 | Redacted Abuse Claimant | 113091 | 12/22/2021 | Reject | Maune Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 284172 | Redacted Abuse Claimant | 58657 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 269154 | Redacted Abuse Claimant | 62192 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360869 | Redacted Abuse Claimant | 62192 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269171 | Redacted Abuse Claimant | 29589 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360886 | Redacted Abuse Claimant | 29589 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176482 | Redacted Abuse Claimant | 9896 | 12/11/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Direct Ballot | 240765 | Redacted Abuse Claimant | 38680 | 12/20/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in Tabulation |
| 8 | Master Ballot | 280246 | Redacted Abuse Claimant | 84141 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365541 | Redacted Abuse Claimant | 84141 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 211858 | Redacted Abuse Claimant | 13859 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170818 | Redacted Abuse Claimant | 95964 | 1/3/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262630 | Redacted Abuse Claimant | 51866 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266873 | Redacted Abuse Claimant | 51866 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261862 | Redacted Abuse Claimant | 42736 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181748 | Redacted Abuse Claimant | 25241 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269262 | Redacted Abuse Claimant | 25241 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281138 | Redacted Abuse Claimant | 36806 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282435 | Redacted Abuse Claimant | 19654 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200304 | Redacted Abuse Claimant | 5506 | 12/27/2021 | Accept | Cutter Law, P.C. Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281273 | Redacted Abuse Claimant | 23633 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280194 | Redacted Abuse Claimant | 27828 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365495 | Redacted Abuse Claimant | 27828 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279339 | Redacted Abuse Claimant | 7527 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282381 | Redacted Abuse Claimant | 36792 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213528 | Redacted Abuse Claimant | 64603 | 1/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216928 | Redacted Abuse Claimant | 17984 | 12/4/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182121 | Redacted Abuse Claimant | 107623 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268730 | Redacted Abuse Claimant | 25159 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279574 | Redacted Abuse Claimant | 15306 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264095 | Redacted Abuse Claimant | 104264 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 189806 | Redacted Abuse Claimant | 94038 | 11/18/2021 | Accept | Gibbs Law Group LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268276 | Redacted Abuse Claimant | 23665 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283662 | Redacted Abuse Claimant | 51194 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270234 | Redacted Abuse Claimant | 65019 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262716 | Redacted Abuse Claimant | 54423 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268329 | Redacted Abuse Claimant | 29551 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278626 | Redacted Abuse Claimant | 547 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360044 | Redacted Abuse Claimant | 29551 | 3/7/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265059 | Redacted Abuse Claimant | 57891 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283416 | Redacted Abuse Claimant | 35069 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278681 | Redacted Abuse Claimant | 1803 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262413 | Redacted Abuse Claimant | 40256 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281114 | Redacted Abuse Claimant | 3122 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223827 | Redacted Abuse Claimant | 106674 | 12/16/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 238966 | Redacted Abuse Claimant | 67029 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283353 | Redacted Abuse Claimant | 71740 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236587 | Redacted Abuse Claimant | 34508 | 12/9/2021 | Accept | Kreaut & Schuman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268446 | Redacted Abuse Claimant | 69681 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360161 | Redacted Abuse Claimant | 69681 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265013 | Redacted Abuse Claimant | 48841 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200148 | Redacted Abuse Claimant | 47554 | 12/10/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200149 | Redacted Abuse Claimant | 54951 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283011 | Redacted Abuse Claimant | 111534 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281413 | Redacted Abuse Claimant | 83565 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217326 | Redacted Abuse Claimant | 67641 | 1/3/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 206174 | Redacted Abuse Claimant | 9614 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 218493 | Redacted Abuse Claimant | 68905 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223918 | Redacted Abuse Claimant | 24176 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280200 | Redacted Abuse Claimant | 54074 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365501 | Redacted Abuse Claimant | 54074 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 283011 | Redacted Abuse Claimant | 110134 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 170798 | Redacted Abuse Claimant | 95919 | 10/25/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265198 | Redacted Abuse Claimant | 39195 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281634 | Redacted Abuse Claimant | 1137 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261204 | Redacted Abuse Claimant | 66146 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260150 | Redacted Abuse Claimant | 73091 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283404 | Redacted Abuse Claimant | 35288 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269353 | Redacted Abuse Claimant | 105121 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278854 | Redacted Abuse Claimant | 1144 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269382 | Redacted Abuse Claimant | 21185 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261158 | Redacted Abuse Claimant | 17387 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268474 | Redacted Abuse Claimant | 60975 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360189 | Redacted Abuse Claimant | 60975 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268493 | Redacted Abuse Claimant | 25977 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281162 | Redacted Abuse Claimant | 19650 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179501 | Redacted Abuse Claimant | 19186 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281169 | Redacted Abuse Claimant | 5959 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180930 | Redacted Abuse Claimant | 120419 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240614 | Redacted Abuse Claimant | 87931 | 3/7/2022 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268586 | Redacted Abuse Claimant | 24941 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261863 | Redacted Abuse Claimant | 110218 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279084 | Redacted Abuse Claimant | 19649 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261862 | Redacted Abuse Claimant | 111187 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212130 | Redacted Abuse Claimant | 26627 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281697 | Redacted Abuse Claimant | 500 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280373 | Redacted Abuse Claimant | 21803 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365661 | Redacted Abuse Claimant | 23803 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281742 | Redacted Abuse Claimant | 2750 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262903 | Redacted Abuse Claimant | 43332 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367147 | Redacted Abuse Claimant | 43332 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270150 | Redacted Abuse Claimant | 47186 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281864 | Redacted Abuse Claimant | 24383 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269534 | Redacted Abuse Claimant | 115787 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281899 | Redacted Abuse Claimant | 2228 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284096 | Redacted Abuse Claimant | 16366 | 12/28/2021 | Accept | Lowe Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284519 | Redacted Abuse Claimant | 97429 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369611 | Redacted Abuse Claimant | 97429 | 3/7/2022 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269599 | Redacted Abuse Claimant | 29249 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263312 | Redacted Abuse Claimant | 51272 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243122 | Redacted Abuse Claimant | 112999 | 12/22/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 211522 | Redacted Abuse Claimant | 13611 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268749 | Redacted Abuse Claimant | 27055 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264925 | Redacted Abuse Claimant | 31554 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 216358 | Redacted Abuse Claimant | 17589 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200398 | Redacted Abuse Claimant | 100 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200157 | Redacted Abuse Claimant | 54976 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203643 | Redacted Abuse Claimant | 7807 | 11/15/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc. | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 268807 | Redacted Abuse Claimant | 25280 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 360521 | Redacted Abuse Claimant | 25280 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 193344 | Redacted Abuse Claimant | 115882 | 12/9/2021 | Abstain | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261332 | Redacted Abuse Claimant | 40600 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 191908 | Redacted Abuse Claimant | 47370 | 12/21/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 306079 | Redacted Abuse Claimant | 47370 | 1/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268846 | Redacted Abuse Claimant | 20533 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261196 | Redacted Abuse Claimant | 20120 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281968 | Redacted Abuse Claimant | 24552 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 197351 | Redacted Abuse Claimant | 3020 | 12/27/2021 | Accept | Cutter Law, P.C., Estey Bomberger | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260071 | Redacted Abuse Claimant | 103843 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261868 | Redacted Abuse Claimant | 12918 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280690 | Redacted Abuse Claimant | 2951 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363378 | Redacted Abuse Claimant | 2951 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 282060 | Redacted Abuse Claimant | 1806 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 264149 | Redacted Abuse Claimant | 105268 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269678 | Redacted Abuse Claimant | 63464 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269679 | Redacted Abuse Claimant | 31471 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265165 | Redacted Abuse Claimant | 35300 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282174 | Redacted Abuse Claimant | 41078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263360 | Redacted Abuse Claimant | 38138 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 367601 | Redacted Abuse Claimant | 38138 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269724 | Redacted Abuse Claimant | 25347 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282222 | Redacted Abuse Claimant | 19621 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 284166 | Redacted Abuse Claimant | 14196 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 179437 | Redacted Abuse Claimant | 5695 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 310934 | Redacted Abuse Claimant | 72400 | 12/28/2021 | Accept | Dordulian Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190419 | Redacted Abuse Claimant | 87488 | 12/22/2021 | Abstain | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190418 | Redacted Abuse Claimant | 94502 | 12/28/2021 | Accept | D. Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280795 | Redacted Abuse Claimant | 1847 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363472 | Redacted Abuse Claimant | 1847 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269792 | Redacted Abuse Claimant | 103197 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269795 | Redacted Abuse Claimant | 28380 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283894 | Redacted Abuse Claimant | 10761 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures -- no Bankruptcy Rule 2019 statement submitted |
| B | Master Ballot | 279508 | Redacted Abuse Claimant | 24550 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 209490 | Redacted Abuse Claimant | 61871 | 12/26/2021 | Reject | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279666 | Redacted Abuse Claimant | 24544 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279675 | Redacted Abuse Claimant | 87329 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269047 | Redacted Abuse Claimant | 31406 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282294 | Redacted Abuse Claimant | 4071 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 174300 | Redacted Abuse Claimant | 4767 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 175008 | Redacted Abuse Claimant | 118228 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| B | Master Ballot | 261099 | Redacted Abuse Claimant | 46520 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269083 | Redacted Abuse Claimant | 118228 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 214482 | Redacted Abuse Claimant | 15791 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282337 | Redacted Abuse Claimant | 7546 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282731 | Redacted Abuse Claimant | 40431 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282357 | Redacted Abuse Claimant | 2957 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268923 | Redacted Abuse Claimant | 28607 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stein, LLC | Did not comply with Master Ballot Solicitation Procedures -- no Opt-Out Certification submitted |
| B | Direct Ballot | 191839 | Redacted Abuse Claimant | 47240 | 12/8/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 306031 | Redacted Abuse Claimant | 47240 | 1/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268945 | Redacted Abuse Claimant | 116194 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261228 | Redacted Abuse Claimant | 66784 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269865 | Redacted Abuse Claimant | 97901 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269866 | Redacted Abuse Claimant | 38718 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 361581 | Redacted Abuse Claimant | 38718 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 171903 | Redacted Abuse Claimant | 97804 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282412 | Redacted Abuse Claimant | 1353 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283860 | Redacted Abuse Claimant | 36431 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 218581 | Redacted Abuse Claimant | 104888 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 229360 | Redacted Abuse Claimant | 28855 | 12/9/2021 | Accept | Slater Slater Schuirman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 366408 | Redacted Abuse Claimant | 118188 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 172640 | Redacted Abuse Claimant | 2223 | 11/2/2021 | Abstain | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261872 | Redacted Abuse Claimant | 14042 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 285189 | Redacted Abuse Claimant | 52664 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269990 | Redacted Abuse Claimant | 17564 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260181 | Redacted Abuse Claimant | 3388 | 12/6/2021 | Accept | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 185755 | Redacted Abuse Claimant | 87257 | 12/17/2021 | Reject | Marc I Bern & Partners LLP | Ballot not signed |
| B | Direct Ballot | 184444 | Redacted Abuse Claimant | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| B | Master Ballot | 230127 | Redacted Abuse Claimant | 108756 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 186499 | Redacted Abuse Claimant | 40562 | 12/17/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261236 | Redacted Abuse Claimant | 32727 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265003 | Redacted Abuse Claimant | 67082 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279838 | Redacted Abuse Claimant | 3003 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282212 | Redacted Abuse Claimant | 2012 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279872 | Redacted Abuse Claimant | 2042 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365602 | Redacted Abuse Claimant | 83332 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 269539 | Redacted Abuse Claimant | 26433 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 224995 | Redacted Abuse Claimant | 24937 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281038 | Redacted Abuse Claimant | 76821 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363683 | Redacted Abuse Claimant | 76821 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263475 | Redacted Abuse Claimant | 41059 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283085 | Redacted Abuse Claimant | 73864 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 368305 | Redacted Abuse Claimant | 73864 | 3/7/2022 | Abstain | The Law Office of L. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 302921 | Redacted Abuse Claimant | 79353 | 3/7/2022 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 265041 | Redacted Abuse Claimant | 1733 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281403 | Redacted Abuse Claimant | 7533 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281131 | Redacted Abuse Claimant | 25558 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 169478 | Redacted Abuse Claimant | 92857 | 11/8/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262456 | Redacted Abuse Claimant | 16248 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261875 | Redacted Abuse Claimant | 20725 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270205 | Redacted Abuse Claimant | 60062 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 233244 | Redacted Abuse Claimant | 31833 | 12/15/2021 | Accept | Slater Slater Schuirman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208437 | Redacted Abuse Claimant | 11192 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 215524 | Redacted Abuse Claimant | 103197 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282586 | Redacted Abuse Claimant | 98693 | 12/28/2021 | Accept | Bailly & McMillan, LLP | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 279988 | Redacted Abuse Claimant | 5944 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281674 | Redacted Abuse Claimant | 8053 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269419 | Redacted Abuse Claimant | 26238 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 361133 | Redacted Abuse Claimant | 26238 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281753 | Redacted Abuse Claimant | 1135 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 282774 | Redacted Abuse Claimant | 115431 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269513 | Redacted Abuse Claimant | 20678 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 281950 | Redacted Abuse Claimant | 5701 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 264633 | Redacted Abuse Claimant | 106557 | 12/21/2021 | Reject | Weller Burritt & Scott LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 207589 | Redacted Abuse Claimant | 60394 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 244426 | Redacted Abuse Claimant | 42331 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279147 | Redacted Abuse Claimant | 22760 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 268737 | Redacted Abuse Claimant | 62501 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360451 | Redacted Abuse Claimant | 62501 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280603 | Redacted Abuse Claimant | 3128 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361301 | Redacted Abuse Claimant | 3128 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279346 | Redacted Abuse Claimant | 5956 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 264105 | Redacted Abuse Claimant | 104542 | 12/23/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366206 | Redacted Abuse Claimant | 104542 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283175 | Redacted Abuse Claimant | 93836 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 283283 | Redacted Abuse Claimant | 62565 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 170800 | Redacted Abuse Claimant | 95921 | 12/11/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 261873 | Redacted Abuse Claimant | 21039 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269644 | Redacted Abuse Claimant | 18862 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 184692 | Redacted Abuse Claimant | 84402 | 12/28/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269701 | Redacted Abuse Claimant | 18368 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280742 | Redacted Abuse Claimant | 31372 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363426 | Redacted Abuse Claimant | 31372 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280745 | Redacted Abuse Claimant | 5949 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363428 | Redacted Abuse Claimant | 5949 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261876 | Redacted Abuse Claimant | 120824 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 171888 | Redacted Abuse Claimant | 97784 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279431 | Redacted Abuse Claimant | 1315 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280831 | Redacted Abuse Claimant | 2967 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 363503 | Redacted Abuse Claimant | 2967 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 184071 | Redacted Abuse Claimant | 32466 | 12/9/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279655 | Redacted Abuse Claimant | 63740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 180064 | Redacted Abuse Claimant | 20578 | 11/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 240037 | Redacted Abuse Claimant | 38045 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 170835 | Redacted Abuse Claimant | 47775 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 282277 | Redacted Abuse Claimant | 27805 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 171706 | Redacted Abuse Claimant | 58002 | 12/27/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 200646 | Redacted Abuse Claimant | 5833 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269838 | Redacted Abuse Claimant | 36375 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 180181 | Redacted Abuse Claimant | 105397 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 284218 | Redacted Abuse Claimant | 19102 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 309233 | Redacted Abuse Claimant | 19102 | 3/7/2022 | Abstain | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 279777 | Redacted Abuse Claimant | 1798 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 240338 | Redacted Abuse Claimant | 87688 | 12/21/2021 | Reject | Reich & Binstock | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 262715 | Redacted Abuse Claimant | 117056 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 284565 | Redacted Abuse Claimant | 77619 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369659 | Redacted Abuse Claimant | 77619 | 3/7/2022 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 261310 | Redacted Abuse Claimant | 40706 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279421 | Redacted Abuse Claimant | 27818 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 278591 | Redacted Abuse Claimant | 3268 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 263589 | Redacted Abuse Claimant | 108223 | 12/22/2021 | Reject | Fiumara & Milligan Law PC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262686 | Redacted Abuse Claimant | 39677 | 12/22/2021 | Accept | Dshan & Associates, PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 366803 | Redacted Abuse Claimant | 66511 | 3/7/2022 | Abstain | Dshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280624 | Redacted Abuse Claimant | 40033 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 363319 | Redacted Abuse Claimant | 40033 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279591 | Redacted Abuse Claimant | 23798 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 365415 | Redacted Abuse Claimant | 156 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279044 | Redacted Abuse Claimant | 2283 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 282794 | Redacted Abuse Claimant | 117253 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 171192 | Redacted Abuse Claimant | 96735 | 12/1/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269581 | Redacted Abuse Claimant | 25355 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 263363 | Redacted Abuse Claimant | 38236 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 189213 | Redacted Abuse Claimant | 93484 | 12/27/2021 | Reject | Jason L Joy & Associates, PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 173279 | Redacted Abuse Claimant | 31779 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 264101 | Redacted Abuse Claimant | 104349 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 263047 | Redacted Abuse Claimant | 44070 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 367287 | Redacted Abuse Claimant | 44070 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 279820 | Redacted Abuse Claimant | 19682 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 278624 | Redacted Abuse Claimant | 19659 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280167 | Redacted Abuse Claimant | 60280 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 365471 | Redacted Abuse Claimant | 60280 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 265395 | Redacted Abuse Claimant | 74487 | 12/28/2021 | Accept | DeSales Wright McCall | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280353 | Redacted Abuse Claimant | 19687 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363639 | Redacted Abuse Claimant | 19687 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264584 | Redacted Abuse Claimant | 111373 | 12/22/2021 | Accept | Niksoft Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280427 | Redacted Abuse Claimant | 2324 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 365712 | Redacted Abuse Claimant | 2324 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269582 | Redacted Abuse Claimant | 115839 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 280579 | Redacted Abuse Claimant | 7393 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363275 | Redacted Abuse Claimant | 7393 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263553 | Redacted Abuse Claimant | 42542 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 269712 | Redacted Abuse Claimant | 31377 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc. Zuckerman Spaeder LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 262963 | Redacted Abuse Claimant | 34672 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 270186 | Redacted Abuse Claimant | 2563 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 215265 | Redacted Abuse Claimant | 62586 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 282263 | Redacted Abuse Claimant | 28470 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 208788 | Redacted Abuse Claimant | 102025 | 12/16/2021 | Accept | Rapid Schlesinger PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282316 | Redacted Abuse Claimant | 23807 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 282481 | Redacted Abuse Claimant | 2044 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 188289 | Redacted Abuse Claimant | 43831 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 213240 | Redacted Abuse Claimant | 64423 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 270287 | Redacted Abuse Claimant | 30728 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 283320 | Redacted Abuse Claimant | 62652 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Direct Ballot | 241360 | Redacted Abuse Claimant | 22287 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 284347 | Redacted Abuse Claimant | 39078 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369049 | Redacted Abuse Claimant | 39078 | 3/7/2022 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282649 | Redacted Abuse Claimant | 66572 | 12/28/2021 | Accept | Dshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366766 | Redacted Abuse Claimant | 66572 | 3/7/2022 | Abstain | Dshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 253753 | Redacted Abuse Claimant | 14115 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |
| 8 | Master Ballot | 363562 | Redacted Abuse Claimant | 14115 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 201773 | Redacted Abuse Claimant | 67135 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270419 | Redacted Abuse Claimant | 118196 | 12/27/2021 | Reject | Spagnoletti Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366415 | Redacted Abuse Claimant | 118196 | 3/7/2022 | Accept | Spagnoletti Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268463 | Redacted Abuse Claimant | 21225 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194043 | Redacted Abuse Claimant | 49519 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281447 | Redacted Abuse Claimant | 91396 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281464 | Redacted Abuse Claimant | 3491 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170891 | Redacted Abuse Claimant | 96095 | 12/11/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280195 | Redacted Abuse Claimant | 48684 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365496 | Redacted Abuse Claimant | 48684 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269297 | Redacted Abuse Claimant | 27179 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361012 | Redacted Abuse Claimant | 27179 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236585 | Redacted Abuse Claimant | 34503 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265899 | Redacted Abuse Claimant | 80739 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284848 | Redacted Abuse Claimant | 27811 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284049 | Redacted Abuse Claimant | 35508 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263215 | Redacted Abuse Claimant | 187 | 12/13/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367455 | Redacted Abuse Claimant | 187 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268563 | Redacted Abuse Claimant | 31270 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262912 | Redacted Abuse Claimant | 33801 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270327 | Redacted Abuse Claimant | 36615 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281701 | Redacted Abuse Claimant | 1073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263503 | Redacted Abuse Claimant | 41732 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367744 | Redacted Abuse Claimant | 41732 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 193166 | Redacted Abuse Claimant | 96532 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 198642 | Redacted Abuse Claimant | 117474 | 12/3/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280434 | Redacted Abuse Claimant | 5196 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284084 | Redacted Abuse Claimant | 61028 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281881 | Redacted Abuse Claimant | 5939 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282145 | Redacted Abuse Claimant | 21825 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 290587 | Redacted Abuse Claimant | 87892 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279120 | Redacted Abuse Claimant | 19667 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282920 | Redacted Abuse Claimant | 106337 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279159 | Redacted Abuse Claimant | 3469 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284408 | Redacted Abuse Claimant | | 12/22/2021 | Accept | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 228758 | Redacted Abuse Claimant | 108309 | 12/15/2021 | Accept | The Moody Law Firm, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279323 | Redacted Abuse Claimant | 2774 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263020 | Redacted Abuse Claimant | 64511 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179894 | Redacted Abuse Claimant | 20240 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174770 | Redacted Abuse Claimant | 6084 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264693 | Redacted Abuse Claimant | 107980 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262793 | Redacted Abuse Claimant | 118812 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280732 | Redacted Abuse Claimant | 28457 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363417 | Redacted Abuse Claimant | 28457 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283034 | Redacted Abuse Claimant | 110807 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263334 | Redacted Abuse Claimant | 37249 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279482 | Redacted Abuse Claimant | 24509 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263211 | Redacted Abuse Claimant | 128 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281309 | Redacted Abuse Claimant | 19683 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282274 | Redacted Abuse Claimant | 3078 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207806 | Redacted Abuse Claimant | 101677 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269948 | Redacted Abuse Claimant | 31075 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361663 | Redacted Abuse Claimant | 31075 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261092 | Redacted Abuse Claimant | 55460 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282557 | Redacted Abuse Claimant | 23808 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224979 | Redacted Abuse Claimant | 24917 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242853 | Redacted Abuse Claimant | 89564 | 12/21/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193510 | Redacted Abuse Claimant | 96798 | 3/3/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 234690 | Redacted Abuse Claimant | 11559 | 12/20/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 370325 | Redacted Abuse Claimant | 59016 | 3/6/2022 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 354080 | Redacted Abuse Claimant | 104226 | 12/23/2021 | Accept | Tamale Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261382 | Redacted Abuse Claimant | 37325 | 12/22/2021 | Reject | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228757 | Redacted Abuse Claimant | 101689 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233081 | Redacted Abuse Claimant | 81770 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 311839 | Redacted Abuse Claimant | 81770 | 3/6/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184079 | Redacted Abuse Claimant | 109958 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265168 | Redacted Abuse Claimant | 32469 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170026 | Redacted Abuse Claimant | 96423 | 10/28/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 279665 | Redacted Abuse Claimant | 32022 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278571 | Redacted Abuse Claimant | 84393 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194865 | Redacted Abuse Claimant | 50133 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192757 | Redacted Abuse Claimant | 115733 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263539 | Redacted Abuse Claimant | 42345 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185369 | Redacted Abuse Claimant | 85956 | 12/26/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285128 | Redacted Abuse Claimant | 28861 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270382 | Redacted Abuse Claimant | 106023 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366378 | Redacted Abuse Claimant | 106023 | 3/7/2022 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179861 | Redacted Abuse Claimant | 33635 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219532 | Redacted Abuse Claimant | 20373 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 228600 | Redacted Abuse Claimant | 28156 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283259 | Redacted Abuse Claimant | 61416 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198058 | Redacted Abuse Claimant | 117234 | 12/27/2021 | Accept | Napoli Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282985 | Redacted Abuse Claimant | 109796 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284267 | Redacted Abuse Claimant | 60964 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284941 | Redacted Abuse Claimant | 60964 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228522 | Redacted Abuse Claimant | 34779 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228523 | Redacted Abuse Claimant | 78436 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270372 | Redacted Abuse Claimant | 36422 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172095 | Redacted Abuse Claimant | 97436 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196015 | Redacted Abuse Claimant | 1570 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282254 | Redacted Abuse Claimant | 3483 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209839 | Redacted Abuse Claimant | 62207 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264909 | Redacted Abuse Claimant | 10028 | 12/27/2021 | Accept | The Law Offices of Joshua E Stern, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261883 | Redacted Abuse Claimant | 120570 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262561 | Redacted Abuse Claimant | 1128 | 12/22/2021 | Accept | Hurley McKenna & Mertz PC | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 280550 | Redacted Abuse Claimant | 1128 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264983 | Redacted Abuse Claimant | 44438 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231875 | Redacted Abuse Claimant | 112580 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282739 | Redacted Abuse Claimant | 113620 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211318 | Redacted Abuse Claimant | 102689 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282291 | Redacted Abuse Claimant | 7510 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282370 | Redacted Abuse Claimant | 84120 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 223311 | Redacted Abuse Claimant | 23744 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283999 | Redacted Abuse Claimant | 39025 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240252 | Redacted Abuse Claimant | 92550 | 12/8/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 228557 | Redacted Abuse Claimant | 49531 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281819 | Redacted Abuse Claimant | 23835 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265123 | Redacted Abuse Claimant | 20549 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 216799 | Redacted Abuse Claimant | 10453 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279274 | Redacted Abuse Claimant | 19678 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262765 | Redacted Abuse Claimant | 55559 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367008 | Redacted Abuse Claimant | 55559 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170951 | Redacted Abuse Claimant | 96377 | 10/25/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264926 | Redacted Abuse Claimant | 32961 | 12/27/2021 | Accept | The Law Offices of Joshua E Stern, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283260 | Redacted Abuse Claimant | 61422 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263442 | Redacted Abuse Claimant | 59442 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281441 | Redacted Abuse Claimant | 49351 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195737 | Redacted Abuse Claimant | 47700 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367038 | Redacted Abuse Claimant | 47700 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193550 | Redacted Abuse Claimant | 115931 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280987 | Redacted Abuse Claimant | 31366 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178232 | Redacted Abuse Claimant | 1049 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177776 | Redacted Abuse Claimant | 102663 | 10/29/2021 | Accept | Pro Se | Ballot not signed |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 279445 | Redacted Abuse Claimant | 4069 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264609 | Redacted Abuse Claimant | 111369 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269757 | Redacted Abuse Claimant | 116464 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361471 | Redacted Abuse Claimant | 116464 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282839 | Redacted Abuse Claimant | 59931 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269181 | Redacted Abuse Claimant | 35527 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270133 | Redacted Abuse Claimant | 48153 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281520 | Redacted Abuse Claimant | 2323 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269338 | Redacted Abuse Claimant | 23673 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361053 | Redacted Abuse Claimant | 23673 | 3/7/2022 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279909 | Redacted Abuse Claimant | 19692 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285104 | Redacted Abuse Claimant | 65081 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359824 | Redacted Abuse Claimant | 65081 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261887 | Redacted Abuse Claimant | 38139 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268535 | Redacted Abuse Claimant | 19507 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195732 | Redacted Abuse Claimant | 116531 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281703 | Redacted Abuse Claimant | 27829 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210123 | Redacted Abuse Claimant | 58411 | 12/14/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284508 | Redacted Abuse Claimant | 76190 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215876 | Redacted Abuse Claimant | 17222 | 12/10/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176575 | Redacted Abuse Claimant | 10153 | 10/29/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 319951 | Redacted Abuse Claimant | 77311 | 3/7/2022 | Accept | Doroshow Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181009 | Redacted Abuse Claimant | 23146 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264138 | Redacted Abuse Claimant | 105256 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 280616 | Redacted Abuse Claimant | 4066 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363312 | Redacted Abuse Claimant | 4066 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176323 | Redacted Abuse Claimant | 119258 | 12/1/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200387 | Redacted Abuse Claimant | 117843 | 12/16/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282056 | Redacted Abuse Claimant | 19674 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203289 | Redacted Abuse Claimant | 57557 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284622 | Redacted Abuse Claimant | 57717 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198577 | Redacted Abuse Claimant | 109962 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262905 | Redacted Abuse Claimant | 42239 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367148 | Redacted Abuse Claimant | 42239 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269896 | Redacted Abuse Claimant | 25059 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269935 | Redacted Abuse Claimant | 19011 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282521 | Redacted Abuse Claimant | 1359 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279720 | Redacted Abuse Claimant | 5943 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184452 | Redacted Abuse Claimant | 83561 | 11/24/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269122 | Redacted Abuse Claimant | 20402 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279164 | Redacted Abuse Claimant | 45827 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263145 | Redacted Abuse Claimant | 47541 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242600 | Redacted Abuse Claimant | 40346 | 12/22/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236109 | Redacted Abuse Claimant | 34098 | 12/21/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283203 | Redacted Abuse Claimant | 51311 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282670 | Redacted Abuse Claimant | 89956 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366787 | Redacted Abuse Claimant | 89956 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261329 | Redacted Abuse Claimant | 40744 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278560 | Redacted Abuse Claimant | 2656 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278585 | Redacted Abuse Claimant | 507 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260186 | Redacted Abuse Claimant | 11223 | 12/22/2021 | Accept | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 131603 | Redacted Abuse Claimant | 23158 | 12/14/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214245 | Redacted Abuse Claimant | 15611 | 12/20/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278635 | Redacted Abuse Claimant | 16167 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177976 | Redacted Abuse Claimant | 55782 | 12/1/2021 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284461 | Redacted Abuse Claimant | 78482 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369555 | Redacted Abuse Claimant | 78482 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199982 | Redacted Abuse Claimant | 5235 | 11/30/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261021 | Redacted Abuse Claimant | 42591 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180402 | Redacted Abuse Claimant | 21318 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190235 | Redacted Abuse Claimant | 114911 | 12/22/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240404 | Redacted Abuse Claimant | 75257 | 12/13/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 265163 | Redacted Abuse Claimant | 29560 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278799 | Redacted Abuse Claimant | 28460 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263202 | Redacted Abuse Claimant | 49557 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281378 | Redacted Abuse Claimant | 19643 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200641 | Redacted Abuse Claimant | 5811 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282810 | Redacted Abuse Claimant | 118197 | 12/28/2021 | Accept | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368074 | Redacted Abuse Claimant | 118197 | 3/7/2022 | Abstain | The Law Office of J. Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265249 | Redacted Abuse Claimant | 39844 | 12/27/2021 | Abstain | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281488 | Redacted Abuse Claimant | 23797 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281489 | Redacted Abuse Claimant | 28676 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265080 | Redacted Abuse Claimant | 9983 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195540 | Redacted Abuse Claimant | 1207 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269299 | Redacted Abuse Claimant | 25788 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc; Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266034 | Redacted Abuse Claimant | 61784 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225859 | Redacted Abuse Claimant | 25820 | 12/8/2021 | Accept | Jeff Anderson & Associates PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261891 | Redacted Abuse Claimant | 6367 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261281 | Redacted Abuse Claimant | 40009 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210299 | Redacted Abuse Claimant | 12813 | 12/17/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263210 | Redacted Abuse Claimant | 48705 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173018 | Redacted Abuse Claimant | 116959 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284604 | Redacted Abuse Claimant | 116959 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356266 | Redacted Abuse Claimant | 116959 | 1/10/2022 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280286 | Redacted Abuse Claimant | 5953 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365179 | Redacted Abuse Claimant | 5953 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177415 | Redacted Abuse Claimant | 11936 | 11/2/2021 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224787 | Redacted Abuse Claimant | 24907 | 12/26/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218827 | Redacted Abuse Claimant | 69260 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176815 | Redacted Abuse Claimant | 10649 | 12/2/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265117 | Redacted Abuse Claimant | 15204 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200364 | Redacted Abuse Claimant | 117800 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212318 | Redacted Abuse Claimant | 102995 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203626 | Redacted Abuse Claimant | 100481 | 12/22/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279097 | Redacted Abuse Claimant | 506 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263337 | Redacted Abuse Claimant | 37759 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222715 | Redacted Abuse Claimant | 121016 | 12/10/2021 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222537 | Redacted Abuse Claimant | 51581 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285238 | Redacted Abuse Claimant | 121016 | 1/13/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264018 | Redacted Abuse Claimant | 34098 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 179949 | Redacted Abuse Claimant | 69930 | 12/17/2021 | Accept | The Pantish Law Group PC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 188145 | Redacted Abuse Claimant | 43756 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213569 | Redacted Abuse Claimant | 64696 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264875 | Redacted Abuse Claimant | 41352 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 211565 | Redacted Abuse Claimant | 13668 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281762 | Redacted Abuse Claimant | 2479 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176914 | Redacted Abuse Claimant | 10958 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187352 | Redacted Abuse Claimant | 42930 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284081 | Redacted Abuse Claimant | 14178 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280450 | Redacted Abuse Claimant | 526 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280451 | Redacted Abuse Claimant | 516 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365731 | Redacted Abuse Claimant | 526 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365732 | Redacted Abuse Claimant | 516 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280462 | Redacted Abuse Claimant | 3050 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365743 | Redacted Abuse Claimant | 3050 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264792 | Redacted Abuse Claimant | 31516 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280537 | Redacted Abuse Claimant | 76864 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363240 | Redacted Abuse Claimant | 76864 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216843 | Redacted Abuse Claimant | 40773 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280549 | Redacted Abuse Claimant | 2742 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363251 | Redacted Abuse Claimant | 2742 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268712 | Redacted Abuse Claimant | 32285 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279195 | Redacted Abuse Claimant | 33520 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204190 | Redacted Abuse Claimant | 118763 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261893 | Redacted Abuse Claimant | 20940 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202454 | Redacted Abuse Claimant | 7001 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285140 | Redacted Abuse Claimant | 13258 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361148 | Redacted Abuse Claimant | 14785 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201712 | Redacted Abuse Claimant | 56092 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210734 | Redacted Abuse Claimant | 102574 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281242 | Redacted Abuse Claimant | 2726 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201979 | Redacted Abuse Claimant | 100011 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279310 | Redacted Abuse Claimant | 19676 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261894 | Redacted Abuse Claimant | 15216 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263075 | Redacted Abuse Claimant | 44958 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283197 | Redacted Abuse Claimant | 97401 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194257 | Redacted Abuse Claimant | 49730 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265248 | Redacted Abuse Claimant | 90422 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265150 | Redacted Abuse Claimant | 28735 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279354 | Redacted Abuse Claimant | 2262 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261895 | Redacted Abuse Claimant | 11109 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206675 | Redacted Abuse Claimant | 9980 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230425 | Redacted Abuse Claimant | 82925 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261323 | Redacted Abuse Claimant | 40584 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264887 | Redacted Abuse Claimant | 89657 | 12/27/2021 | Accept | O'Brien & Ford PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261184 | Redacted Abuse Claimant | 64882 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266071 | Redacted Abuse Claimant | 65901 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280670 | Redacted Abuse Claimant | 23825 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363360 | Redacted Abuse Claimant | 23825 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261245 | Redacted Abuse Claimant | 32636 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282027 | Redacted Abuse Claimant | 85636 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263412 | Redacted Abuse Claimant | 48249 | 12/28/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171873 | Redacted Abuse Claimant | 97763 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199951 | Redacted Abuse Claimant | 5113 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207147 | Redacted Abuse Claimant | 103118 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280159 | Redacted Abuse Claimant | 13017 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260413 | Redacted Abuse Claimant | 73110 | 12/21/2021 | Accept | Dreyer Boyajian LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269680 | Redacted Abuse Claimant | 45882 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361394 | Redacted Abuse Claimant | 45882 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282190 | Redacted Abuse Claimant | 19161 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266089 | Redacted Abuse Claimant | 66000 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219171 | Redacted Abuse Claimant | 105062 | 12/15/2021 | Reject | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 225548 | Redacted Abuse Claimant | 107272 | 11/15/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216315 | Redacted Abuse Claimant | 17531 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284541 | Redacted Abuse Claimant | 89201 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215613 | Redacted Abuse Claimant | 17011 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281289 | Redacted Abuse Claimant | 7509 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279434 | Redacted Abuse Claimant | 24390 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216123 | Redacted Abuse Claimant | 17489 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222800 | Redacted Abuse Claimant | 23371 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284169 | Redacted Abuse Claimant | 83785 | 12/28/2021 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244273 | Redacted Abuse Claimant | 42168 | 11/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192305 | Redacted Abuse Claimant | 90977 | 12/27/2021 | Accept | Philadelphia Lawyers Group, LLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262800 | Redacted Abuse Claimant | 59363 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270148 | Redacted Abuse Claimant | 49903 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369394 | Redacted Abuse Claimant | 20288 | 3/7/2022 | Reject | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268908 | Redacted Abuse Claimant | 23540 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172056 | Redacted Abuse Claimant | 97857 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280854 | Redacted Abuse Claimant | 87402 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363524 | Redacted Abuse Claimant | 87402 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 198284 | Redacted Abuse Claimant | 51823 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268980 | Redacted Abuse Claimant | 27090 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242999 | Redacted Abuse Claimant | 40782 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269007 | Redacted Abuse Claimant | 36279 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177729 | Redacted Abuse Claimant | 62720 | 10/30/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262847 | Redacted Abuse Claimant | 104961 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283914 | Redacted Abuse Claimant | 17345 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 261899 | Redacted Abuse Claimant | 6402 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270283 | Redacted Abuse Claimant | 28530 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284202 | Redacted Abuse Claimant | 30651 | 12/28/2021 | Reject | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 367847 | Redacted Abuse Claimant | 50136 | 3/4/2022 | Reject | Jeff Anderson & Associates P.A. | Ballot not signed |
| 8 | Master Ballot | 268847 | Redacted Abuse Claimant | 18858 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282378 | Redacted Abuse Claimant | 19172 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171949 | Redacted Abuse Claimant | 116437 | 11/4/2021 | Accept | Zuckerman Spaeder LLP | Ballot not signed |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269851 | Redacted Abuse Claimant | 116437 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230786 | Redacted Abuse Claimant | 52662 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264898 | Redacted Abuse Claimant | 6006 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stavn, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 357996 | Redacted Abuse Claimant | 6006 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Stavn, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 180206 | Redacted Abuse Claimant | 105430 | 11/24/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282673 | Redacted Abuse Claimant | 42653 | 12/28/2021 | Reject | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366790 | Redacted Abuse Claimant | 42653 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174269 | Redacted Abuse Claimant | 4639 | 12/10/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269947 | Redacted Abuse Claimant | 28168 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282503 | Redacted Abuse Claimant | 76923 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206169 | Redacted Abuse Claimant | 9596 | 12/3/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175731 | Redacted Abuse Claimant | 8619 | 11/24/2021 | Accept | Paul Mones P.C. | Superseded by subsequently submitted Ballot received from holder of claim |
| 8 | Master Ballot | 265073 | Redacted Abuse Claimant | 8619 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178682 | Redacted Abuse Claimant | 17032 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176314 | Redacted Abuse Claimant | 102084 | 3/7/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 172562 | Redacted Abuse Claimant | 98213 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257505 | Redacted Abuse Claimant | 98213 | 12/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173932 | Redacted Abuse Claimant | 98966 | 12/4/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197499 | Redacted Abuse Claimant | 117113 | 12/17/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268239 | Redacted Abuse Claimant | 36319 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270357 | Redacted Abuse Claimant | 89001 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283175 | Redacted Abuse Claimant | 57706 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 331980 | Redacted Abuse Claimant | 8623 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280301 | Redacted Abuse Claimant | 16170 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365591 | Redacted Abuse Claimant | 16170 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 258248 | Redacted Abuse Claimant | 57794 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262792 | Redacted Abuse Claimant | 40287 | 12/22/2021 | Abstain | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280009 | Redacted Abuse Claimant | 4077 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365328 | Redacted Abuse Claimant | 4077 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263409 | Redacted Abuse Claimant | 40077 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283272 | Redacted Abuse Claimant | 102199 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270232 | Redacted Abuse Claimant | 3363 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239435 | Redacted Abuse Claimant | 86954 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265078 | Redacted Abuse Claimant | 8626 | 12/28/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282577 | Redacted Abuse Claimant | 112931 | 12/28/2021 | Accept | James F Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206052 | Redacted Abuse Claimant | 101147 | 12/3/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210615 | Redacted Abuse Claimant | 13045 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264093 | Redacted Abuse Claimant | 104245 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282906 | Redacted Abuse Claimant | 106134 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181350 | Redacted Abuse Claimant | 106697 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219528 | Redacted Abuse Claimant | 20368 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281788 | Redacted Abuse Claimant | 19668 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281886 | Redacted Abuse Claimant | 12020 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238542 | Redacted Abuse Claimant | 86172 | 12/30/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279119 | Redacted Abuse Claimant | 24545 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180096 | Redacted Abuse Claimant | 105327 | 05/29/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279216 | Redacted Abuse Claimant | 1688 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203287 | Redacted Abuse Claimant | 57155 | 2/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187209 | Redacted Abuse Claimant | 91506 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203221 | Redacted Abuse Claimant | 100343 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190147 | Redacted Abuse Claimant | 94100 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282111 | Redacted Abuse Claimant | 23790 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282857 | Redacted Abuse Claimant | 66291 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282160 | Redacted Abuse Claimant | 6031 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282163 | Redacted Abuse Claimant | 1738 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282233 | Redacted Abuse Claimant | 2091 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268941 | Redacted Abuse Claimant | 25049 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283088 | Redacted Abuse Claimant | 73881 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227341 | Redacted Abuse Claimant | 27171 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179896 | Redacted Abuse Claimant | 20246 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282360 | Redacted Abuse Claimant | 1123 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174962 | Redacted Abuse Claimant | 6526 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269901 | Redacted Abuse Claimant | 25076 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282473 | Redacted Abuse Claimant | 1086 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204643 | Redacted Abuse Claimant | 100693 | 12/11/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278536 | Redacted Abuse Claimant | 23799 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278549 | Redacted Abuse Claimant | 83068 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 201897 | Redacted Abuse Claimant | 120246 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265071 | Redacted Abuse Claimant | 58612 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278575 | Redacted Abuse Claimant | 61731 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284456 | Redacted Abuse Claimant | 105414 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222521 | Redacted Abuse Claimant | 72546 | 12/6/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 310411 | Redacted Abuse Claimant | 72546 | 3/4/2022 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278666 | Redacted Abuse Claimant | 19262 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209611 | Redacted Abuse Claimant | 102274 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 278733 | Redacted Abuse Claimant | 1839 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261135 | Redacted Abuse Claimant | 14052 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243675 | Redacted Abuse Claimant | 113224 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194870 | Redacted Abuse Claimant | 50138 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284467 | Redacted Abuse Claimant | 104530 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280103 | Redacted Abuse Claimant | 4072 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365414 | Redacted Abuse Claimant | 4072 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270262 | Redacted Abuse Claimant | 24300 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261224 | Redacted Abuse Claimant | 28417 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281414 | Redacted Abuse Claimant | 2654 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193082 | Redacted Abuse Claimant | 48583 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266023 | Redacted Abuse Claimant | 58490 | 12/23/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 281445 | Redacted Abuse Claimant | 28683 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363078 | Redacted Abuse Claimant | 28683 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 285083 | Redacted Abuse Claimant | 72559 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359803 | Redacted Abuse Claimant | 72559 | 3/7/2022 | Abstain | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204956 | Redacted Abuse Claimant | 8893 | 12/22/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263151 | Redacted Abuse Claimant | 47206 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235197 | Redacted Abuse Claimant | 33368 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170966 | Redacted Abuse Claimant | 96261 | 12/3/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263245 | Redacted Abuse Claimant | 50262 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223684 | Redacted Abuse Claimant | 73606 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279901 | Redacted Abuse Claimant | 3085 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263318 | Redacted Abuse Claimant | 51321 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231239 | Redacted Abuse Claimant | 30380 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262721 | Redacted Abuse Claimant | 51091 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366964 | Redacted Abuse Claimant | 53391 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 244675 | Redacted Abuse Claimant | 120876 | 12/9/2021 | Accept | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269283 | Redacted Abuse Claimant | 115798 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360998 | Redacted Abuse Claimant | 115798 | 3/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225128 | Redacted Abuse Claimant | 101154 | 12/6/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196492 | Redacted Abuse Claimant | 98280 | 12/16/2021 | Accept | Marc I Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| B | Master Ballot | 269329 | Redacted Abuse Claimant | 29701 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 260223 | Redacted Abuse Claimant | 109291 | 12/14/2021 | Accept | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278827 | Redacted Abuse Claimant | 2778 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278827 | Redacted Abuse Claimant | 208 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278833 | Redacted Abuse Claimant | 7515 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278834 | Redacted Abuse Claimant | 3095 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 278850 | Redacted Abuse Claimant | 5942 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190641 | Redacted Abuse Claimant | 115009 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 359952 | Redacted Abuse Claimant | 90414 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 278916 | Redacted Abuse Claimant | 91219 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 270258 | Redacted Abuse Claimant | 21402 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 281166 | Redacted Abuse Claimant | 6028 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282897 | Redacted Abuse Claimant | 105882 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279005 | Redacted Abuse Claimant | 6021 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217552 | Redacted Abuse Claimant | 67944 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268559 | Redacted Abuse Claimant | 21124 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279013 | Redacted Abuse Claimant | 5954 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265358 | Redacted Abuse Claimant | 68941 | 12/28/2021 | Accept | Berman & Simmons PA | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| B | Master Ballot | 279037 | Redacted Abuse Claimant | 28477 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280336 | Redacted Abuse Claimant | 84113 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 280337 | Redacted Abuse Claimant | 93556 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363622 | Redacted Abuse Claimant | 84113 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363623 | Redacted Abuse Claimant | 93556 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 171122 | Redacted Abuse Claimant | 96577 | 11/24/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 268587 | Redacted Abuse Claimant | 20986 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 175640 | Redacted Abuse Claimant | 100607 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| B | Master Ballot | 262958 | Redacted Abuse Claimant | 34493 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262961 | Redacted Abuse Claimant | 34546 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 266067 | Redacted Abuse Claimant | 65878 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279071 | Redacted Abuse Claimant | 1788 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268610 | Redacted Abuse Claimant | 24982 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 237362 | Redacted Abuse Claimant | 85228 | 12/26/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261312 | Redacted Abuse Claimant | 40165 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261902 | Redacted Abuse Claimant | 60913 | 12/21/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263482 | Redacted Abuse Claimant | 89436 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261233 | Redacted Abuse Claimant | 32576 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 224517 | Redacted Abuse Claimant | 106943 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 190050 | Redacted Abuse Claimant | 101242 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 193356 | Redacted Abuse Claimant | 96673 | 12/8/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| B | Direct Ballot | 179928 | Redacted Abuse Claimant | 69801 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 186516 | Redacted Abuse Claimant | 40642 | 12/15/2021 | Reject | Thomas R. Murphy, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 225768 | Redacted Abuse Claimant | 75805 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217775 | Redacted Abuse Claimant | 68237 | 12/13/2021 | Accept | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Ballot not signed |
| B | Master Ballot | 281735 | Redacted Abuse Claimant | 3107 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269401 | Redacted Abuse Claimant | 21181 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269413 | Redacted Abuse Claimant | 30879 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361127 | Redacted Abuse Claimant | 30879 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 270159 | Redacted Abuse Claimant | 45655 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 234458 | Redacted Abuse Claimant | 82953 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 193782 | Redacted Abuse Claimant | 116025 | 12/31/2021 | Accept | James Harris Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269446 | Redacted Abuse Claimant | 54457 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 264801 | Redacted Abuse Claimant | 110249 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opinion (a) Certification submitted |
| B | Master Ballot | 281201 | Redacted Abuse Claimant | 7222 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 261079 | Redacted Abuse Claimant | 54366 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 283297 | Redacted Abuse Claimant | 15435 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269480 | Redacted Abuse Claimant | 20054 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 361194 | Redacted Abuse Claimant | 20054 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281836 | Redacted Abuse Claimant | 28476 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 189033 | Redacted Abuse Claimant | 114293 | 12/10/2021 | Reject | Nappa Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 170874 | Redacted Abuse Claimant | 96025 | 12/27/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 269502 | Redacted Abuse Claimant | 32346 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 361216 | Redacted Abuse Claimant | 32346 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 263303 | Redacted Abuse Claimant | 51709 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 367543 | Redacted Abuse Claimant | 51709 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 169232 | Redacted Abuse Claimant | 42998 | 12/27/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282573 | Redacted Abuse Claimant | 112945 | 12/28/2021 | Accept | James T Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 359961 | Redacted Abuse Claimant | 112945 | 3/7/2022 | Abstain | James T Humphreys & Associates | Holder did not indicate vote to accept or reject the Plan |
| B | Direct Ballot | 171197 | Redacted Abuse Claimant | 96770 | 12/11/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| B | Master Ballot | 261298 | Redacted Abuse Claimant | 40322 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280489 | Redacted Abuse Claimant | 33531 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 365770 | Redacted Abuse Claimant | 33531 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 281942 | Redacted Abuse Claimant | 2489 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269584 | Redacted Abuse Claimant | 24781 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 269590 | Redacted Abuse Claimant | 31154 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 234431 | Redacted Abuse Claimant | 82869 | 12/27/2021 | Accept | Nappol Schkolnik PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 260232 | Redacted Abuse Claimant | 1173 | 12/14/2021 | Abstain | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262852 | Redacted Abuse Claimant | 104964 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279168 | Redacted Abuse Claimant | 1399 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 265112 | Redacted Abuse Claimant | 67627 | 12/17/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 196104 | Redacted Abuse Claimant | 96226 | 11/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 280543 | Redacted Abuse Claimant | 28461 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 363245 | Redacted Abuse Claimant | 28461 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279184 | Redacted Abuse Claimant | 16172 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 237310 | Redacted Abuse Claimant | 55001 | 12/11/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 223852 | Redacted Abuse Claimant | 106720 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282623 | Redacted Abuse Claimant | 91658 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268742 | Redacted Abuse Claimant | 31234 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279248 | Redacted Abuse Claimant | 23820 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 279259 | Redacted Abuse Claimant | 18948 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate vote recorded for same holder of claim on Master Ballot |
| B | Master Ballot | 279260 | Redacted Abuse Claimant | 43414 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 208993 | Redacted Abuse Claimant | 102104 | 11/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 263101 | Redacted Abuse Claimant | 46324 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 201734 | Redacted Abuse Claimant | 56139 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 282572 | Redacted Abuse Claimant | 112943 | 12/28/2021 | Accept | James T Humphreys & Associates | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 268811 | Redacted Abuse Claimant | 116179 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 360525 | Redacted Abuse Claimant | 116179 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 279347 | Redacted Abuse Claimant | 16173 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Direct Ballot | 217218 | Redacted Abuse Claimant | 18306 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| B | Master Ballot | 262784 | Redacted Abuse Claimant | 56400 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 367027 | Redacted Abuse Claimant | 56400 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| B | Master Ballot | 268823 | Redacted Abuse Claimant | 32440 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280626 | Redacted Abuse Claimant | 31350 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363320 | Redacted Abuse Claimant | 31350 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268834 | Redacted Abuse Claimant | 21936 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279378 | Redacted Abuse Claimant | 21845 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175208 | Redacted Abuse Claimant | 118323 | 11/2/2021 | Accept | Saunders & Walker, P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279393 | Redacted Abuse Claimant | 23828 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281988 | Redacted Abuse Claimant | 23791 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281995 | Redacted Abuse Claimant | 3471 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369382 | Redacted Abuse Claimant | 31163 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263565 | Redacted Abuse Claimant | 42223 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260462 | Redacted Abuse Claimant | 64645 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190148 | Redacted Abuse Claimant | 49189 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269635 | Redacted Abuse Claimant | 69401 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284147 | Redacted Abuse Claimant | 15511 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238507 | Redacted Abuse Claimant | 86115 | 12/20/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282133 | Redacted Abuse Claimant | 7514 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282162 | Redacted Abuse Claimant | 33537 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192941 | Redacted Abuse Claimant | 115849 | 12/16/2021 | Reject | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 222255 | Redacted Abuse Claimant | 72401 | 12/23/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225462 | Redacted Abuse Claimant | 25504 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284161 | Redacted Abuse Claimant | 58318 | 12/28/2021 | Abstain | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282227 | Redacted Abuse Claimant | 12025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282231 | Redacted Abuse Claimant | 1020 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282234 | Redacted Abuse Claimant | 7544 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232073 | Redacted Abuse Claimant | 109365 | 12/14/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224224 | Redacted Abuse Claimant | 106771 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194663 | Redacted Abuse Claimant | 106771 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279409 | Redacted Abuse Claimant | 4075 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264085 | Redacted Abuse Claimant | 104234 | 12/21/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224053 | Redacted Abuse Claimant | 73947 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269779 | Redacted Abuse Claimant | 21338 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207032 | Redacted Abuse Claimant | 59886 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171026 | Redacted Abuse Claimant | 96415 | 11/1/2021 | Accept | Jason J. Joy & Associates, L Chad Edwards, Esq. dba Itvor Consulting | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260999 | Redacted Abuse Claimant | 41406 | 12/22/2021 | Accept | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365805 | Redacted Abuse Claimant | 41406 | 3/7/2022 | Abstain | Crew Janci LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280820 | Redacted Abuse Claimant | 92601 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363494 | Redacted Abuse Claimant | 92601 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232937 | Redacted Abuse Claimant | 13270 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Ballot not signed by applicable holder of claim |
| 8 | Master Ballot | 182674 | Redacted Abuse Claimant | 77067 | 12/21/2021 | Abstain | Marc I Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261905 | Redacted Abuse Claimant | 7964 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279515 | Redacted Abuse Claimant | 15304 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236303 | Redacted Abuse Claimant | 84369 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285195 | Redacted Abuse Claimant | | 12/27/2021 | Abstain | | Party does not have valid proof of claim on file |
| 8 | Direct Ballot | 177922 | Redacted Abuse Claimant | 13780 | 11/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244276 | Redacted Abuse Claimant | 42171 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269004 | Redacted Abuse Claimant | 30060 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231036 | Redacted Abuse Claimant | 111407 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213767 | Redacted Abuse Claimant | 64712 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227567 | Redacted Abuse Claimant | 27387 | 12/22/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214228 | Redacted Abuse Claimant | 15577 | 12/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282289 | Redacted Abuse Claimant | 28464 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263433 | Redacted Abuse Claimant | 89960 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367674 | Redacted Abuse Claimant | 89960 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269059 | Redacted Abuse Claimant | 28981 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 171428 | Redacted Abuse Claimant | 45477 | 11/24/2021 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223980 | Redacted Abuse Claimant | 24263 | 12/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235248 | Redacted Abuse Claimant | 83424 | 12/22/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261152 | Redacted Abuse Claimant | 66730 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263106 | Redacted Abuse Claimant | 46523 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282317 | Redacted Abuse Claimant | 5957 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263108 | Redacted Abuse Claimant | 46561 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283411 | Redacted Abuse Claimant | 35475 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269824 | Redacted Abuse Claimant | 35496 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201176 | Redacted Abuse Claimant | 6129 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269832 | Redacted Abuse Claimant | 19518 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282361 | Redacted Abuse Claimant | 30945 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170827 | Redacted Abuse Claimant | 95755 | 11/1/2021 | Accept | George R Andrews & Associates | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 355751 | Redacted Abuse Claimant | 95755 | 3/4/2022 | Reject | George R Andrews & Associates | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282373 | Redacted Abuse Claimant | 19178 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280954 | Redacted Abuse Claimant | 44121 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363612 | Redacted Abuse Claimant | 44121 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261906 | Redacted Abuse Claimant | 120795 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181595 | Redacted Abuse Claimant | 25018 | 11/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269874 | Redacted Abuse Claimant | 25018 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269875 | Redacted Abuse Claimant | 26449 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270191 | Redacted Abuse Claimant | 58311 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282416 | Redacted Abuse Claimant | 49568 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229755 | Redacted Abuse Claimant | 29170 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204607 | Redacted Abuse Claimant | 29170 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261056 | Redacted Abuse Claimant | 48110 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205889 | Redacted Abuse Claimant | 65900 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199686 | Redacted Abuse Claimant | 4944 | 12/7/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356417 | Redacted Abuse Claimant | 4944 | 3/2/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264066 | Redacted Abuse Claimant | 41426 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180820 | Redacted Abuse Claimant | 22688 | 12/27/2021 | Reject | Marc I Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260474 | Redacted Abuse Claimant | 65390 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 259814 | Redacted Abuse Claimant | 120067 | 12/20/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269946 | Redacted Abuse Claimant | 62087 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361661 | Redacted Abuse Claimant | 62087 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282789 | Redacted Abuse Claimant | 116050 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269972 | Redacted Abuse Claimant | 24556 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282964 | Redacted Abuse Claimant | 109121 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218780 | Redacted Abuse Claimant | 50846 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218546 | Redacted Abuse Claimant | 68986 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279705 | Redacted Abuse Claimant | 5966 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217102 | Redacted Abuse Claimant | 67409 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 309635 | Redacted Abuse Claimant | 67409 | 3/2/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282762 | Redacted Abuse Claimant | 45054 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368026 | Redacted Abuse Claimant | 45054 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 281051 | Redacted Abuse Claimant | 91413 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363695 | Redacted Abuse Claimant | 91413 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261907 | Redacted Abuse Claimant | 52065 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279755 | Redacted Abuse Claimant | 1231 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171777 | Redacted Abuse Claimant | 97666 | 11/24/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279771 | Redacted Abuse Claimant | 28466 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263159 | Redacted Abuse Claimant | 48457 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367399 | Redacted Abuse Claimant | 48457 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239429 | Redacted Abuse Claimant | 86949 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263260 | Redacted Abuse Claimant | 50214 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367500 | Redacted Abuse Claimant | 50214 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193232 | Redacted Abuse Claimant | 48672 | 12/3/2021 | Abstain | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261261 | Redacted Abuse Claimant | 32759 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279879 | Redacted Abuse Claimant | 7534 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195559 | Redacted Abuse Claimant | 75305 | 12/16/2021 | Accept | Mekevain Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196341 | Redacted Abuse Claimant | 32070 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194340 | Redacted Abuse Claimant | 49849 | 12/3/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209117 | Redacted Abuse Claimant | 11927 | 12/21/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172768 | Redacted Abuse Claimant | 52085 | 12/31/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 264804 | Redacted Abuse Claimant | 81665 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282006 | Redacted Abuse Claimant | 15311 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188936 | Redacted Abuse Claimant | 44597 | 12/20/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207829 | Redacted Abuse Claimant | 60469 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193697 | Redacted Abuse Claimant | 96873 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 264109 | Redacted Abuse Claimant | 104254 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264940 | Redacted Abuse Claimant | 18731 | 12/27/2021 | Accept | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369937 | Redacted Abuse Claimant | 18731 | 3/7/2022 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 268664 | Redacted Abuse Claimant | 28310 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360379 | Redacted Abuse Claimant | 28310 | 3/7/2022 | Abstain | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261193 | Redacted Abuse Claimant | 20081 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261048 | Redacted Abuse Claimant | 47445 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261302 | Redacted Abuse Claimant | 40533 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176767 | Redacted Abuse Claimant | 10567 | 11/26/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261157 | Redacted Abuse Claimant | 17379 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282245 | Redacted Abuse Claimant | 551 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174744 | Redacted Abuse Claimant | 5867 | 11/24/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220709 | Redacted Abuse Claimant | 21376 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282878 | Redacted Abuse Claimant | 70575 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368162 | Redacted Abuse Claimant | 70575 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260151 | Redacted Abuse Claimant | 76177 | 12/17/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 237024 | Redacted Abuse Claimant | 59633 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178317 | Redacted Abuse Claimant | 65132 | 12/1/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268577 | Redacted Abuse Claimant | 65132 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281333 | Redacted Abuse Claimant | 28472 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228365 | Redacted Abuse Claimant | 27956 | 12/1/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266007 | Redacted Abuse Claimant | 89727 | 12/28/2021 | Accept | DiCello Levitt Gutzer LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261909 | Redacted Abuse Claimant | 3654 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261911 | Redacted Abuse Claimant | 25307 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262458 | Redacted Abuse Claimant | 62125 | 12/22/2021 | Accept | Parish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 211883 | Redacted Abuse Claimant | 13893 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269426 | Redacted Abuse Claimant | 19336 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210642 | Redacted Abuse Claimant | 13085 | 12/20/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262923 | Redacted Abuse Claimant | 33839 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241228 | Redacted Abuse Claimant | 88231 | 12/8/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261912 | Redacted Abuse Claimant | 53467 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263218 | Redacted Abuse Claimant | 49638 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188698 | Redacted Abuse Claimant | 57029 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269512 | Redacted Abuse Claimant | 20633 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205701 | Redacted Abuse Claimant | 58881 | 12/1/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280174 | Redacted Abuse Claimant | 3025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363478 | Redacted Abuse Claimant | 3025 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261910 | Redacted Abuse Claimant | 64137 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279729 | Redacted Abuse Claimant | 21800 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 269450 | Redacted Abuse Claimant | 39957 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261913 | Redacted Abuse Claimant | 53191 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181147 | Redacted Abuse Claimant | 23459 | 12/15/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268653 | Redacted Abuse Claimant | 23459 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206062 | Redacted Abuse Claimant | 101174 | 12/8/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269535 | Redacted Abuse Claimant | 25226 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200092 | Redacted Abuse Claimant | 54844 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283354 | Redacted Abuse Claimant | 106218 | 12/28/2021 | Reject | Merson Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213321 | Redacted Abuse Claimant | 102997 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200613 | Redacted Abuse Claimant | 5692 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268824 | Redacted Abuse Claimant | 33168 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210337 | Redacted Abuse Claimant | 80931 | 12/27/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209084 | Redacted Abuse Claimant | 23635 | 12/28/2021 | Accept | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270408 | Redacted Abuse Claimant | 118181 | 12/27/2021 | Accept | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366404 | Redacted Abuse Claimant | 118181 | 3/7/2022 | Abstain | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 264767 | Redacted Abuse Claimant | 71707 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283023 | Redacted Abuse Claimant | 110712 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170622 | Redacted Abuse Claimant | 59873 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279183 | Redacted Abuse Claimant | 490 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280547 | Redacted Abuse Claimant | 582 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363349 | Redacted Abuse Claimant | 582 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191710 | Redacted Abuse Claimant | 115366 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Master Ballot | 191711 | Redacted Abuse Claimant | 47635 | 3/3/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270187 | Redacted Abuse Claimant | 26200 | 12/28/2021 | Reject | Abused in Scouting; Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.; Timothy Kosnoff, Esquire; AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171439 | Redacted Abuse Claimant | 75677 | 11/8/2021 | Accept | Lesher, Sattler & Rogowsky, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171438 | Redacted Abuse Claimant | 52987 | 11/12/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217184 | Redacted Abuse Claimant | 52987 | 12/7/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194197 | Redacted Abuse Claimant | 114298 | 12/14/2021 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194196 | Redacted Abuse Claimant | 116151 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 194193 | Redacted Abuse Claimant | 94639 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280796 | Redacted Abuse Claimant | 27838 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363474 | Redacted Abuse Claimant | 27838 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | |
| 8 | Master Ballot | 269017 | Redacted Abuse Claimant | 25875 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360731 | Redacted Abuse Claimant | 25875 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222346 | Redacted Abuse Claimant | 72381 | 12/21/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261057 | Redacted Abuse Claimant | 48115 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269859 | Redacted Abuse Claimant | 26387 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361374 | Redacted Abuse Claimant | 26387 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259664 | Redacted Abuse Claimant | 18109 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176533 | Redacted Abuse Claimant | 59618 | 11/8/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 284515 | Redacted Abuse Claimant | 81313 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369609 | Redacted Abuse Claimant | 81313 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212178 | Redacted Abuse Claimant | 35548 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284175 | Redacted Abuse Claimant | 35542 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219988 | Redacted Abuse Claimant | 70388 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199459 | Redacted Abuse Claimant | 54534 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176240 | Redacted Abuse Claimant | 9592 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197909 | Redacted Abuse Claimant | 53274 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261915 | Redacted Abuse Claimant | 42625 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280446 | Redacted Abuse Claimant | 23821 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365729 | Redacted Abuse Claimant | 23821 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 207739 | Redacted Abuse Claimant | 10809 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264902 | Redacted Abuse Claimant | 59378 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 188293 | Redacted Abuse Claimant | 43837 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356850 | Redacted Abuse Claimant | 43837 | 3/3/2022 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283966 | Redacted Abuse Claimant | 34179 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285158 | Redacted Abuse Claimant | 18991 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191032 | Redacted Abuse Claimant | 115870 | 12/22/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261379 | Redacted Abuse Claimant | 37403 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195873 | Redacted Abuse Claimant | 51005 | 12/17/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170514 | Redacted Abuse Claimant | 95380 | 12/4/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262677 | Redacted Abuse Claimant | 52525 | 12/22/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366920 | Redacted Abuse Claimant | 52525 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263127 | Redacted Abuse Claimant | 52525 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 170234 | Redacted Abuse Claimant | 45940 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269163 | Redacted Abuse Claimant | 45940 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261918 | Redacted Abuse Claimant | 11120 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283026 | Redacted Abuse Claimant | 110776 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284259 | Redacted Abuse Claimant | 30990 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369433 | Redacted Abuse Claimant | 30990 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280037 | Redacted Abuse Claimant | 28478 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365353 | Redacted Abuse Claimant | 28478 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200683 | Redacted Abuse Claimant | 117945 | 12/30/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 283331 | Redacted Abuse Claimant | 94233 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368925 | Redacted Abuse Claimant | 94233 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179704 | Redacted Abuse Claimant | 69481 | 10/25/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268417 | Redacted Abuse Claimant | 69481 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225019 | Redacted Abuse Claimant | 24972 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217159 | Redacted Abuse Claimant | 18119 | 11/24/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280118 | Redacted Abuse Claimant | 63770 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365429 | Redacted Abuse Claimant | 63770 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263425 | Redacted Abuse Claimant | 89144 | 12/22/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367666 | Redacted Abuse Claimant | 89144 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225308 | Redacted Abuse Claimant | 60190 | 12/28/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283311 | Redacted Abuse Claimant | 66190 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 368903 | Redacted Abuse Claimant | 66190 | 3/7/2022 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202199 | Redacted Abuse Claimant | 118249 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280187 | Redacted Abuse Claimant | 27822 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365488 | Redacted Abuse Claimant | 27822 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174181 | Redacted Abuse Claimant | 99138 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 206382 | Redacted Abuse Claimant | 120846 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260734 | Redacted Abuse Claimant | 93695 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366822 | Redacted Abuse Claimant | 93695 | 3/7/2022 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270423 | Redacted Abuse Claimant | 118179 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366419 | Redacted Abuse Claimant | 118179 | 3/7/2022 | Reject | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 207995 | Redacted Abuse Claimant | 10937 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269331 | Redacted Abuse Claimant | 23503 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285101 | Redacted Abuse Claimant | 118798 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284494 | Redacted Abuse Claimant | 90282 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369588 | Redacted Abuse Claimant | 90282 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221120 | Redacted Abuse Claimant | 120295 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279904 | Redacted Abuse Claimant | 1061 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 274054 | Redacted Abuse Claimant | 552 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214208 | Redacted Abuse Claimant | 15521 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281721 | Redacted Abuse Claimant | 2137 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263528 | Redacted Abuse Claimant | 41973 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280395 | Redacted Abuse Claimant | 27851 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365681 | Redacted Abuse Claimant | 27851 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191099 | Redacted Abuse Claimant | 116320 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282841 | Redacted Abuse Claimant | 69082 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365709 | Redacted Abuse Claimant | 23822 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182307 | Redacted Abuse Claimant | 76999 | 11/2/2021 | Accept | Poynsroel Law Jason I. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281826 | Redacted Abuse Claimant | 27809 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224999 | Redacted Abuse Claimant | 24943 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266064 | Redacted Abuse Claimant | 65863 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281878 | Redacted Abuse Claimant | 87193 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281903 | Redacted Abuse Claimant | 1792 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269569 | Redacted Abuse Claimant | 18702 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265387 | Redacted Abuse Claimant | 74121 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177937 | Redacted Abuse Claimant | 13896 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176748 | Redacted Abuse Claimant | 10459 | 11/6/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263443 | Redacted Abuse Claimant | 89542 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367666 | Redacted Abuse Claimant | 89542 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 239092 | Redacted Abuse Claimant | 86666 | 12/6/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215072 | Redacted Abuse Claimant | 16427 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280659 | Redacted Abuse Claimant | 3134 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363351 | Redacted Abuse Claimant | 3134 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181436 | Redacted Abuse Claimant | 24413 | 11/24/2021 | Accept | The Simon Law Firm PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 175047 | Redacted Abuse Claimant | 100571 | 11/20/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280682 | Redacted Abuse Claimant | 513 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280683 | Redacted Abuse Claimant | 574 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363370 | Redacted Abuse Claimant | 491 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363371 | Redacted Abuse Claimant | 513 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363372 | Redacted Abuse Claimant | 574 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 218495 | Redacted Abuse Claimant | 60098 | 12/19/2021 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201528 | Redacted Abuse Claimant | 6476 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282937 | Redacted Abuse Claimant | 107801 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190976 | Redacted Abuse Claimant | 94840 | 12/17/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 244268 | Redacted Abuse Claimant | 42152 | 12/17/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209566 | Redacted Abuse Claimant | 62016 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260169 | Redacted Abuse Claimant | 73518 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279428 | Redacted Abuse Claimant | 2822 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278521 | Redacted Abuse Claimant | 1005 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264988 | Redacted Abuse Claimant | 43841 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279451 | Redacted Abuse Claimant | 1946 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 183787 | Redacted Abuse Claimant | 19592 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Master Ballot | 269790 | Redacted Abuse Claimant | 19592 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361504 | Redacted Abuse Claimant | 19592 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283008 | Redacted Abuse Claimant | 110117 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269813 | Redacted Abuse Claimant | 34894 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284181 | Redacted Abuse Claimant | 39010 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 369189 | Redacted Abuse Claimant | 39010 | 3/7/2022 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261921 | Redacted Abuse Claimant | 104838 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229694 | Redacted Abuse Claimant | 79454 | 12/22/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279528 | Redacted Abuse Claimant | 3218 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282723 | Redacted Abuse Claimant | 111860 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279623 | Redacted Abuse Claimant | 3033 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211417 | Redacted Abuse Claimant | 63191 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211418 | Redacted Abuse Claimant | 46855 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279668 | Redacted Abuse Claimant | 27852 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280914 | Redacted Abuse Claimant | 36814 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363576 | Redacted Abuse Claimant | 36814 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282101 | Redacted Abuse Claimant | 514 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282527 | Redacted Abuse Claimant | 12021 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269970 | Redacted Abuse Claimant | 19965 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264285 | Redacted Abuse Claimant | 25218 | 12/22/2021 | Accept | Merelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279735 | Redacted Abuse Claimant | 12028 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173102 | Redacted Abuse Claimant | 98544 | 12/15/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228477 | Redacted Abuse Claimant | 78314 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 69101 | Redacted Abuse Claimant | 69101 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366282 | Redacted Abuse Claimant | 69101 | 3/7/2022 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264635 | Redacted Abuse Claimant | 15724 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173911 | Redacted Abuse Claimant | 62852 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231844 | Redacted Abuse Claimant | 30806 | 12/7/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270249 | Redacted Abuse Claimant | 67335 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279325 | Redacted Abuse Claimant | 3151 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269006 | Redacted Abuse Claimant | 36054 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360720 | Redacted Abuse Claimant | 36054 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264558 | Redacted Abuse Claimant | 12041 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 227042 | Redacted Abuse Claimant | 26949 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 212282 | Redacted Abuse Claimant | 102950 | 12/3/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264921 | Redacted Abuse Claimant | 27977 | 12/27/2021 | Accept | The Law Offices of Joshua E. Slavin, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358019 | Redacted Abuse Claimant | 27977 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Slavin, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269862 | Redacted Abuse Claimant | 32970 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278587 | Redacted Abuse Claimant | 28693 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231817 | Redacted Abuse Claimant | 19434 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284631 | Redacted Abuse Claimant | 19434 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268393 | Redacted Abuse Claimant | 18572 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268308 | Redacted Abuse Claimant | 27651 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361023 | Redacted Abuse Claimant | 27651 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 231744 | Redacted Abuse Claimant | 109238 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268475 | Redacted Abuse Claimant | 25781 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263156 | Redacted Abuse Claimant | 47622 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263540 | Redacted Abuse Claimant | 42352 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283854 | Redacted Abuse Claimant | 48816 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242910 | Redacted Abuse Claimant | 89767 | 12/16/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179247 | Redacted Abuse Claimant | 104554 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268919 | Redacted Abuse Claimant | 57121 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360633 | Redacted Abuse Claimant | 57121 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283340 | Redacted Abuse Claimant | 70125 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265021 | Redacted Abuse Claimant | 49240 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280930 | Redacted Abuse Claimant | 2485 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363591 | Redacted Abuse Claimant | 2485 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263349 | Redacted Abuse Claimant | 37509 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367500 | Redacted Abuse Claimant | 37509 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282448 | Redacted Abuse Claimant | 36081 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284567 | Redacted Abuse Claimant | 43531 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363679 | Redacted Abuse Claimant | 36081 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174917 | Redacted Abuse Claimant | 6357 | 11/9/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219329 | Redacted Abuse Claimant | 54168 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219207 | Redacted Abuse Claimant | 69552 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214309 | Redacted Abuse Claimant | 103490 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269496 | Redacted Abuse Claimant | 116234 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361210 | Redacted Abuse Claimant | 116234 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 244472 | Redacted Abuse Claimant | 42429 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209562 | Redacted Abuse Claimant | 62004 | 12/19/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 185431 | Redacted Abuse Claimant | 116511 | 11/6/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283784 | Redacted Abuse Claimant | 42666 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280006 | Redacted Abuse Claimant | 23841 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365325 | Redacted Abuse Claimant | 23841 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278551 | Redacted Abuse Claimant | 27842 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263506 | Redacted Abuse Claimant | 14017 | 12/21/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265542 | Redacted Abuse Claimant | 43518 | 12/27/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 288016 | Redacted Abuse Claimant | 33525 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365335 | Redacted Abuse Claimant | 33525 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 185850 | Redacted Abuse Claimant | 56701 | 11/26/2021 | Accept | Jim Harris Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171225 | Redacted Abuse Claimant | 111930 | 12/9/2021 | Accept | Zuckerman Spaeder LLP | Superseded by Master Ballot (per D.I. 7605 and 6821) |
| 8 | Master Ballot | 268310 | Redacted Abuse Claimant | 115950 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283903 | Redacted Abuse Claimant | 15715 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262958 | Redacted Abuse Claimant | 36417 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215322 | Redacted Abuse Claimant | 16601 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 174902 | Redacted Abuse Claimant | 6333 | 12/14/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283364 | Redacted Abuse Claimant | 106508 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261208 | Redacted Abuse Claimant | 22154 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278670 | Redacted Abuse Claimant | 83606 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280062 | Redacted Abuse Claimant | 28722 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365376 | Redacted Abuse Claimant | 28722 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212798 | Redacted Abuse Claimant | 14563 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219205 | Redacted Abuse Claimant | 69551 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281112 | Redacted Abuse Claimant | 22764 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278727 | Redacted Abuse Claimant | 47559 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278744 | Redacted Abuse Claimant | 4073 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278760 | Redacted Abuse Claimant | 59228 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176768 | Redacted Abuse Claimant | 10569 | 12/10/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356306 | Redacted Abuse Claimant | 10569 | 3/1/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280092 | Redacted Abuse Claimant | 19214 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365404 | Redacted Abuse Claimant | 19214 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263063 | Redacted Abuse Claimant | 45201 | 12/21/2021 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367303 | Redacted Abuse Claimant | 45201 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265205 | Redacted Abuse Claimant | 50146 | 11/30/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194878 | Redacted Abuse Claimant | 50146 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217017 | Redacted Abuse Claimant | 104428 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265047 | Redacted Abuse Claimant | 53521 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270270 | Redacted Abuse Claimant | 25349 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284468 | Redacted Abuse Claimant | 77364 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263189 | Redacted Abuse Claimant | 49456 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280119 | Redacted Abuse Claimant | 27840 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365430 | Redacted Abuse Claimant | 27840 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218120 | Redacted Abuse Claimant | 18975 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201699 | Redacted Abuse Claimant | 56070 | 12/8/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280130 | Redacted Abuse Claimant | 544 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281127 | Redacted Abuse Claimant | 486 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365440 | Redacted Abuse Claimant | 544 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269186 | Redacted Abuse Claimant | 27183 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219854 | Redacted Abuse Claimant | 105285 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265018 | Redacted Abuse Claimant | 49728 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189366 | Redacted Abuse Claimant | 93550 | 2/28/2022 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281453 | Redacted Abuse Claimant | 207 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262974 | Redacted Abuse Claimant | 37235 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260859 | Redacted Abuse Claimant | 84472 | 12/20/2021 | Accept | Edmiston & Colton Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 174113 | Redacted Abuse Claimant | 54132 | 12/16/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 171816 | Redacted Abuse Claimant | 848 | 12/18/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280164 | Redacted Abuse Claimant | 27859 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365470 | Redacted Abuse Claimant | 27859 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281528 | Redacted Abuse Claimant | 1096 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281532 | Redacted Abuse Claimant | 30974 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266094 | Redacted Abuse Claimant | 89866 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282802 | Redacted Abuse Claimant | 117868 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368066 | Redacted Abuse Claimant | 117868 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280188 | Redacted Abuse Claimant | 43384 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365489 | Redacted Abuse Claimant | 43384 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 237794 | Redacted Abuse Claimant | 101356 | 12/27/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285239 | Redacted Abuse Claimant | 101356 | 1/13/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285448 | Redacted Abuse Claimant | 101356 | 1/13/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 303509 | Redacted Abuse Claimant | 101356 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370234 | Redacted Abuse Claimant | 101356 | 3/4/2022 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283916 | Redacted Abuse Claimant | 106210 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 214145 | Redacted Abuse Claimant | 24327 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261833 | Redacted Abuse Claimant | 43374 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 361985 | Redacted Abuse Claimant | 43374 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269305 | Redacted Abuse Claimant | 23336 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361020 | Redacted Abuse Claimant | 23336 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281621 | Redacted Abuse Claimant | 5979 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235176 | Redacted Abuse Claimant | 33334 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264772 | Redacted Abuse Claimant | 106276 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Opt-in Certification submitted |
| 8 | Direct Ballot | 230806 | Redacted Abuse Claimant | 29963 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 225809 | Redacted Abuse Claimant | 57216 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280237 | Redacted Abuse Claimant | 34008 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365532 | Redacted Abuse Claimant | 34008 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269339 | Redacted Abuse Claimant | 103845 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280236 | Redacted Abuse Claimant | 5998 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365534 | Redacted Abuse Claimant | 5998 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260692 | Redacted Abuse Claimant | 8178 | 12/22/2021 | Reject | Chascsa & Fleming, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269359 | Redacted Abuse Claimant | 24931 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283070 | Redacted Abuse Claimant | 53982 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368350 | Redacted Abuse Claimant | 53982 | 3/7/2022 | Abstain | The Law Office of L Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261931 | Redacted Abuse Claimant | 25269 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188471 | Redacted Abuse Claimant | 43969 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269384 | Redacted Abuse Claimant | 25628 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208091 | Redacted Abuse Claimant | 60674 | 11/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278893 | Redacted Abuse Claimant | 23846 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206412 | Redacted Abuse Claimant | 9785 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278941 | Redacted Abuse Claimant | 5984 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278943 | Redacted Abuse Claimant | 19201 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226258 | Redacted Abuse Claimant | 76167 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202753 | Redacted Abuse Claimant | 56872 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261930 | Redacted Abuse Claimant | 85034 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180938 | Redacted Abuse Claimant | 72608 | 12/10/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210746 | Redacted Abuse Claimant | 62644 | 12/30/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213092 | Redacted Abuse Claimant | 14731 | 12/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278970 | Redacted Abuse Claimant | 5981 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280310 | Redacted Abuse Claimant | 19198 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365598 | Redacted Abuse Claimant | 19198 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234273 | Redacted Abuse Claimant | 82797 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284495 | Redacted Abuse Claimant | 105486 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369568 | Redacted Abuse Claimant | 105486 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263498 | Redacted Abuse Claimant | 41669 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260764 | Redacted Abuse Claimant | 112598 | 12/22/2021 | Accept | Silver Golub & Teitell LLP | Did not comply with Master Ballot Solicitation Procedures – no Opt-in Certification submitted |
| 8 | Master Ballot | 268546 | Redacted Abuse Claimant | 25074 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263464 | Redacted Abuse Claimant | 41188 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278996 | Redacted Abuse Claimant | 19213 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280320 | Redacted Abuse Claimant | 12039 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365608 | Redacted Abuse Claimant | 12039 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263441 | Redacted Abuse Claimant | 40664 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238342 | Redacted Abuse Claimant | 86007 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 208310 | Redacted Abuse Claimant | 102179 | 11/2/2021 | Abstain | ASK LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280334 | Redacted Abuse Claimant | 34025 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365620 | Redacted Abuse Claimant | 34025 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281177 | Redacted Abuse Claimant | 12042 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270141 | Redacted Abuse Claimant | 48173 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268583 | Redacted Abuse Claimant | 25009 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281182 | Redacted Abuse Claimant | 28713 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262933 | Redacted Abuse Claimant | 34383 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181028 | Redacted Abuse Claimant | 23189 | 12/28/2021 | Accept | Silver and Kelmachter LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260101 | Redacted Abuse Claimant | 45762 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 286545 | Redacted Abuse Claimant | 12079 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265631 | Redacted Abuse Claimant | 12079 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264853 | Redacted Abuse Claimant | 38112 | 12/27/2021 | Abstain | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279070 | Redacted Abuse Claimant | 19183 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194184 | Redacted Abuse Claimant | 116140 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227964 | Redacted Abuse Claimant | 77864 | 12/29/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264040 | Redacted Abuse Claimant | 101758 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270345 | Redacted Abuse Claimant | 87129 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284500 | Redacted Abuse Claimant | 105896 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263500 | Redacted Abuse Claimant | 41694 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367741 | Redacted Abuse Claimant | 41694 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268676 | Redacted Abuse Claimant | 19788 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269411 | Redacted Abuse Claimant | 29231 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171808 | Redacted Abuse Claimant | 97720 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269420 | Redacted Abuse Claimant | 44416 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361134 | Redacted Abuse Claimant | 44416 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177039 | Redacted Abuse Claimant | 120648 | 12/9/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356661 | Redacted Abuse Claimant | 120648 | 3/4/2022 | Reject | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235456 | Redacted Abuse Claimant | 33628 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281789 | Redacted Abuse Claimant | 2664 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269445 | Redacted Abuse Claimant | 29107 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260494 | Redacted Abuse Claimant | 34720 | 12/21/2021 | Reject | Penn Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 206408 | Redacted Abuse Claimant | 9781 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260669 | Redacted Abuse Claimant | 106145 | 12/22/2021 | Accept | Chaffin Luhana LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269476 | Redacted Abuse Claimant | 31588 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282998 | Redacted Abuse Claimant | 110044 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265204 | Redacted Abuse Claimant | 40993 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269500 | Redacted Abuse Claimant | 39648 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264059 | Redacted Abuse Claimant | 41342 | 12/23/2021 | Reject | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241076 | Redacted Abuse Claimant | 38929 | 12/13/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269511 | Redacted Abuse Claimant | 23450 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361225 | Redacted Abuse Claimant | 23450 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281871 | Redacted Abuse Claimant | 2677 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174821 | Redacted Abuse Claimant | 6233 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263481 | Redacted Abuse Claimant | 89421 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367722 | Redacted Abuse Claimant | 89421 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269529 | Redacted Abuse Claimant | 61497 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207815 | Redacted Abuse Claimant | 42206 | 11/30/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239451 | Redacted Abuse Claimant | 86984 | 12/16/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236969 | Redacted Abuse Claimant | 84757 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280490 | Redacted Abuse Claimant | 28723 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282824 | Redacted Abuse Claimant | 118583 | 12/28/2021 | Abstain | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 244899 | Redacted Abuse Claimant | 86984 | 12/30/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365771 | Redacted Abuse Claimant | 28723 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 192955 | Redacted Abuse Claimant | 96445 | 12/22/2021 | Accept | Junell & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262679 | Redacted Abuse Claimant | 52552 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281949 | Redacted Abuse Claimant | 28702 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270277 | Redacted Abuse Claimant | 25939 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268692 | Redacted Abuse Claimant | 34650 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279145 | Redacted Abuse Claimant | 1931 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243366 | Redacted Abuse Claimant | 41120 | 12/21/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279154 | Redacted Abuse Claimant | 1132 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262796 | Redacted Abuse Claimant | 59216 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367039 | Redacted Abuse Claimant | 59216 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238359 | Redacted Abuse Claimant | 51876 | 12/16/2021 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178869 | Redacted Abuse Claimant | 17628 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268700 | Redacted Abuse Claimant | 17628 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264885 | Redacted Abuse Claimant | 54989 | 12/27/2021 | Accept | O'Brien & Ford PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268706 | Redacted Abuse Claimant | 17945 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228456 | Redacted Abuse Claimant | 76269 | 12/9/2021 | Accept | Bailey Cowan Heckaman PLLC | Ballot not signed |
| 8 | Direct Ballot | 198879 | Redacted Abuse Claimant | 99119 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 356165 | Redacted Abuse Claimant | 99119 | 3/1/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 260739 | Redacted Abuse Claimant | 92011 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 243909 | Redacted Abuse Claimant | 38806 | 12/22/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 192302 | Redacted Abuse Claimant | 95909 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356401 | Redacted Abuse Claimant | 95909 | 3/2/2022 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265247 | Redacted Abuse Claimant | 90202 | 12/27/2021 | Accept | Sheward Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261289 | Redacted Abuse Claimant | 40485 | 12/23/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262686 | Redacted Abuse Claimant | 2536 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 204604 | Redacted Abuse Claimant | 8610 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279252 | Redacted Abuse Claimant | 7536 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207440 | Redacted Abuse Claimant | 42452 | 11/22/2021 | Accept | Mccann Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 231880 | Redacted Abuse Claimant | 80869 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266075 | Redacted Abuse Claimant | 65931 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283885 | Redacted Abuse Claimant | 5941 | 12/21/2021 | Abstain | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 265909 | Redacted Abuse Claimant | 93194 | 12/15/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266056 | Redacted Abuse Claimant | 93194 | 12/28/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279334 | Redacted Abuse Claimant | 24655 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258987 | Redacted Abuse Claimant | 28218 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260098 | Redacted Abuse Claimant | 45759 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265056 | Redacted Abuse Claimant | 54518 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174634 | Redacted Abuse Claimant | 117833 | 12/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260094 | Redacted Abuse Claimant | 45755 | 12/9/2021 | Reject | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279384 | Redacted Abuse Claimant | 16748 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263555 | Redacted Abuse Claimant | 42551 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207247 | Redacted Abuse Claimant | 118312 | 12/16/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170022 | Redacted Abuse Claimant | 94069 | 12/6/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206002 | Redacted Abuse Claimant | 15226 | 12/20/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265005 | Redacted Abuse Claimant | 46367 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264079 | Redacted Abuse Claimant | 59635 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363346 | Redacted Abuse Claimant | 4074 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261924 | Redacted Abuse Claimant | 36476 | 12/22/2021 | Abstain | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198802 | Redacted Abuse Claimant | 42404 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 210569 | Redacted Abuse Claimant | 12965 | 12/23/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted ballot included in tabulation |
| 8 | Master Ballot | 281991 | Redacted Abuse Claimant | 23831 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281994 | Redacted Abuse Claimant | 76898 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 181489 | Redacted Abuse Claimant | 24693 | 11/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted ballot included in tabulation |
| 8 | Direct Ballot | 170903 | Redacted Abuse Claimant | 96154 | 12/1/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 278524 | Redacted Abuse Claimant | 1000 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280669 | Redacted Abuse Claimant | 1323 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 362493 | Redacted Abuse Claimant | 1000 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283083 | Redacted Abuse Claimant | 54029 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264636 | Redacted Abuse Claimant | 106857 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260167 | Redacted Abuse Claimant | 77871 | 12/27/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 363381 | Redacted Abuse Claimant | 37788 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283846 | Redacted Abuse Claimant | 48903 | 12/27/2021 | Accept | Fany Law PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269636 | Redacted Abuse Claimant | 45115 | 12/28/2021 | Reject | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260105 | Redacted Abuse Claimant | 45766 | 12/9/2021 | Accept | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 186751 | Redacted Abuse Claimant | 41236 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269661 | Redacted Abuse Claimant | 41236 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279954 | Redacted Abuse Claimant | 49569 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 260090 | Redacted Abuse Claimant | 45750 | 12/9/2021 | Accept | Sweeney, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 225549 | Redacted Abuse Claimant | 107273 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 242806 | Redacted Abuse Claimant | 40486 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 232764 | Redacted Abuse Claimant | 81572 | 12/27/2021 | Abstain | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 311801 | Redacted Abuse Claimant | 81574 | 12/28/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 200533 | Redacted Abuse Claimant | 99575 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269726 | Redacted Abuse Claimant | 20326 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263344 | Redacted Abuse Claimant | 120869 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282223 | Redacted Abuse Claimant | 548 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265893 | Redacted Abuse Claimant | 66130 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 261042 | Redacted Abuse Claimant | 45780 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 173605 | Redacted Abuse Claimant | 3619 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 237599 | Redacted Abuse Claimant | 85407 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 170980 | Redacted Abuse Claimant | 96286 | 11/17/2021 | Accept | McRae Law Offices, PA | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263390 | Redacted Abuse Claimant | 112212 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367631 | Redacted Abuse Claimant | 112212 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 214710 | Redacted Abuse Claimant | 15950 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262971 | Redacted Abuse Claimant | 37056 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 226368 | Redacted Abuse Claimant | 55958 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 259211 | Redacted Abuse Claimant | 107084 | 12/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240756 | Redacted Abuse Claimant | 38668 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279450 | Redacted Abuse Claimant | 1811 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264843 | Redacted Abuse Claimant | 106380 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 230272 | Redacted Abuse Claimant | 79936 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 172809 | Redacted Abuse Claimant | 2533 | 11/2/2021 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279959 | Redacted Abuse Claimant | 3096 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279476 | Redacted Abuse Claimant | 23881 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280802 | Redacted Abuse Claimant | 2688 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 207318 | Redacted Abuse Claimant | 60177 | 3/7/2022 | Abstain | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363478 | Redacted Abuse Claimant | 2688 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 199126 | Redacted Abuse Claimant | 54304 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 244669 | Redacted Abuse Claimant | 42676 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264676 | Redacted Abuse Claimant | 107970 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 285031 | Redacted Abuse Claimant |  | 12/22/2021 | Reject |  | Party does not have proof of claim on file |
| 8 | Master Ballot | 263986 | Redacted Abuse Claimant | 8106 | 1/6/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 265070 | Redacted Abuse Claimant | 8464 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279537 | Redacted Abuse Claimant | 27856 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279557 | Redacted Abuse Claimant | 1354 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 268947 | Redacted Abuse Claimant | 43737 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279573 | Redacted Abuse Claimant | 5985 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 178388 | Redacted Abuse Claimant | 61261 | 10/29/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 214552 | Redacted Abuse Claimant | 103568 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214553 | Redacted Abuse Claimant | 97346 | 3/3/2022 | Accept | Napoli Schkolnik PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279579 | Redacted Abuse Claimant | 19257 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 283314 | Redacted Abuse Claimant | 66199 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 137673 | Redacted Abuse Claimant | 102474 | 11/2/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 355950 | Redacted Abuse Claimant | 102474 | 3/2/2022 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 370715 | Redacted Abuse Claimant | 102474 | 3/7/2022 | Abstain | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 241652 | Redacted Abuse Claimant | 39334 | 12/21/2021 | Accept | Christina Pendleton & Associates PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279595 | Redacted Abuse Claimant | 19239 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 184276 | Redacted Abuse Claimant | 83098 | 12/23/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210075 | Redacted Abuse Claimant | 12672 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240737 | Redacted Abuse Claimant | 38639 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279964 | Redacted Abuse Claimant | 5990 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279653 | Redacted Abuse Claimant | 49600 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279654 | Redacted Abuse Claimant | 24653 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 362755 | Redacted Abuse Claimant | 24653 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281314 | Redacted Abuse Claimant | 5997 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 279657 | Redacted Abuse Claimant | 47536 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 172063 | Redacted Abuse Claimant | 97866 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263596 | Redacted Abuse Claimant | 120731 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 220145 | Redacted Abuse Claimant | 99573 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 269032 | Redacted Abuse Claimant | 29141 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360746 | Redacted Abuse Claimant | 29141 | 3/7/2022 | Abstain | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283915 | Redacted Abuse Claimant | 71808 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 262848 | Redacted Abuse Claimant | 104963 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 209262 | Redacted Abuse Claimant | 102172 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169292 | Redacted Abuse Claimant | 41153 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 356267 | Redacted Abuse Claimant | 41153 | 3/2/2022 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 169264 | Redacted Abuse Claimant | 2987 | 12/8/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 201478 | Redacted Abuse Claimant | 118121 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179653 | Redacted Abuse Claimant | 19798 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Direct Ballot | 269060 | Redacted Abuse Claimant | 19798 | 12/28/2021 | Accept | Abused in Scouting, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 263124 | Redacted Abuse Claimant | 46495 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 186837 | Redacted Abuse Claimant | 113353 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 225286 | Redacted Abuse Claimant | 42177 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 280925 | Redacted Abuse Claimant | 3105 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 282309 | Redacted Abuse Claimant | 12031 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 357581 | Redacted Abuse Claimant | 42177 | 3/2/2022 | Abstain | Slater Slater Schulman LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 363586 | Redacted Abuse Claimant | 3105 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 172834 | Redacted Abuse Claimant | 73057 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 281320 | Redacted Abuse Claimant | 3089 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 214987 | Redacted Abuse Claimant | 24613 | 12/23/2021 | Accept | Danziger & De Llano, LLP | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Direct Ballot | 240540 | Redacted Abuse Claimant | 38624 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 262461 | Redacted Abuse Claimant | 89904 | 12/22/2021 | Accept | Parrish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179376 | Redacted Abuse Claimant | 18846 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 282391 | Redacted Abuse Claimant | 2715 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |
| 8 | Master Ballot | 264726 | Redacted Abuse Claimant | 96870 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 282397 | Redacted Abuse Claimant | 2715 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 181285 | Redacted Abuse Claimant | 23882 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269869 | Redacted Abuse Claimant | 23882 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224376 | Redacted Abuse Claimant | 74396 | 12/6/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180377 | Redacted Abuse Claimant | 21425 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279674 | Redacted Abuse Claimant | 32096 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260497 | Redacted Abuse Claimant | 32008 | 12/21/2021 | Reject | Penn Law, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269889 | Redacted Abuse Claimant | 96696 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262662 | Redacted Abuse Claimant | 52058 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199494 | Redacted Abuse Claimant | 54585 | 12/28/2021 | Accept | Slater Slater Schuman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218330 | Redacted Abuse Claimant | 104865 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269917 | Redacted Abuse Claimant | 27579 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193161 | Redacted Abuse Claimant | 96635 | 11/15/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284219 | Redacted Abuse Claimant | 12044 | 12/28/2021 | Reject | Liakos Law Apc | |
| 8 | Direct Ballot | 199363 | Redacted Abuse Claimant | 4641 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261938 | Redacted Abuse Claimant | 120598 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 253010 | Redacted Abuse Claimant | 107025 | 12/20/2021 | Accept | Mitchell A Toups, Ltd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283358 | Redacted Abuse Claimant | 70314 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261939 | Redacted Abuse Claimant | 104585 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284227 | Redacted Abuse Claimant | 35509 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264833 | Redacted Abuse Claimant | 36214 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 284229 | Redacted Abuse Claimant | 38904 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282548 | Redacted Abuse Claimant | 12034 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260113 | Redacted Abuse Claimant | 45774 | 12/9/2021 | Accept | Sweeny, Reich & Bolz, Co-Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190611 | Redacted Abuse Claimant | 114976 | 12/20/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264834 | Redacted Abuse Claimant | 36308 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 279983 | Redacted Abuse Claimant | 43401 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 181812 | Redacted Abuse Claimant | 107159 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279738 | Redacted Abuse Claimant | 14114 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281053 | Redacted Abuse Claimant | 12037 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363697 | Redacted Abuse Claimant | 12037 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269103 | Redacted Abuse Claimant | 33208 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220930 | Redacted Abuse Claimant | 21527 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279878 | Redacted Abuse Claimant | 23842 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283444 | Redacted Abuse Claimant | 40961 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191652 | Redacted Abuse Claimant | 47096 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201685 | Redacted Abuse Claimant | 56048 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207973 | Redacted Abuse Claimant | 10903 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284391 | Redacted Abuse Claimant | 12035 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369087 | Redacted Abuse Claimant | 12035 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174371 | Redacted Abuse Claimant | 99297 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282711 | Redacted Abuse Claimant | 120171 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210751 | Redacted Abuse Claimant | 62651 | 12/22/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269378 | Redacted Abuse Claimant | 51657 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196793 | Redacted Abuse Claimant | 52106 | 12/10/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268582 | Redacted Abuse Claimant | 51038 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360297 | Redacted Abuse Claimant | 51038 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213872 | Redacted Abuse Claimant | 64922 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176433 | Redacted Abuse Claimant | 9775 | 12/14/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261343 | Redacted Abuse Claimant | 40655 | 12/22/2021 | Accept | Crew zerci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176910 | Redacted Abuse Claimant | 10925 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356151 | Redacted Abuse Claimant | 91559 | 3/1/2022 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264087 | Redacted Abuse Claimant | 104238 | 12/23/2021 | Accept | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 179056 | Redacted Abuse Claimant | 18091 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260488 | Redacted Abuse Claimant | 43442 | 12/21/2021 | Accept | Penn Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281599 | Redacted Abuse Claimant | 19235 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270210 | Redacted Abuse Claimant | 59668 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205525 | Redacted Abuse Claimant | 118614 | 12/14/2021 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 173658 | Redacted Abuse Claimant | 98828 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280015 | Redacted Abuse Claimant | 84102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365334 | Redacted Abuse Claimant | 84102 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236808 | Redacted Abuse Claimant | 120977 | 11/19/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262253 | Redacted Abuse Claimant | 112652 | 12/23/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261937 | Redacted Abuse Claimant | 42606 | 12/23/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278698 | Redacted Abuse Claimant | 15030 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280074 | Redacted Abuse Claimant | 23833 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365388 | Redacted Abuse Claimant | 23833 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260058 | Redacted Abuse Claimant | 117865 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281115 | Redacted Abuse Claimant | 28707 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284271 | Redacted Abuse Claimant | 61306 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369443 | Redacted Abuse Claimant | 61306 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 173383 | Redacted Abuse Claimant | 3284 | 11/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 355142 | Redacted Abuse Claimant | 3284 | 2/15/2022 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355474 | Redacted Abuse Claimant | 3284 | 3/2/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170789 | Redacted Abuse Claimant | 95890 | 10/29/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 278804 | Redacted Abuse Claimant | 11204 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261940 | Redacted Abuse Claimant | 111204 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280129 | Redacted Abuse Claimant | 27861 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365439 | Redacted Abuse Claimant | 27861 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284278 | Redacted Abuse Claimant | 76823 | 12/28/2021 | Reject | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269206 | Redacted Abuse Claimant | 60749 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360921 | Redacted Abuse Claimant | 60749 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207416 | Redacted Abuse Claimant | 10582 | 12/1/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176437 | Redacted Abuse Claimant | 9818 | 10/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283855 | Redacted Abuse Claimant | 36359 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261943 | Redacted Abuse Claimant | 104703 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223844 | Redacted Abuse Claimant | 106655 | 11/10/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283445 | Redacted Abuse Claimant | 90238 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201495 | Redacted Abuse Claimant | 6353 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281588 | Redacted Abuse Claimant | 91563 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 235343 | Redacted Abuse Claimant | 32442 | 11/30/2021 | Accept | Jeff Anderson & Associates PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281643 | Redacted Abuse Claimant | 87163 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174974 | Redacted Abuse Claimant | 56010 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 261946 | Redacted Abuse Claimant | 48060 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 213865 | Redacted Abuse Claimant | 17295 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260119 | Redacted Abuse Claimant | 60701 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261028 | Redacted Abuse Claimant | 43613 | 12/22/2021 | Reject | Crew zerci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261287 | Redacted Abuse Claimant | 40065 | 12/22/2021 | Accept | Crew zerci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278923 | Redacted Abuse Claimant | 27974 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268488 | Redacted Abuse Claimant | 19169 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260988 | Redacted Abuse Claimant | 54689 | 12/22/2021 | Accept | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268528 | Redacted Abuse Claimant | 29012 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220460 | Redacted Abuse Claimant | 21226 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264056 | Redacted Abuse Claimant | 41300 | 12/23/2021 | Abstain | Law Office of Joseph A. Bluemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278995 | Redacted Abuse Claimant | 23834 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263462 | Redacted Abuse Claimant | 41167 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206696 | Redacted Abuse Claimant | 10017 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198574 | Redacted Abuse Claimant | 115848 | 12/8/2021 | Accept | Gibbs Law Group LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 268555 | Redacted Abuse Claimant | 27047 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 185420 | Redacted Abuse Claimant | 86179 | 12/28/2021 | Reject | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265366 | Redacted Abuse Claimant | 105551 | 12/28/2021 | Accept | Bradshaw & Bryant PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 179681 | Redacted Abuse Claimant | 69335 | 12/28/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187254 | Redacted Abuse Claimant | 42740 | 1/6/2022 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 285131 | Redacted Abuse Claimant | 71402 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279080 | Redacted Abuse Claimant | 1621 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269259 | Redacted Abuse Claimant | 63787 | 12/9/2021 | Reject | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261948 | Redacted Abuse Claimant | 44884 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265148 | Redacted Abuse Claimant | 27455 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268621 | Redacted Abuse Claimant | 27455 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360336 | Redacted Abuse Claimant | 27455 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279095 | Redacted Abuse Claimant | 7548 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176505 | Redacted Abuse Claimant | 9947 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181597 | Redacted Abuse Claimant | 25022 | 10/29/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 268654 | Redacted Abuse Claimant | 25022 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265186 | Redacted Abuse Claimant | 37362 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281717 | Redacted Abuse Claimant | 6010 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281191 | Redacted Abuse Claimant | 24378 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270303 | Redacted Abuse Claimant | 83578 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269399 | Redacted Abuse Claimant | 115812 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284501 | Redacted Abuse Claimant | 77676 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361113 | Redacted Abuse Claimant | 115812 | 3/7/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281746 | Redacted Abuse Claimant | 12044 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 211230 | Redacted Abuse Claimant | 13454 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264589 | Redacted Abuse Claimant | 111201 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269427 | Redacted Abuse Claimant | 46478 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207123 | Redacted Abuse Claimant | 101493 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281807 | Redacted Abuse Claimant | 22808 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261192 | Redacted Abuse Claimant | 20080 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206531 | Redacted Abuse Claimant | 59483 | 12/15/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369362 | Redacted Abuse Claimant | 26709 | 3/7/2022 | Reject | Lukos Law Aps | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219866 | Redacted Abuse Claimant | 57691 | 12/27/2021 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283859 | Redacted Abuse Claimant | 36365 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269554 | Redacted Abuse Claimant | 52129 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281926 | Redacted Abuse Claimant | 23863 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361268 | Redacted Abuse Claimant | 52129 | 3/7/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281941 | Redacted Abuse Claimant | 27872 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280520 | Redacted Abuse Claimant | 14118 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365794 | Redacted Abuse Claimant | 14118 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260222 | Redacted Abuse Claimant | 109289 | 12/14/2021 | Abstain | Bonina & Bonina PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281952 | Redacted Abuse Claimant | 37444 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269601 | Redacted Abuse Claimant | 59501 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284523 | Redacted Abuse Claimant | 67605 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369617 | Redacted Abuse Claimant | 67605 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279134 | Redacted Abuse Claimant | 36816 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 240921 | Redacted Abuse Claimant | 88045 | 12/21/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219414 | Redacted Abuse Claimant | 69954 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261046 | Redacted Abuse Claimant | 45197 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284410 | Redacted Abuse Claimant | | 12/28/2021 | Reject | | Party does not have valid proof of claim on file |
| 8 | Master Ballot | 262918 | Redacted Abuse Claimant | 106607 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261008 | Redacted Abuse Claimant | 42139 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270340 | Redacted Abuse Claimant | 86132 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222754 | Redacted Abuse Claimant | 106354 | 12/14/2021 | Accept | Cutter Legal PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180631 | Redacted Abuse Claimant | 71755 | 12/15/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355501 | Redacted Abuse Claimant | 71755 | 2/28/2022 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264798 | Redacted Abuse Claimant | 33363 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 283255 | Redacted Abuse Claimant | 61399 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279194 | Redacted Abuse Claimant | 23843 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261950 | Redacted Abuse Claimant | 21018 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284118 | Redacted Abuse Claimant | 58179 | 12/28/2021 | Reject | Lukos Law Aps | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265106 | Redacted Abuse Claimant | 17158 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268842 | Redacted Abuse Claimant | 28486 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279386 | Redacted Abuse Claimant | 4076 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262462 | Redacted Abuse Claimant | 40545 | 12/22/2021 | Accept | Panish Shea & Boyle LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 222114 | Redacted Abuse Claimant | 72196 | 12/28/2021 | Abstain | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270213 | Redacted Abuse Claimant | 59450 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268864 | Redacted Abuse Claimant | 20317 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283749 | Redacted Abuse Claimant | 69147 | 12/28/2021 | Accept | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 224711 | Redacted Abuse Claimant | 24807 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257560 | Redacted Abuse Claimant | 98299 | 11/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261243 | Redacted Abuse Claimant | 32622 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208683 | Redacted Abuse Claimant | 61294 | 3/7/2022 | Reject | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282043 | Redacted Abuse Claimant | 12038 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282051 | Redacted Abuse Claimant | 13738 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282087 | Redacted Abuse Claimant | 28769 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260454 | Redacted Abuse Claimant | 54872 | 12/21/2021 | Accept | Dreyer Boyajian LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280719 | Redacted Abuse Claimant | 84147 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363406 | Redacted Abuse Claimant | 84147 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268696 | Redacted Abuse Claimant | 20343 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282167 | Redacted Abuse Claimant | 19258 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175907 | Redacted Abuse Claimant | 9086 | 11/7/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269706 | Redacted Abuse Claimant | 25091 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361420 | Redacted Abuse Claimant | 25091 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 179245 | Redacted Abuse Claimant | 104552 | 1/4/2022 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 282195 | Redacted Abuse Claimant | 1616 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269732 | Redacted Abuse Claimant | 116208 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269735 | Redacted Abuse Claimant | 20898 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280764 | Redacted Abuse Claimant | 6000 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263444 | Redacted Abuse Claimant | 6000 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283335 | Redacted Abuse Claimant | 94251 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265033 | Redacted Abuse Claimant | 51790 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189946 | Redacted Abuse Claimant | 45641 | 12/31/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283288 | Redacted Abuse Claimant | 15181 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285229 | Redacted Abuse Claimant | 45641 | 1/7/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261954 | Redacted Abuse Claimant | 17347 | 12/21/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283092 | Redacted Abuse Claimant | 42567 | 12/28/2021 | Accept | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268372 | Redacted Abuse Claimant | 42567 | 3/7/2022 | Abstain | The Law Office of J Paul Mankin | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173921 | Redacted Abuse Claimant | 98965 | 12/16/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279490 | Redacted Abuse Claimant | 3754 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270282 | Redacted Abuse Claimant | 87081 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 358197 | Redacted Abuse Claimant | 87081 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268918 | Redacted Abuse Claimant | 20268 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360632 | Redacted Abuse Claimant | 20268 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264957 | Redacted Abuse Claimant | 71664 | 12/27/2021 | Reject | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280839 | Redacted Abuse Claimant | 15313 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363510 | Redacted Abuse Claimant | 15313 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369954 | Redacted Abuse Claimant | 71664 | 3/7/2022 | Abstain | Law Office of Tammy Carter | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264861 | Redacted Abuse Claimant | 39283 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263016 | Redacted Abuse Claimant | 45898 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171264 | Redacted Abuse Claimant | 96885 | 12/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268996 | Redacted Abuse Claimant | 38923 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261955 | Redacted Abuse Claimant | 120680 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238518 | Redacted Abuse Claimant | 86137 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282264 | Redacted Abuse Claimant | 19237 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263116 | Redacted Abuse Claimant | 46422 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 205531 | Redacted Abuse Claimant | 9107 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230675 | Redacted Abuse Claimant | 29887 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261958 | Redacted Abuse Claimant | 14041 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 357594 | Redacted Abuse Claimant | 29887 | 3/3/2022 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174176 | Redacted Abuse Claimant | 99121 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213754 | Redacted Abuse Claimant | 101051 | 12/8/2021 | Accept | Forman Law Office P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282344 | Redacted Abuse Claimant | 23837 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269834 | Redacted Abuse Claimant | 27675 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216341 | Redacted Abuse Claimant | 17572 | 12/12/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191498 | Redacted Abuse Claimant | 95138 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174063 | Redacted Abuse Claimant | 4203 | 10/29/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188302 | Redacted Abuse Claimant | 43853 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215590 | Redacted Abuse Claimant | 16951 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282453 | Redacted Abuse Claimant | 1754 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173532 | Redacted Abuse Claimant | 53159 | 12/11/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269925 | Redacted Abuse Claimant | 27580 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264646 | Redacted Abuse Claimant | 107289 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263522 | Redacted Abuse Claimant | 42300 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282532 | Redacted Abuse Claimant | 41082 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269971 | Redacted Abuse Claimant | 26168 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283329 | Redacted Abuse Claimant | 94193 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282541 | Redacted Abuse Claimant | 5989 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279982 | Redacted Abuse Claimant | 36794 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 280005 | Redacted Abuse Claimant | 36803 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365123 | Redacted Abuse Claimant | 36803 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193070 | Redacted Abuse Claimant | 48572 | 11/30/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182309 | Redacted Abuse Claimant | 77009 | 12/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264653 | Redacted Abuse Claimant | 107871 | 12/21/2021 | Reject | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 356604 | Redacted Abuse Claimant | 107871 | 3/4/2022 | Reject | Winer Burritt & Scott LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 265807 | Redacted Abuse Claimant | 80718 | 12/28/2021 | Reject | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173881 | Redacted Abuse Claimant | 53755 | 10/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202103 | Redacted Abuse Claimant | 6851 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263236 | Redacted Abuse Claimant | 50206 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367476 | Redacted Abuse Claimant | 50206 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 243390 | Redacted Abuse Claimant | 38948 | 11/26/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 237892 | Redacted Abuse Claimant | 108053 | 12/9/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279810 | Redacted Abuse Claimant | 3941 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187085 | Redacted Abuse Claimant | 91857 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219483 | Redacted Abuse Claimant | 39188 | 12/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284398 | Redacted Abuse Claimant | 70001 | 12/28/2021 | Abstain | Lukos Law Ayo | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369092 | Redacted Abuse Claimant | 70001 | 3/7/2022 | Abstain | Lukos Law Ayo | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262016 | Redacted Abuse Claimant | 41716 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173943 | Redacted Abuse Claimant | 4006 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269176 | Redacted Abuse Claimant | 116201 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181255 | Redacted Abuse Claimant | 106491 | 11/2/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 209535 | Redacted Abuse Claimant | 13559 | 12/6/2021 | Accept | Cutter Law, P.C., Estey Bomberger | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 209534 | Redacted Abuse Claimant | 61940 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283420 | Redacted Abuse Claimant | 35104 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199587 | Redacted Abuse Claimant | 117669 | 12/17/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203371 | Redacted Abuse Claimant | 7695 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176912 | Redacted Abuse Claimant | 10953 | 12/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263421 | Redacted Abuse Claimant | 40158 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359948 | Redacted Abuse Claimant | 41417 | 12/23/2021 | Accept | Law Office of Joseph A. Bluemel, III, P.S. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279152 | Redacted Abuse Claimant | 73100 | 3/7/2022 | Accept | Dordulian Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279152 | Redacted Abuse Claimant | 12107 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240219 | Redacted Abuse Claimant | 38059 | 12/11/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279633 | Redacted Abuse Claimant | 94 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283918 | Redacted Abuse Claimant | 106315 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 188476 | Redacted Abuse Claimant | 43978 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268359 | Redacted Abuse Claimant | 20340 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261330 | Redacted Abuse Claimant | 65492 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219992 | Redacted Abuse Claimant | 12276B | 12/24/2021 | Accept | Slater Slater Schulman LLP | Ballot not signed |
| 8 | Direct Ballot | 210966 | Redacted Abuse Claimant | 13305 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370384 | Redacted Abuse Claimant | 13305 | 3/7/2022 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234052 | Redacted Abuse Claimant | 32390 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263272 | Redacted Abuse Claimant | 50648 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367512 | Redacted Abuse Claimant | 50648 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265028 | Redacted Abuse Claimant | 1118 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262864 | Redacted Abuse Claimant | 104958 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367107 | Redacted Abuse Claimant | 104958 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268667 | Redacted Abuse Claimant | 30771 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269409 | Redacted Abuse Claimant | 29006 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 361123 | Redacted Abuse Claimant | 29008 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270197 | Redacted Abuse Claimant | 59091 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224996 | Redacted Abuse Claimant | 24938 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270384 | Redacted Abuse Claimant | 106025 | 12/27/2021 | Accept | Spagnoletti Law Firm | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 366380 | Redacted Abuse Claimant | 106025 | 3/7/2022 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218442 | Redacted Abuse Claimant | 159406 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282028 | Redacted Abuse Claimant | 19216 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261963 | Redacted Abuse Claimant | 120732 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184770 | Redacted Abuse Claimant | 34818 | 11/10/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263387 | Redacted Abuse Claimant | 38299 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176086 | Redacted Abuse Claimant | 9306 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282172 | Redacted Abuse Claimant | 2838 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262137 | Redacted Abuse Claimant | 14060 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280753 | Redacted Abuse Claimant | 1912 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269778 | Redacted Abuse Claimant | 17477 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268965 | Redacted Abuse Claimant | 46403 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360659 | Redacted Abuse Claimant | 46403 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268963 | Redacted Abuse Claimant | 35079 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268967 | Redacted Abuse Claimant | 19980 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280871 | Redacted Abuse Claimant | 2681 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363528 | Redacted Abuse Claimant | 2681 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280876 | Redacted Abuse Claimant | 7516 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280877 | Redacted Abuse Claimant | 7516 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363543 | Redacted Abuse Claimant | 7516 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 242551 | Redacted Abuse Claimant | 100883 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281313 | Redacted Abuse Claimant | 15993 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173602 | Redacted Abuse Claimant | 3608 | 12/6/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174502 | Redacted Abuse Claimant | 5306 | 12/4/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261964 | Redacted Abuse Claimant | 12861 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203273 | Redacted Abuse Claimant | 100405 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281012 | Redacted Abuse Claimant | 19227 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363659 | Redacted Abuse Claimant | 19227 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261965 | Redacted Abuse Claimant | 118832 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368416 | Redacted Abuse Claimant | 118832 | 3/7/2022 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281018 | Redacted Abuse Claimant | 19228 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363665 | Redacted Abuse Claimant | 19228 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269966 | Redacted Abuse Claimant | 115936 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269969 | Redacted Abuse Claimant | 103190 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279794 | Redacted Abuse Claimant | 2788 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176759 | Redacted Abuse Claimant | 10501 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284583 | Redacted Abuse Claimant | 10501 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 176348 | Redacted Abuse Claimant | 119889 | 11/24/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283239 | Redacted Abuse Claimant | 100372 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280045 | Redacted Abuse Claimant | 12102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363363 | Redacted Abuse Claimant | 12102 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284004 | Redacted Abuse Claimant | 31384 | 12/28/2021 | Reject | Lipkin Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281393 | Redacted Abuse Claimant | 2710 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280175 | Redacted Abuse Claimant | 19246 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365479 | Redacted Abuse Claimant | 19246 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 216853 | Redacted Abuse Claimant | 67184 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278897 | Redacted Abuse Claimant | 3114 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179991 | Redacted Abuse Claimant | 20379 | 11/24/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283875 | Redacted Abuse Claimant | 2170 | 12/21/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 283059 | Redacted Abuse Claimant | 44989 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173686 | Redacted Abuse Claimant | 98265 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173345 | Redacted Abuse Claimant | 98665 | 11/2/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258276 | Redacted Abuse Claimant | 101100 | 12/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 259066 | Redacted Abuse Claimant | 101108 | 12/23/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 257406 | Redacted Abuse Claimant | 98114 | 12/23/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176326 | Redacted Abuse Claimant | 159345 | 12/13/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262660 | Redacted Abuse Claimant | 52038 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366903 | Redacted Abuse Claimant | 52038 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283177 | Redacted Abuse Claimant | 94305 | 12/28/2021 | Accept | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368769 | Redacted Abuse Claimant | 94305 | 3/7/2022 | Abstain | Merson Law PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208497 | Redacted Abuse Claimant | 11274 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262645 | Redacted Abuse Claimant | 2474 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366888 | Redacted Abuse Claimant | 2474 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 219983 | Redacted Abuse Claimant | 64812 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197900 | Redacted Abuse Claimant | 117193 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Ballot not signed |
| 8 | Master Ballot | 216210 | Redacted Abuse Claimant | 66793 | 12/22/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195966 | Redacted Abuse Claimant | 116544 | 11/24/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369346 | Redacted Abuse Claimant | 77032 | 3/7/2022 | Reject | Lipsitz Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190325 | Redacted Abuse Claimant | 45956 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270405 | Redacted Abuse Claimant | 118177 | 12/27/2021 | Accept | Spagnoletti Law Firm | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366401 | Redacted Abuse Claimant | 118177 | 3/7/2022 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230715 | Redacted Abuse Claimant | 29927 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280639 | Redacted Abuse Claimant | 27892 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363290 | Redacted Abuse Claimant | 27892 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 210084 | Redacted Abuse Claimant | 12687 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184690 | Redacted Abuse Claimant | 12687 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176629 | Redacted Abuse Claimant | 17645 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189915 | Redacted Abuse Claimant | 45571 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268904 | Redacted Abuse Claimant | 36045 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181686 | Redacted Abuse Claimant | 107112 | 11/9/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202913 | Redacted Abuse Claimant | 100246 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Ballot not signed |
| 8 | Direct Ballot | 221505 | Redacted Abuse Claimant | 22096 | 12/20/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 159943 | Redacted Abuse Claimant | 72733 | 3/7/2022 | Accept | Gordhan Law Group | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 201869 | Redacted Abuse Claimant | 6709 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268451 | Redacted Abuse Claimant | 116223 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180238 | Redacted Abuse Claimant | 21076 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264713 | Redacted Abuse Claimant | 96689 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 284258 | Redacted Abuse Claimant | 31458 | 12/28/2021 | Reject | Lipkin Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369432 | Redacted Abuse Claimant | 75458 | 3/7/2022 | Abstain | Lipkin Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 207620 | Redacted Abuse Claimant | 92097 | 11/24/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263271 | Redacted Abuse Claimant | 51045 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367511 | Redacted Abuse Claimant | 51045 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262959 | Redacted Abuse Claimant | 36424 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367202 | Redacted Abuse Claimant | 36424 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 278790 | Redacted Abuse Claimant | 2487 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188453 | Redacted Abuse Claimant | 92960 | 12/15/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 268532 | Redacted Abuse Claimant | 61215 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360248 | Redacted Abuse Claimant | 61215 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Did not indicate a vote to accept or reject the Plan |
| 8 | Direct Ballot | 206819 | Redacted Abuse Claimant | 104745 | 12/3/2021 | Reject | Andrew Pickett Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227724 | Redacted Abuse Claimant | 77701 | 12/16/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236794 | Redacted Abuse Claimant | 110827 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263351 | Redacted Abuse Claimant | 37520 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 175328 | Redacted Abuse Claimant | 57077 | 12/9/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261967 | Redacted Abuse Claimant | 120609 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228151 | Redacted Abuse Claimant | 78045 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190494 | Redacted Abuse Claimant | 46114 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284596 | Redacted Abuse Claimant | 46114 | 12/28/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369366 | Redacted Abuse Claimant | 50351 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265102 | Redacted Abuse Claimant | 65552 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282995 | Redacted Abuse Claimant | 110038 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279292 | Redacted Abuse Claimant | 10222 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284124 | Redacted Abuse Claimant | 58300 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209990 | Redacted Abuse Claimant | 12561 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284108 | Redacted Abuse Claimant | 48995 | 12/28/2021 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369502 | Redacted Abuse Claimant | 48995 | 3/7/2022 | Accept | Liakos Law Apc | Ballot not signed |
| 8 | Master Ballot | 188662 | Redacted Abuse Claimant | 93081 | 12/10/2021 | Reject | Berger Montague, Nye Stirling Hale & Miller LLP, Motley Rice | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282080 | Redacted Abuse Claimant | 2486 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226872 | Redacted Abuse Claimant | 26690 | 12/10/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170599 | Redacted Abuse Claimant | 47468 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263333 | Redacted Abuse Claimant | 37732 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279497 | Redacted Abuse Claimant | 485 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369408 | Redacted Abuse Claimant | 14184 | 3/7/2022 | Reject | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270272 | Redacted Abuse Claimant | 25070 | 12/28/2021 | Abstain | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174268 | Redacted Abuse Claimant | 4635 | 12/1/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269927 | Redacted Abuse Claimant | 17970 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281335 | Redacted Abuse Claimant | 3477 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217252 | Redacted Abuse Claimant | 104475 | 1/25/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182487 | Redacted Abuse Claimant | 77404 | 11/9/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281074 | Redacted Abuse Claimant | 19249 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363717 | Redacted Abuse Claimant | 19249 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281078 | Redacted Abuse Claimant | 84199 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363721 | Redacted Abuse Claimant | 84199 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 207101 | Redacted Abuse Claimant | 101469 | 12/27/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262676 | Redacted Abuse Claimant | 52506 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366919 | Redacted Abuse Claimant | 52506 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279410 | Redacted Abuse Claimant | 19220 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199582 | Redacted Abuse Claimant | 117665 | 12/27/2021 | Reject | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264102 | Redacted Abuse Claimant | 104350 | 12/13/2021 | Accept | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366203 | Redacted Abuse Claimant | 104350 | 3/7/2022 | Abstain | Tamaki Law Offices | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282863 | Redacted Abuse Claimant | 105076 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 233612 | Redacted Abuse Claimant | 109841 | 12/16/2021 | Accept | Reich & Binstock | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 169753 | Redacted Abuse Claimant | 44917 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261014 | Redacted Abuse Claimant | 42307 | 12/21/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229361 | Redacted Abuse Claimant | 28818 | 12/27/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280780 | Redacted Abuse Claimant | 84173 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363461 | Redacted Abuse Claimant | 84173 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 232688 | Redacted Abuse Claimant | 71985 | 12/21/2021 | Reject | The Moody Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232687 | Redacted Abuse Claimant | 88164 | 12/20/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263027 | Redacted Abuse Claimant | 44723 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208095 | Redacted Abuse Claimant | 60680 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269141 | Redacted Abuse Claimant | 18017 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278976 | Redacted Abuse Claimant | 5968 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260060 | Redacted Abuse Claimant | 62036 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264889 | Redacted Abuse Claimant | 50205 | 12/27/2021 | Accept | O'Brien & Ford PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264628 | Redacted Abuse Claimant | 106211 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283378 | Redacted Abuse Claimant | 25001 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206179 | Redacted Abuse Claimant | 50789 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281596 | Redacted Abuse Claimant | 2327 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218447 | Redacted Abuse Claimant | 68823 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280259 | Redacted Abuse Claimant | 83613 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365557 | Redacted Abuse Claimant | 83613 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270221 | Redacted Abuse Claimant | 62681 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243276 | Redacted Abuse Claimant | 33193 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283209 | Redacted Abuse Claimant | 2815 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280357 | Redacted Abuse Claimant | 30972 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 365643 | Redacted Abuse Claimant | 30972 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216827 | Redacted Abuse Claimant | 67153 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279190 | Redacted Abuse Claimant | 6012 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279336 | Redacted Abuse Claimant | 27888 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261969 | Redacted Abuse Claimant | 71985 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279500 | Redacted Abuse Claimant | 6011 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261198 | Redacted Abuse Claimant | 20137 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 268256 | Redacted Abuse Claimant | 89646 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189024 | Redacted Abuse Claimant | 54105 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284171 | Redacted Abuse Claimant | 83148 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243282 | Redacted Abuse Claimant | 90555 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279533 | Redacted Abuse Claimant | 2671 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280189 | Redacted Abuse Claimant | 37766 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365490 | Redacted Abuse Claimant | 37766 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193168 | Redacted Abuse Claimant | 48606 | 12/6/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264068 | Redacted Abuse Claimant | 63272 | 3/7/2022 | Abstain | Law Office of Joseph A. Bluemel, III, P.S. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 169995 | Redacted Abuse Claimant | 93972 | 11/2/2021 | Accept | Rothstein Donatelli LLP | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 260754 | Redacted Abuse Claimant | 93972 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366852 | Redacted Abuse Claimant | 93972 | 3/7/2022 | Abstain | Rothstein Donatelli LLP | Superseded by direct ballot received from holder of claim |
| 8 | Direct Ballot | 178146 | Redacted Abuse Claimant | 14926 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266008 | Redacted Abuse Claimant | 67764 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 270274 | Redacted Abuse Claimant | 26038 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261109 | Redacted Abuse Claimant | 55610 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210249 | Redacted Abuse Claimant | 12746 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270255 | Redacted Abuse Claimant | 59458 | 12/28/2021 | Accept | Horowitz Law | Superseded by direct ballot received from holder of claim |
| 8 | Master Ballot | 358170 | Redacted Abuse Claimant | 59458 | 3/7/2022 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260730 | Redacted Abuse Claimant | 42178 | 12/21/2021 | Accept | Neff Injury Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232532 | Redacted Abuse Claimant | 12104 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188692 | Redacted Abuse Claimant | 32896 | 12/19/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188691 | Redacted Abuse Claimant | 93148 | 12/27/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283074 | Redacted Abuse Claimant | 54020 | 12/28/2021 | Reject | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184455 | Redacted Abuse Claimant | 82568 | 3/7/2022 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 198000 | Redacted Abuse Claimant | 53359 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190738 | Redacted Abuse Claimant | 104774 | 3/7/2022 | Abstain | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279650 | Redacted Abuse Claimant | 2027 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264727 | Redacted Abuse Claimant | 96872 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 283152 | Redacted Abuse Claimant | 52825 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221690 | Redacted Abuse Claimant | 22178 | 3/7/2022 | Abstain | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270230 | Redacted Abuse Claimant | 63768 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268466 | Redacted Abuse Claimant | 19148 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 172460 | Redacted Abuse Claimant | 51456 | 11/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 269350 | Redacted Abuse Claimant | 18496 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361065 | Redacted Abuse Claimant | 18496 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 239591 | Redacted Abuse Claimant | 111854 | 12/19/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200225 | Redacted Abuse Claimant | 8501 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269393 | Redacted Abuse Claimant | 36087 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190728 | Redacted Abuse Claimant | 45275 | 11/24/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 170308 | Redacted Abuse Claimant | 98712 | 10/26/2021 | Accept | Reich & Binstock | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281743 | Redacted Abuse Claimant | 19256 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283745 | Redacted Abuse Claimant | 68272 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204836 | Redacted Abuse Claimant | 58160 | 12/27/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190268 | Redacted Abuse Claimant | 45880 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281938 | Redacted Abuse Claimant | 4123 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 276213 | Redacted Abuse Claimant | 19293 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 188676 | Redacted Abuse Claimant | 93110 | 12/21/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279300 | Redacted Abuse Claimant | 517 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 219674 | Redacted Abuse Claimant | 70097 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284922 | Redacted Abuse Claimant | 70097 | 1/5/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283829 | Redacted Abuse Claimant | 48833 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270269 | Redacted Abuse Claimant | 24416 | 12/28/2021 | Reject | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279462 | Redacted Abuse Claimant | 2719 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279625 | Redacted Abuse Claimant | 2622 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282845 | Redacted Abuse Claimant | 66287 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266809 | Redacted Abuse Claimant | 66287 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282310 | Redacted Abuse Claimant | 52921 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264043 | Redacted Abuse Claimant | 51003 | 12/23/2021 | Accept | Law Office of Joseph A. Braemel, III, P.S | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181779 | Redacted Abuse Claimant | 39169 | 12/16/2021 | Reject | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282486 | Redacted Abuse Claimant | 5987 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241202 | Redacted Abuse Claimant | 55992 | 12/1/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264607 | Redacted Abuse Claimant | 111140 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269999 | Redacted Abuse Claimant | 26324 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180926 | Redacted Abuse Claimant | 106225 | 11/24/2021 | Accept | Parker & Waichman LLP | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 283803 | Redacted Abuse Claimant | 63614 | 12/28/2021 | Reject | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284299 | Redacted Abuse Claimant | 58067 | 12/28/2021 | Accept | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369467 | Redacted Abuse Claimant | 58067 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 208483 | Redacted Abuse Claimant | 11257 | 12/21/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263501 | Redacted Abuse Claimant | 41717 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261974 | Redacted Abuse Claimant | 110343 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281535 | Redacted Abuse Claimant | 63747 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279580 | Redacted Abuse Claimant | 2802 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261975 | Redacted Abuse Claimant | 22433 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270352 | Redacted Abuse Claimant | 39345 | 12/28/2021 | Reject | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358257 | Redacted Abuse Claimant | 39345 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282799 | Redacted Abuse Claimant | 105034 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281381 | Redacted Abuse Claimant | 14405 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262744 | Redacted Abuse Claimant | 55109 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268628 | Redacted Abuse Claimant | 21447 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265898 | Redacted Abuse Claimant | 80719 | 12/28/2021 | Accept | Arias Sanguinetti Wang & Torrijos LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280546 | Redacted Abuse Claimant | 28720 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363248 | Redacted Abuse Claimant | 28720 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280625 | Redacted Abuse Claimant | 19664 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359956 | Redacted Abuse Claimant | 72451 | 3/7/2022 | Accept | Dordulian Law Group | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 269806 | Redacted Abuse Claimant | 26530 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231962 | Redacted Abuse Claimant | 80961 | 12/20/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282389 | Redacted Abuse Claimant | 3234 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216331 | Redacted Abuse Claimant | 17556 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 202062 | Redacted Abuse Claimant | 56352 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261978 | Redacted Abuse Claimant | 13003 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369424 | Redacted Abuse Claimant | 50453 | 3/7/2022 | Reject | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 177303 | Redacted Abuse Claimant | 61413 | 11/24/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192292 | Redacted Abuse Claimant | 95843 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 284393 | Redacted Abuse Claimant | 70534 | 12/28/2021 | Accept | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369089 | Redacted Abuse Claimant | 70534 | 3/7/2022 | Abstain | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283273 | Redacted Abuse Claimant | 61915 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231983 | Redacted Abuse Claimant | 80983 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270142 | Redacted Abuse Claimant | 48174 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212779 | Redacted Abuse Claimant | 14538 | 12/10/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265934 | Redacted Abuse Claimant | 60373 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 221045 | Redacted Abuse Claimant | 21726 | 12/29/2021 | Abstain | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280503 | Redacted Abuse Claimant | 4124 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365782 | Redacted Abuse Claimant | 4124 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279224 | Redacted Abuse Claimant | 86171 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263135 | Redacted Abuse Claimant | 32621 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 264225 | Redacted Abuse Claimant | 110962 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257176 | Redacted Abuse Claimant | 96565 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Direct Ballot | 350338 | Redacted Abuse Claimant | 96565 | 3/1/2022 | Reject | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 280728 | Redacted Abuse Claimant | 40000 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363414 | Redacted Abuse Claimant | 40000 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 193035 | Redacted Abuse Claimant | 48509 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260128 | Redacted Abuse Claimant | 64559 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186915 | Redacted Abuse Claimant | 43767 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279764 | Redacted Abuse Claimant | 2069 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 269109 | Redacted Abuse Claimant | 27904 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282088 | Redacted Abuse Claimant | 7224 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204834 | Redacted Abuse Claimant | 56188 | 12/16/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229540 | Redacted Abuse Claimant | 20016 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179089 | Redacted Abuse Claimant | 18116 | 10/29/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 261239 | Redacted Abuse Claimant | 27636 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226306 | Redacted Abuse Claimant | 76270 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284138 | Redacted Abuse Claimant | 62901 | 12/28/2021 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180643 | Redacted Abuse Claimant | 22245 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279595 | Redacted Abuse Claimant | 4125 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 193939 | Redacted Abuse Claimant | 116058 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228479 | Redacted Abuse Claimant | 79273 | 12/11/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 229478 | Redacted Abuse Claimant | 62803 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281689 | Redacted Abuse Claimant | 515 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262776 | Redacted Abuse Claimant | 56114 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218323 | Redacted Abuse Claimant | 59893 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Ballot not signed |
| 8 | Direct Ballot | 221467 | Redacted Abuse Claimant | 22037 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240454 | Redacted Abuse Claimant | 111525 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366425 | Redacted Abuse Claimant | 118093 | 3/7/2022 | Reject | Spagnoletti Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 173541 | Redacted Abuse Claimant | 53209 | 11/16/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269937 | Redacted Abuse Claimant | 1978 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282356 | Redacted Abuse Claimant | 84178 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265034 | Redacted Abuse Claimant | 2153 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283252 | Redacted Abuse Claimant | 94074 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281150 | Redacted Abuse Claimant | 65393 | 12/28/2021 | Accept | Aretsky Law Group, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 283359 | Redacted Abuse Claimant | 25423 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203470 | Redacted Abuse Claimant | 57324 | 12/4/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205843 | Redacted Abuse Claimant | 6117 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178378 | Redacted Abuse Claimant | 15832 | 12/24/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280387 | Redacted Abuse Claimant | 1075 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240626 | Redacted Abuse Claimant | 87943 | 12/28/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258849 | Redacted Abuse Claimant | 65803 | 12/21/2021 | Accept | Dordulian Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 350940 | Redacted Abuse Claimant | 72686 | 3/1/2022 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 283876 | Redacted Abuse Claimant | 2864 | 12/27/2021 | Accept | Levy Konigsberg LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224621 | Redacted Abuse Claimant | 3871 | 12/29/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268629 | Redacted Abuse Claimant | 28036 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235597 | Redacted Abuse Claimant | 33693 | 12/3/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243918 | Redacted Abuse Claimant | 90783 | 12/27/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228910 | Redacted Abuse Claimant | 120119 | 12/28/2021 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172754 | Redacted Abuse Claimant | 98384 | 11/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268853 | Redacted Abuse Claimant | 34668 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264910 | Redacted Abuse Claimant | 105233 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358006 | Redacted Abuse Claimant | 105233 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Stern, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269085 | Redacted Abuse Claimant | 21113 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 189416 | Redacted Abuse Claimant | 93688 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260336 | Redacted Abuse Claimant | 69047 | 12/13/2021 | Reject | SPK Law Firm | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 280147 | Redacted Abuse Claimant | 41074 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365453 | Redacted Abuse Claimant | 41074 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369526 | Redacted Abuse Claimant | 68239 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 188467 | Redacted Abuse Claimant | 43963 | 1/5/2022 | Accept | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178946 | Redacted Abuse Claimant | 67212 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213486 | Redacted Abuse Claimant | 64523 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278992 | Redacted Abuse Claimant | 44131 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223781 | Redacted Abuse Claimant | 4254 | 12/9/2021 | Accept | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279025 | Redacted Abuse Claimant | 1917 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233106 | Redacted Abuse Claimant | 78087 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269407 | Redacted Abuse Claimant | 55964 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361121 | Redacted Abuse Claimant | 55964 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200251 | Redacted Abuse Claimant | 99522 | 12/2/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283958 | Redacted Abuse Claimant | 83899 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207599 | Redacted Abuse Claimant | 60412 | 12/2/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199749 | Redacted Abuse Claimant | 5074 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279241 | Redacted Abuse Claimant | 3298 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268881 | Redacted Abuse Claimant | 36385 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264044 | Redacted Abuse Claimant | 109042 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209975 | Redacted Abuse Claimant | 12525 | 12/28/2021 | Reject | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170582 | Redacted Abuse Claimant | 95502 | 11/5/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169638 | Redacted Abuse Claimant | 3842 | 11/5/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282209 | Redacted Abuse Claimant | 28717 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 258161 | Redacted Abuse Claimant | 61112 | 11/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269001 | Redacted Abuse Claimant | 31281 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264518 | Redacted Abuse Claimant | 111393 | 12/22/2021 | Accept | Marelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181907 | Redacted Abuse Claimant | 75648 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204612 | Redacted Abuse Claimant | 8623 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223477 | Redacted Abuse Claimant | 73575 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199859 | Redacted Abuse Claimant | 54266 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264673 | Redacted Abuse Claimant | 107964 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280027 | Redacted Abuse Claimant | 19671 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365345 | Redacted Abuse Claimant | 19671 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268415 | Redacted Abuse Claimant | 18694 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360130 | Redacted Abuse Claimant | 18694 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213028 | Redacted Abuse Claimant | 14639 | 12/29/2021 | Abstain | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265390 | Redacted Abuse Claimant | 74148 | 12/28/2021 | Accept | DeSaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281613 | Redacted Abuse Claimant | 5539 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261075 | Redacted Abuse Claimant | 54352 | 12/21/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263170 | Redacted Abuse Claimant | 48563 | 12/21/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 242166 | Redacted Abuse Claimant | 88958 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284060 | Redacted Abuse Claimant | 50946 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279101 | Redacted Abuse Claimant | 87398 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 279102 | Redacted Abuse Claimant | 93553 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363144 | Redacted Abuse Claimant | 87398 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283955 | Redacted Abuse Claimant | 34755 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281799 | Redacted Abuse Claimant | 28711 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266050 | Redacted Abuse Claimant | 65818 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262828 | Redacted Abuse Claimant | 63867 | 12/21/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367071 | Redacted Abuse Claimant | 63867 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279172 | Redacted Abuse Claimant | 16316 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284747 | Redacted Abuse Claimant | 19721 | 12/30/2021 | Reject | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 232763 | Redacted Abuse Claimant | 119575 | 11/8/2021 | Reject | Weitz & Luxenberg, P.C | Ballot not signed |
| 8 | Master Ballot | 268806 | Redacted Abuse Claimant | 47944 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283933 | Redacted Abuse Claimant | 91061 | 12/22/2021 | Reject | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Master Ballot | 280613 | Redacted Abuse Claimant | 84203 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363309 | Redacted Abuse Claimant | 84203 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264726 | Redacted Abuse Claimant | 106278 | 12/21/2021 | Accept | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235787 | Redacted Abuse Claimant | 83985 | 12/22/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 235786 | Redacted Abuse Claimant | 78646 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281374 | Redacted Abuse Claimant | 3300 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 362524 | Redacted Abuse Claimant | 3300 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283056 | Redacted Abuse Claimant | 19694 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262813 | Redacted Abuse Claimant | 59350 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367056 | Redacted Abuse Claimant | 59350 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264788 | Redacted Abuse Claimant | 106500 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 207082 | Redacted Abuse Claimant | 60005 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204255 | Redacted Abuse Claimant | 8293 | 12/20/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262465 | Redacted Abuse Claimant | 63267 | 12/21/2021 | Accept | Panish Shea & Boyle LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262724 | Redacted Abuse Claimant | 117563 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171283 | Redacted Abuse Claimant | 96916 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 262986 | Redacted Abuse Claimant | 43659 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 171224 | Redacted Abuse Claimant | 115949 | 12/21/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269086 | Redacted Abuse Claimant | 115949 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 203358 | Redacted Abuse Claimant | 7675 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262994 | Redacted Abuse Claimant | 43448 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 230532 | Redacted Abuse Claimant | 121125 | 12/22/2021 | Accept | Junell & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282066 | Redacted Abuse Claimant | 70950 | 12/28/2021 | Abstain | Ostan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366783 | Redacted Abuse Claimant | 70950 | 3/7/2022 | Abstain | Ostan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 178208 | Redacted Abuse Claimant | 64749 | 12/13/2021 | Accept | Roucrell Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282837 | Redacted Abuse Claimant | 19432 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280425 | Redacted Abuse Claimant | 83583 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365711 | Redacted Abuse Claimant | 83583 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279584 | Redacted Abuse Claimant | 84192 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262929 | Redacted Abuse Claimant | 34137 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367172 | Redacted Abuse Claimant | 34137 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263380 | Redacted Abuse Claimant | 39817 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282127 | Redacted Abuse Claimant | 23855 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240228 | Redacted Abuse Claimant | 38072 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283175 | Redacted Abuse Claimant | 118789 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233092 | Redacted Abuse Claimant | 26999 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268923 | Redacted Abuse Claimant | 20226 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278576 | Redacted Abuse Claimant | 22804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268527 | Redacted Abuse Claimant | 29314 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224173 | Redacted Abuse Claimant | 24424 | 12/25/2021 | Accept | Sister Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268652 | Redacted Abuse Claimant | 118830 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 368422 | Redacted Abuse Claimant | 118830 | 3/7/2022 | Accept | Pfau Cochran Vertetis Amala PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 270371 | Redacted Abuse Claimant | 91007 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282185 | Redacted Abuse Claimant | 36367 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217856 | Redacted Abuse Claimant | 18767 | 12/3/2021 | Reject | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280087 | Redacted Abuse Claimant | 39108 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265083 | Redacted Abuse Claimant | 62332 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268990 | Redacted Abuse Claimant | 25227 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc / Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269492 | Redacted Abuse Claimant | 116040 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207841 | Redacted Abuse Claimant | 60501 | 12/8/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279904 | Redacted Abuse Claimant | 31458 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Duplicate votes recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 279905 | Redacted Abuse Claimant | 31465 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363104 | Redacted Abuse Claimant | 31458 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238767 | Redacted Abuse Claimant | 86380 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269437 | Redacted Abuse Claimant | 27688 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369415 | Redacted Abuse Claimant | 60770 | 3/7/2022 | Reject | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270135 | Redacted Abuse Claimant | 47953 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181469 | Redacted Abuse Claimant | 24622 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 236566 | Redacted Abuse Claimant | 84515 | 12/1/2021 | Accept | Jason J. Joy & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194583 | Redacted Abuse Claimant | 49988 | 12/31/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278709 | Redacted Abuse Claimant | 3529 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278775 | Redacted Abuse Claimant | 1863 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270096 | Redacted Abuse Claimant | 88972 | 12/28/2021 | Accept | Newsome Melton PA | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 189485 | Redacted Abuse Claimant | 45056 | 12/31/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262704 | Redacted Abuse Claimant | 52596 | 12/23/2021 | Reject | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366947 | Redacted Abuse Claimant | 52596 | 3/7/2022 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281130 | Redacted Abuse Claimant | 1923 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208883 | Redacted Abuse Claimant | 11623 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261985 | Redacted Abuse Claimant | 53436 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178994 | Redacted Abuse Claimant | 17898 | 3/7/2022 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264771 | Redacted Abuse Claimant | 106269 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 283426 | Redacted Abuse Claimant | 38587 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263180 | Redacted Abuse Claimant | 48814 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261304 | Redacted Abuse Claimant | 40135 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207455 | Redacted Abuse Claimant | 101558 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203105 | Redacted Abuse Claimant | 7434 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 182438 | Redacted Abuse Claimant | 27180 | 11/5/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot D.I. 7605 and 6821 |
| 8 | Master Ballot | 268600 | Redacted Abuse Claimant | 27180 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262797 | Redacted Abuse Claimant | 59230 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367040 | Redacted Abuse Claimant | 59230 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 204401 | Redacted Abuse Claimant | 82079 | 12/13/2021 | Abstain | Danziger & De Llano, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204402 | Redacted Abuse Claimant | 100649 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281757 | Redacted Abuse Claimant | 16319 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182249 | Redacted Abuse Claimant | 26815 | 10/25/2021 | Accept | Pro Se | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261988 | Redacted Abuse Claimant | 120599 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283067 | Redacted Abuse Claimant | 48187 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263292 | Redacted Abuse Claimant | 51555 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279218 | Redacted Abuse Claimant | 16314 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184979 | Redacted Abuse Claimant | 110957 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234673 | Redacted Abuse Claimant | 32997 | 12/3/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279455 | Redacted Abuse Claimant | 23838 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263900 | Redacted Abuse Claimant | 64932 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures – no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 189991 | Redacted Abuse Claimant | 96093 | 11/19/2021 | Accept | James Harris Law, PLLC | Ballot not signed |
| 8 | Direct Ballot | 171618 | Redacted Abuse Claimant | 116183 | 11/2/2021 | Accept | Andreozzi + Foote | Superseded by Master Ballot D.I. 7605 and 6821 |
| 8 | Master Ballot | 268977 | Redacted Abuse Claimant | 116183 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261990 | Redacted Abuse Claimant | 48508 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234184 | Redacted Abuse Claimant | 82606 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282311 | Redacted Abuse Claimant | 10522 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179792 | Redacted Abuse Claimant | 69604 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 257098 | Redacted Abuse Claimant | 98457 | 12/8/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191933 | Redacted Abuse Claimant | 115466 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220961 | Redacted Abuse Claimant | 21576 | 12/28/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263315 | Redacted Abuse Claimant | 51802 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180357 | Redacted Abuse Claimant | 21356 | 11/1/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot D.I. 7605 and 6821 |
| 8 | Master Ballot | 269880 | Redacted Abuse Claimant | 21356 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281057 | Redacted Abuse Claimant | 12087 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363701 | Redacted Abuse Claimant | 12087 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263466 | Redacted Abuse Claimant | 41001 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 205068 | Redacted Abuse Claimant | 58308 | 12/25/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281358 | Redacted Abuse Claimant | 16309 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 180127 | Redacted Abuse Claimant | 70364 | 11/2/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by Master Ballot D.I. 7605 and 6821 |
| 8 | Master Ballot | 269021 | Redacted Abuse Claimant | 70364 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263547 | Redacted Abuse Claimant | 42365 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367788 | Redacted Abuse Claimant | 42365 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261094 | Redacted Abuse Claimant | 7898 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178198 | Redacted Abuse Claimant | 15087 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280048 | Redacted Abuse Claimant | 2811 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282865 | Redacted Abuse Claimant | 105091 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369314 | Redacted Abuse Claimant | 41038 | 3/7/2022 | Reject | Lukas Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280201 | Redacted Abuse Claimant | 14420 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365502 | Redacted Abuse Claimant | 14420 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213289 | Redacted Abuse Claimant | 14803 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279996 | Redacted Abuse Claimant | 27079 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208496 | Redacted Abuse Claimant | 11273 | 12/21/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263144 | Redacted Abuse Claimant | 47524 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 220142 | Redacted Abuse Claimant | 107265 | 11/23/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176393 | Redacted Abuse Claimant | 120915 | 12/8/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281287 | Redacted Abuse Claimant | 7530 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264782 | Redacted Abuse Claimant | 67626 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 227090 | Redacted Abuse Claimant | 26997 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 279751 | Redacted Abuse Claimant | 87377 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 189293 | Redacted Abuse Claimant | 44887 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176687 | Redacted Abuse Claimant | 10342 | 12/15/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268630 | Redacted Abuse Claimant | 27913 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192166 | Redacted Abuse Claimant | 95635 | 12/24/2021 | Accept | D Miller & Associates, PLLC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 278653 | Redacted Abuse Claimant | 28703 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196937 | Redacted Abuse Claimant | 52297 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263313 | Redacted Abuse Claimant | 51306 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260477 | Redacted Abuse Claimant | 66151 | 12/20/2021 | Accept | Edelman & Colon Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263150 | Redacted Abuse Claimant | 47777 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 363190 | Redacted Abuse Claimant | 47777 | 3/7/2022 | Abstain | Andreozzi + Foote | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 260161 | Redacted Abuse Claimant | 66202 | 12/7/2021 | Accept | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360365 | Redacted Abuse Claimant | 66202 | 3/7/2022 | Abstain | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241243 | Redacted Abuse Claimant | 88244 | 3/7/2022 | Reject | D Miller & Associates, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 262728 | Redacted Abuse Claimant | 16554 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270432 | Redacted Abuse Claimant | 107022 | 12/27/2021 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283139 | Redacted Abuse Claimant | 92095 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278831 | Redacted Abuse Claimant | 12093 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262925 | Redacted Abuse Claimant | 51952 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369347 | Redacted Abuse Claimant | 56961 | 3/7/2022 | Accept | Lukas Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263250 | Redacted Abuse Claimant | 50694 | 12/22/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261989 | Redacted Abuse Claimant | 51786 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263559 | Redacted Abuse Claimant | 1828 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270299 | Redacted Abuse Claimant | 83870 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 217348 | Redacted Abuse Claimant | 47709 | 12/27/2021 | Accept | Porter Malouf Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282883 | Redacted Abuse Claimant | 29608 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264828 | Redacted Abuse Claimant | 35774 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 227914 | Redacted Abuse Claimant | 108082 | 12/24/2021 | Accept | Babin Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224469 | Redacted Abuse Claimant | 24722 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 179831 | Redacted Abuse Claimant | 20097 | 11/3/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269669 | Redacted Abuse Claimant | 33154 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361383 | Redacted Abuse Claimant | 33154 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 259503 | Redacted Abuse Claimant | 28356 | 11/30/2021 | Abstain | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 283921 | Redacted Abuse Claimant | 106253 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures - no Bankruptcy Rule 3019 statement submitted |
| 8 | Master Ballot | 232451 | Redacted Abuse Claimant | 13202 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282197 | Redacted Abuse Claimant | 31046 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212627 | Redacted Abuse Claimant | 103058 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260191 | Redacted Abuse Claimant | 43564 | 12/2/2021 | Accept | Ligon & Ligon, PA | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269768 | Redacted Abuse Claimant | 116186 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172515 | Redacted Abuse Claimant | 2113 | 11/24/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226081 | Redacted Abuse Claimant | 107422 | 11/2/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269840 | Redacted Abuse Claimant | 25589 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361555 | Redacted Abuse Claimant | 25589 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283841 | Redacted Abuse Claimant | 48869 | 12/27/2021 | Accept | Fieg Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191465 | Redacted Abuse Claimant | 115322 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284386 | Redacted Abuse Claimant | 48996 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281006 | Redacted Abuse Claimant | 16313 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265392 | Redacted Abuse Claimant | 74110 | 12/28/2021 | Accept | DeGaris Wright McCall | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366717 | Redacted Abuse Claimant | 74110 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 177809 | Redacted Abuse Claimant | 52174 | 12/8/2021 | Reject | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279761 | Redacted Abuse Claimant | 2768 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279819 | Redacted Abuse Claimant | 48682 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282741 | Redacted Abuse Claimant | 114116 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260117 | Redacted Abuse Claimant | 62710 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269161 | Redacted Abuse Claimant | 116017 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 256691 | Redacted Abuse Claimant | 113461 | 12/20/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 270341 | Redacted Abuse Claimant | 36709 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270004 | Redacted Abuse Claimant | 62161 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361719 | Redacted Abuse Claimant | 62161 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 236820 | Redacted Abuse Claimant | 34702 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226603 | Redacted Abuse Claimant | 76576 | 12/1/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279031 | Redacted Abuse Claimant | 24548 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261993 | Redacted Abuse Claimant | 17359 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178827 | Redacted Abuse Claimant | 17408 | 12/10/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Ballot not signed |
| 8 | Direct Ballot | 194968 | Redacted Abuse Claimant | 97699 | 12/8/2021 | Reject | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 192755 | Redacted Abuse Claimant | 115731 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281951 | Redacted Abuse Claimant | 1843 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 177722 | Redacted Abuse Claimant | 62655 | 12/20/2021 | Accept | D.Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170897 | Redacted Abuse Claimant | 96146 | 11/10/2021 | Reject | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 263003 | Redacted Abuse Claimant | 114376 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367293 | Redacted Abuse Claimant | 114376 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 175415 | Redacted Abuse Claimant | 7651 | 12/13/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243149 | Redacted Abuse Claimant | 113053 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264783 | Redacted Abuse Claimant | 71100 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Opt Out Certification submitted |
| 8 | Direct Ballot | 270334 | Redacted Abuse Claimant | 36435 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186164 | Redacted Abuse Claimant | 18719 | 11/2/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Ballot not signed |
| 8 | Master Ballot | 269508 | Redacted Abuse Claimant | 18719 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361222 | Redacted Abuse Claimant | 18719 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261996 | Redacted Abuse Claimant | 4533 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 221154 | Redacted Abuse Claimant | 88063 | 12/15/2021 | Accept | Bailey Cowan Heckaman PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268793 | Redacted Abuse Claimant | 21736 | 12/28/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239969 | Redacted Abuse Claimant | 37922 | 12/13/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258726 | Redacted Abuse Claimant | 38357 | 12/27/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264776 | Redacted Abuse Claimant | 106302 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Opt Out Certification submitted |
| 8 | Master Ballot | 176075 | Redacted Abuse Claimant | 110044 | 12/9/2021 | Accept | Allen, Allen, Allen & Allen | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281293 | Redacted Abuse Claimant | 12084 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282943 | Redacted Abuse Claimant | 108367 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268927 | Redacted Abuse Claimant | 38177 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279967 | Redacted Abuse Claimant | 31408 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223356 | Redacted Abuse Claimant | 23874 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 207404 | Redacted Abuse Claimant | 10566 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282612 | Redacted Abuse Claimant | 66089 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 257177 | Redacted Abuse Claimant | 98639 | 11/26/2021 | Abstain | Andrews & Thornton, AAL, ALC | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 265906 | Redacted Abuse Claimant | 48626 | 12/28/2021 | Accept | DiCello Levitt Gutzler LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264865 | Redacted Abuse Claimant | 112715 | 12/27/2021 | Reject | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Option (a) Certification submitted |
| 8 | Master Ballot | 284089 | Redacted Abuse Claimant | 58316 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190062 | Redacted Abuse Claimant | 46107 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 243010 | Redacted Abuse Claimant | 40799 | 11/29/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264868 | Redacted Abuse Claimant | 40958 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures - no Opt Out Certification submitted |
| 8 | Master Ballot | 370163 | Redacted Abuse Claimant | 40958 | 3/7/2022 | Abstain | Herman Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263370 | Redacted Abuse Claimant | 51026 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208238 | Redacted Abuse Claimant | 11987 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176178 | Redacted Abuse Claimant | 101096 | 12/14/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 281137 | Redacted Abuse Claimant | 36819 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 208015 | Redacted Abuse Claimant | 10968 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263373 | Redacted Abuse Claimant | 25574 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 228041 | Redacted Abuse Claimant | 119400 | 12/27/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282665 | Redacted Abuse Claimant | 96125 | 12/28/2021 | Accept | Oshan & Associates, PC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 366782 | Redacted Abuse Claimant | 96125 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260735 | Redacted Abuse Claimant | 63719 | 12/27/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282054 | Redacted Abuse Claimant | 12086 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 236387 | Redacted Abuse Claimant | 5575 | 12/22/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226390 | Redacted Abuse Claimant | 69297 | 12/23/2021 | Reject | Hilliard Martinez Gonzales LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 226289 | Redacted Abuse Claimant | 26612 | 12/23/2021 | Accept | Damon J Baldone & Associates, APLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 226388 | Redacted Abuse Claimant | 78629 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223391 | Redacted Abuse Claimant | 30487 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356259 | Redacted Abuse Claimant | 5575 | 3/1/2022 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire, AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282680 | Redacted Abuse Claimant | 86923 | 12/28/2021 | Accept | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366797 | Redacted Abuse Claimant | 86923 | 3/7/2022 | Abstain | Oshan & Associates, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270259 | Redacted Abuse Claimant | 23439 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262770 | Redacted Abuse Claimant | 118114 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367023 | Redacted Abuse Claimant | 118114 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284105 | Redacted Abuse Claimant | 31199 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263354 | Redacted Abuse Claimant | 37821 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367595 | Redacted Abuse Claimant | 37821 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282404 | Redacted Abuse Claimant | 26597 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199269 | Redacted Abuse Claimant | 99239 | 12/7/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282082 | Redacted Abuse Claimant | 1422 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280642 | Redacted Abuse Claimant | 19661 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363335 | Redacted Abuse Claimant | 19665 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 260318 | Redacted Abuse Claimant | 74644 | 12/2/2021 | Reject | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279546 | Redacted Abuse Claimant | 16318 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278547 | Redacted Abuse Claimant | 72 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284254 | Redacted Abuse Claimant | 69955 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366864 | Redacted Abuse Claimant | 59164 | 3/7/2022 | Accept | McLaughlin & Lauricella PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369459 | Redacted Abuse Claimant | 69955 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278500 | Redacted Abuse Claimant | 41077 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 260066 | Redacted Abuse Claimant | 57537 | 11/22/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203761 | Redacted Abuse Claimant | 57537 | 11/11/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 261998 | Redacted Abuse Claimant | 52969 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206183 | Redacted Abuse Claimant | 9625 | 12/30/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268284 | Redacted Abuse Claimant | 16877 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218591 | Redacted Abuse Claimant | 104903 | 12/22/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285220 | Redacted Abuse Claimant | 104903 | 1/6/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285046 | Redacted Abuse Claimant | 104903 | 1/6/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285476 | Redacted Abuse Claimant | 104903 | 1/6/2022 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278568 | Redacted Abuse Claimant | 7539 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184394 | Redacted Abuse Claimant | 110246 | 11/24/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260737 | Redacted Abuse Claimant | 89837 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268301 | Redacted Abuse Claimant | 17142 | 12/28/2021 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278570 | Redacted Abuse Claimant | 12099 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360016 | Redacted Abuse Claimant | 17142 | 3/7/2022 | Reject | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212513 | Redacted Abuse Claimant | 63910 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282788 | Redacted Abuse Claimant | 117336 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234208 | Redacted Abuse Claimant | 82668 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241347 | Redacted Abuse Claimant | 39058 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370525 | Redacted Abuse Claimant | 39058 | 3/7/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268312 | Redacted Abuse Claimant | 21520 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262956 | Redacted Abuse Claimant | 36401 | 12/23/2021 | Reject | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278615 | Redacted Abuse Claimant | 1744 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261999 | Redacted Abuse Claimant | 29580 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280031 | Redacted Abuse Claimant | 12098 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365349 | Redacted Abuse Claimant | 12098 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280034 | Redacted Abuse Claimant | 36804 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365352 | Redacted Abuse Claimant | 36804 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270360 | Redacted Abuse Claimant | 40885 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278658 | Redacted Abuse Claimant | 61690 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280049 | Redacted Abuse Claimant | 63739 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365364 | Redacted Abuse Claimant | 63739 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241359 | Redacted Abuse Claimant | 121010 | 12/13/2021 | Abstain | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283961 | Redacted Abuse Claimant | 36434 | 12/27/2021 | Accept | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197618 | Redacted Abuse Claimant | 52941 | 12/9/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193546 | Redacted Abuse Claimant | 48194 | 12/21/2021 | Accept | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 188536 | Redacted Abuse Claimant | 44083 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278697 | Redacted Abuse Claimant | 1610 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268380 | Redacted Abuse Claimant | 28833 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360095 | Redacted Abuse Claimant | 28833 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238112 | Redacted Abuse Claimant | 85790 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280067 | Redacted Abuse Claimant | 23873 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365381 | Redacted Abuse Claimant | 23873 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 265050 | Redacted Abuse Claimant | 54218 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279891 | Redacted Abuse Claimant | 32013 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278729 | Redacted Abuse Claimant | 23861 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244122 | Redacted Abuse Claimant | 113326 | 12/20/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262000 | Redacted Abuse Claimant | 3468 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209304 | Redacted Abuse Claimant | 102220 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278761 | Redacted Abuse Claimant | 1845 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268421 | Redacted Abuse Claimant | 16746 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280090 | Redacted Abuse Claimant | 3497 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365402 | Redacted Abuse Claimant | 3497 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263077 | Redacted Abuse Claimant | 45837 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278773 | Redacted Abuse Claimant | 1751 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367317 | Redacted Abuse Claimant | 45837 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 353376 | Redacted Abuse Claimant | 6513 | 3/5/2022 | Abstain | Slater Slater Schulman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 282847 | Redacted Abuse Claimant | 105104 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284273 | Redacted Abuse Claimant | 75366 | 12/28/2021 | Accept | Lobos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369445 | Redacted Abuse Claimant | 75366 | 3/7/2022 | Abstain | Lobos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 278802 | Redacted Abuse Claimant | 91102 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278803 | Redacted Abuse Claimant | 84187 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Duplicate vote recorded for same holder of claim on Master Ballot |
| 8 | Master Ballot | 364015 | Redacted Abuse Claimant | 84187 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278807 | Redacted Abuse Claimant | 6009 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280120 | Redacted Abuse Claimant | 54076 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281382 | Redacted Abuse Claimant | 16101 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281386 | Redacted Abuse Claimant | 31472 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 360431 | Redacted Abuse Claimant | 54076 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 222332 | Redacted Abuse Claimant | 72367 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281392 | Redacted Abuse Claimant | 1743 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218942 | Redacted Abuse Claimant | 63073 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204800 | Redacted Abuse Claimant | 58095 | 12/21/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 239260 | Redacted Abuse Claimant | 37249 | 12/11/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240171 | Redacted Abuse Claimant | 112001 | 12/5/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223833 | Redacted Abuse Claimant | 106679 | 11/9/2021 | Accept | Aylstock, Witkin, Kreis, & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269189 | Redacted Abuse Claimant | 23559 | 12/28/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360904 | Redacted Abuse Claimant | 23559 | 3/7/2022 | Abstain | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262002 | Redacted Abuse Claimant | 6366 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241160 | Redacted Abuse Claimant | 112281 | 12/13/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280140 | Redacted Abuse Claimant | 3098 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363447 | Redacted Abuse Claimant | 3098 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281438 | Redacted Abuse Claimant | 1261 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281439 | Redacted Abuse Claimant | 30976 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263226 | Redacted Abuse Claimant | 49845 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 200155 | Redacted Abuse Claimant | 54973 | 12/27/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241497 | Redacted Abuse Claimant | 112408 | 12/10/2021 | Accept | Schneider Wallace Cottrell Konecky LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 199072 | Redacted Abuse Claimant | 4565 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283469 | Redacted Abuse Claimant | 16308 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198272 | Redacted Abuse Claimant | 53804 | 12/27/2021 | Accept | Abused in Scouting. Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256940 | Redacted Abuse Claimant | 113678 | 12/14/2021 | Accept | Freese & Goss, PLLC | Ballot not signed |
| 8 | Direct Ballot | 264793 | Redacted Abuse Claimant | 31971 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Direct Ballot | 192944 | Redacted Abuse Claimant | 96430 | 12/22/2021 | Accept | Jason J. Joy & Associates, L Chad Edwards, Esq, dba Ichor Consulting | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 283823 | Redacted Abuse Claimant | 48733 | 12/27/2021 | Accept | Easy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281526 | Redacted Abuse Claimant | 91513 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265044 | Redacted Abuse Claimant | 48370 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284284 | Redacted Abuse Claimant | 54870 | 12/28/2021 | Accept | Lobos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369456 | Redacted Abuse Claimant | 54870 | 3/7/2022 | Abstain | Lobos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283558 | Redacted Abuse Claimant | 11523 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 207343 | Redacted Abuse Claimant | 60237 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265241 | Redacted Abuse Claimant | 18609 | 12/27/2021 | Accept | Showard Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281560 | Redacted Abuse Claimant | 91375 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216756 | Redacted Abuse Claimant | 104276 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269270 | Redacted Abuse Claimant | 25248 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360985 | Redacted Abuse Claimant | 25248 | 3/7/2022 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283234 | Redacted Abuse Claimant | 118435 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 284766 | Redacted Abuse Claimant | 75939 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266049 | Redacted Abuse Claimant | 65800 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281586 | Redacted Abuse Claimant | 16312 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261032 | Redacted Abuse Claimant | 44261 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224070 | Redacted Abuse Claimant | 73980 | 12/26/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 206849 | Redacted Abuse Claimant | 101365 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 231705 | Redacted Abuse Claimant | 80838 | 12/21/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 215350 | Redacted Abuse Claimant | 16704 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219202 | Redacted Abuse Claimant | 69544 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280222 | Redacted Abuse Claimant | 2651 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365520 | Redacted Abuse Claimant | 2651 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 181754 | Redacted Abuse Claimant | 25273 | 11/9/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 269310 | Redacted Abuse Claimant | 25273 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264509 | Redacted Abuse Claimant | 111384 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262747 | Redacted Abuse Claimant | 55149 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280231 | Redacted Abuse Claimant | 12083 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280232 | Redacted Abuse Claimant | 19672 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280233 | Redacted Abuse Claimant | 41077 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281635 | Redacted Abuse Claimant | 1825 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365526 | Redacted Abuse Claimant | 12083 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365527 | Redacted Abuse Claimant | 19672 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365528 | Redacted Abuse Claimant | 41077 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269321 | Redacted Abuse Claimant | 18982 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269322 | Redacted Abuse Claimant | 19733 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 173623 | Redacted Abuse Claimant | 3671 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 240739 | Redacted Abuse Claimant | 38642 | 12/17/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269342 | Redacted Abuse Claimant | 24357 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 170519 | Redacted Abuse Claimant | 95393 | 12/22/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278823 | Redacted Abuse Claimant | 76895 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280256 | Redacted Abuse Claimant | 1942 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365553 | Redacted Abuse Claimant | 1942 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 241725 | Redacted Abuse Claimant | 39481 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264849 | Redacted Abuse Claimant | 36432 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 263176 | Redacted Abuse Claimant | 48793 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278874 | Redacted Abuse Claimant | 1442 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201181 | Redacted Abuse Claimant | 6136 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 200987 | Redacted Abuse Claimant | 118023 | 11/10/2021 | Accept | Douglas & London PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 240123 | Redacted Abuse Claimant | 87604 | 12/27/2021 | Abstain | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278899 | Redacted Abuse Claimant | 1431 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264811 | Redacted Abuse Claimant | 34148 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 278926 | Redacted Abuse Claimant | 1429 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265055 | Redacted Abuse Claimant | 52938 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278929 | Redacted Abuse Claimant | 16171 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270203 | Redacted Abuse Claimant | 58372 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278938 | Redacted Abuse Claimant | 23866 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278945 | Redacted Abuse Claimant | 2995 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 212856 | Redacted Abuse Claimant | 39068 | 12/17/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268491 | Redacted Abuse Claimant | 29125 | 12/28/2021 | Reject | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268499 | Redacted Abuse Claimant | 29300 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278958 | Redacted Abuse Claimant | 3299 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 263192 | Redacted Abuse Claimant | 82123 | 11/10/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283349 | Redacted Abuse Claimant | 71700 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283145 | Redacted Abuse Claimant | 92264 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204669 | Redacted Abuse Claimant | 100723 | 12/21/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283056 | Redacted Abuse Claimant | 92844 | 12/28/2021 | Accept | The Law Office of L. Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264725 | Redacted Abuse Claimant | 96852 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures – no Option (a) Certification submitted |
| 8 | Master Ballot | 261291 | Redacted Abuse Claimant | 40067 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 278975 | Redacted Abuse Claimant | 30938 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261293 | Redacted Abuse Claimant | 40110 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268523 | Redacted Abuse Claimant | 21881 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229079 | Redacted Abuse Claimant | 28591 | 12/27/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 170731 | Redacted Abuse Claimant | 47755 | 11/16/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by Master Ballot per D.I. 7605 and 6821 |
| 8 | Master Ballot | 268557 | Redacted Abuse Claimant | 47755 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194891 | Redacted Abuse Claimant | 50160 | 12/6/2021 | Reject | Jeff Anderson & Associates P A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262001 | Redacted Abuse Claimant | 120734 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 176557 | Redacted Abuse Claimant | 10085 | 11/5/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268568 | Redacted Abuse Claimant | 115810 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268573 | Redacted Abuse Claimant | 23823 | 12/28/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176679 | Redacted Abuse Claimant | 10310 | 12/20/2021 | Accept | Abused in Scouting, Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279052 | Redacted Abuse Claimant | 76901 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262003 | Redacted Abuse Claimant | 20863 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216188 | Redacted Abuse Claimant | 66765 | 12/20/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 169961 | Redacted Abuse Claimant | 45425 | 12/21/2021 | Accept | IPG Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260064 | Redacted Abuse Claimant | 119617 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279081 | Redacted Abuse Claimant | 1408 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264582 | Redacted Abuse Claimant | 110975 | 12/22/2021 | Accept | Morelli Law Firm PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282738 | Redacted Abuse Claimant | 113484 | 12/28/2021 | Reject | The Law Office of L. Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 368002 | Redacted Abuse Claimant | 113484 | 3/7/2022 | Reject | The Law Office of L. Paul Mankin | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 280354 | Redacted Abuse Claimant | 28154 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 365640 | Redacted Abuse Claimant | 28154 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260744 | Redacted Abuse Claimant | 89967 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 175247 | Redacted Abuse Claimant | 7202 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 344704 | Redacted Abuse Claimant | 7202 | 1/23/2022 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355405 | Redacted Abuse Claimant | 7202 | 2/26/2022 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 184655 | Redacted Abuse Claimant | 110609 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 201731 | Redacted Abuse Claimant | 56133 | 12/6/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268634 | Redacted Abuse Claimant | 116185 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285120 | Redacted Abuse Claimant | 77726 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 359840 | Redacted Abuse Claimant | 77726 | 3/7/2022 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268641 | Redacted Abuse Claimant | 17424 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 193355 | Redacted Abuse Claimant | 96672 | 11/12/2021 | Accept | James Vernon & Weeks, P.A. | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 281681 | Redacted Abuse Claimant | 58357 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 239340 | Redacted Abuse Claimant | 111779 | 12/27/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280367 | Redacted Abuse Claimant | 1973 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365654 | Redacted Abuse Claimant | 1973 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285122 | Redacted Abuse Claimant | 71371 | 12/28/2021 | Abstain | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 244280 | Redacted Abuse Claimant | 42186 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190763 | Redacted Abuse Claimant | 46287 | 12/29/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172507 | Redacted Abuse Claimant | 2014 | 11/2/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263213 | Redacted Abuse Claimant | 183 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285125 | Redacted Abuse Claimant | 18390 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 218123 | Redacted Abuse Claimant | 18985 | 12/21/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242987 | Redacted Abuse Claimant | 40762 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280388 | Redacted Abuse Claimant | 2777 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365674 | Redacted Abuse Claimant | 2777 | 3/7/2022 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281744 | Redacted Abuse Claimant | 2687 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206959 | Redacted Abuse Claimant | 10149 | 12/10/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196108 | Redacted Abuse Claimant | 101210 | 12/21/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356410 | Redacted Abuse Claimant | 101210 | 3/2/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 356673 | Redacted Abuse Claimant | 101210 | 3/2/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 370528 | Redacted Abuse Claimant | 101210 | 3/4/2022 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 195480 | Redacted Abuse Claimant | 120856 | 12/15/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269424 | Redacted Abuse Claimant | 31084 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281764 | Redacted Abuse Claimant | 1815 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209252 | Redacted Abuse Claimant | 102161 | 12/27/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281770 | Redacted Abuse Claimant | 16317 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281776 | Redacted Abuse Claimant | 16174 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269440 | Redacted Abuse Claimant | 67581 | 12/28/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174234 | Redacted Abuse Claimant | 99206 | 12/1/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 238881 | Redacted Abuse Claimant | 86581 | 11/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270160 | Redacted Abuse Claimant | 50066 | 12/28/2021 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284318 | Redacted Abuse Claimant | 63250 | 12/28/2021 | Abstain | Lipsio Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 354075 | Redacted Abuse Claimant | 50066 | 3/7/2022 | Accept | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369482 | Redacted Abuse Claimant | 63250 | 3/7/2022 | Abstain | Lipsio Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284506 | Redacted Abuse Claimant | 105810 | 12/28/2021 | Accept | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269468 | Redacted Abuse Claimant | 44652 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174543 | Redacted Abuse Claimant | 117761 | 12/7/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281824 | Redacted Abuse Claimant | 1432 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281825 | Redacted Abuse Claimant | 3075 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265001 | Redacted Abuse Claimant | 47009 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198891 | Redacted Abuse Claimant | 99142 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269488 | Redacted Abuse Claimant | 21125 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178307 | Redacted Abuse Claimant | 103493 | 10/29/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186188 | Redacted Abuse Claimant | 88429 | 12/1/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281845 | Redacted Abuse Claimant | 493 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262842 | Redacted Abuse Claimant | 50814 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269494 | Redacted Abuse Claimant | 69032 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361208 | Redacted Abuse Claimant | 69032 | 3/7/2022 | Abstain | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260490 | Redacted Abuse Claimant | 43449 | 12/21/2021 | Accept | Penn Law, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269497 | Redacted Abuse Claimant | 28984 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233808 | Redacted Abuse Claimant | 32262 | 12/22/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175297 | Redacted Abuse Claimant | 118411 | 10/29/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280453 | Redacted Abuse Claimant | 3017 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365734 | Redacted Abuse Claimant | 3017 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284514 | Redacted Abuse Claimant | 88613 | 12/28/2021 | Reject | The Zalkin Law Firm, P.C. | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369608 | Redacted Abuse Claimant | 88613 | 3/7/2022 | Abstain | The Zalkin Law Firm, P.C. | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 264634 | Redacted Abuse Claimant | 117339 | 12/21/2021 | Accept | Winer Burritt & Scott LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262899 | Redacted Abuse Claimant | 51776 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280470 | Redacted Abuse Claimant | 31021 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365751 | Redacted Abuse Claimant | 31021 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261081 | Redacted Abuse Claimant | 54375 | 12/22/2021 | Abstain | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280475 | Redacted Abuse Claimant | 6005 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365755 | Redacted Abuse Claimant | 6005 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268524 | Redacted Abuse Claimant | 69599 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262838 | Redacted Abuse Claimant | 58630 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 209730 | Redacted Abuse Claimant | 12468 | 12/23/2021 | Reject | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281902 | Redacted Abuse Claimant | 16326 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281905 | Redacted Abuse Claimant | 16325 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281906 | Redacted Abuse Claimant | 530 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280492 | Redacted Abuse Claimant | 157 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 366421 | Redacted Abuse Claimant | 106008 | 3/7/2022 | Accept | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260963 | Redacted Abuse Claimant | 93365 | 12/22/2021 | Abstain | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280521 | Redacted Abuse Claimant | 63737 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365795 | Redacted Abuse Claimant | 63737 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269595 | Redacted Abuse Claimant | 20461 | 12/28/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262006 | Redacted Abuse Claimant | 38311 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 175276 | Redacted Abuse Claimant | 7309 | 11/24/2021 | Accept | Abused in Scouting: Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C., Timothy Kosnoff, Esquire AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190366 | Redacted Abuse Claimant | 44025 | 12/16/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261326 | Redacted Abuse Claimant | 40432 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270252 | Redacted Abuse Claimant | 20530 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262007 | Redacted Abuse Claimant | 106567 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262008 | Redacted Abuse Claimant | 17356 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Direct Ballot | 209669 | Redacted Abuse Claimant | 12311 | 12/13/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279181 | Redacted Abuse Claimant | 8144 | 12/28/2021 | Abstain | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282727 | Redacted Abuse Claimant | 119437 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260093 | Redacted Abuse Claimant | 85754 | 12/21/2021 | Accept | D Miller & Associates, PLLC Exposed to BSA, Kosnoff Law, Welsh & Welsh, Esq, Counsel to Michael G Dowd | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270115 | Redacted Abuse Claimant | 43001 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279214 | Redacted Abuse Claimant | 16320 | 12/28/2021 | Accept | Aylstock, Witkin, Kreis & Overholtz, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264319 | Redacted Abuse Claimant | 28719 | 12/28/2021 | Accept | Herman Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264743 | Redacted Abuse Claimant | 59975 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 264796 | Redacted Abuse Claimant | 109768 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Option (a) Certification submitted |
| 8 | Master Ballot | 266114 | Redacted Abuse Claimant | 90419 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 280580 | Redacted Abuse Claimant | 47570 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 303276 | Redacted Abuse Claimant | 47570 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 369374 | Redacted Abuse Claimant | 41264 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 279305 | Redacted Abuse Claimant | 23870 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268788 | Redacted Abuse Claimant | 58998 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 360502 | Redacted Abuse Claimant | 58998 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 280600 | Redacted Abuse Claimant | 86225 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 303298 | Redacted Abuse Claimant | 86225 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 283276 | Redacted Abuse Claimant | 57709 | 12/28/2021 | Abstain | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268795 | Redacted Abuse Claimant | 23476 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 360509 | Redacted Abuse Claimant | 23476 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 174265 | Redacted Abuse Claimant | 4627 | 11/18/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263060 | Redacted Abuse Claimant | 44888 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268812 | Redacted Abuse Claimant | 21913 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367300 | Redacted Abuse Claimant | 44888 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 182408 | Redacted Abuse Claimant | 77305 | 10/29/2021 | Accept | Marc J Bern & Partners LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 280621 | Redacted Abuse Claimant | 2993 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284128 | Redacted Abuse Claimant | 19043 | 12/28/2021 | Abstain | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285147 | Redacted Abuse Claimant | 83597 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 303317 | Redacted Abuse Claimant | 2993 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281251 | Redacted Abuse Claimant | 16321 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263045 | Redacted Abuse Claimant | 44058 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 224909 | Redacted Abuse Claimant | 74784 | 12/28/2021 | Reject | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264116 | Redacted Abuse Claimant | 104362 | 12/23/2021 | Reject | Tamaki Law Offices | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369379 | Redacted Abuse Claimant | 35153 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 280568 | Redacted Abuse Claimant | 80746 | 12/7/2021 | Accept | Dalo Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279385 | Redacted Abuse Claimant | 5148 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280643 | Redacted Abuse Claimant | 15307 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 303306 | Redacted Abuse Claimant | 15307 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 172635 | Redacted Abuse Claimant | 2163 | 12/11/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268847 | Redacted Abuse Claimant | 115988 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268849 | Redacted Abuse Claimant | 32743 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173526 | Redacted Abuse Claimant | 53099 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 369381 | Redacted Abuse Claimant | 88970 | 3/7/2022 | Reject | Lukos Law Apc | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 279397 | Redacted Abuse Claimant | 33536 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261335 | Redacted Abuse Claimant | 40612 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281984 | Redacted Abuse Claimant | 49606 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263598 | Redacted Abuse Claimant | 44618 | 12/23/2021 | Accept | Manly Stewart & Finaldi | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268866 | Redacted Abuse Claimant | 28496 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 169931 | Redacted Abuse Claimant | 45317 | 11/24/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199997 | Redacted Abuse Claimant | 5283 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268877 | Redacted Abuse Claimant | 30622 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178242 | Redacted Abuse Claimant | 103380 | 11/21/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263550 | Redacted Abuse Claimant | 42156 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262948 | Redacted Abuse Claimant | 36292 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282016 | Redacted Abuse Claimant | 6008 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282017 | Redacted Abuse Claimant | 1451 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282020 | Redacted Abuse Claimant | 16324 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268888 | Redacted Abuse Claimant | 34795 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178824 | Redacted Abuse Claimant | 17386 | 12/15/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264473 | Redacted Abuse Claimant | 110971 | 12/22/2021 | Reject | Morelli Law Firm PLLC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 171851 | Redacted Abuse Claimant | 97736 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269622 | Redacted Abuse Claimant | 24824 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280686 | Redacted Abuse Claimant | 16329 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 363375 | Redacted Abuse Claimant | 16329 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 263406 | Redacted Abuse Claimant | 40035 | 12/23/2021 | Abstain | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279946 | Redacted Abuse Claimant | 91332 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 280692 | Redacted Abuse Claimant | 38994 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363380 | Redacted Abuse Claimant | 38994 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 232990 | Redacted Abuse Claimant | 85797 | 11/29/2021 | Accept | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234674 | Redacted Abuse Claimant | 32998 | 12/22/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 216523 | Redacted Abuse Claimant | 66978 | 11/6/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282663 | Redacted Abuse Claimant | 119802 | 12/28/2021 | Accept | Dohan & Associates, PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 366780 | Redacted Abuse Claimant | 119802 | 3/7/2022 | Abstain | Dohan & Associates, PC | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 239940 | Redacted Abuse Claimant | 37870 | 12/6/2021 | Abstain | Jeff Anderson & Associates P.A. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269648 | Redacted Abuse Claimant | 61827 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361362 | Redacted Abuse Claimant | 61827 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Direct Ballot | 234650 | Redacted Abuse Claimant | 32956 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283337 | Redacted Abuse Claimant | 120426 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178159 | Redacted Abuse Claimant | 14996 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266182 | Redacted Abuse Claimant | 37749 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 209298 | Redacted Abuse Claimant | 39397 | 12/17/2021 | Reject | Dordulian Law Group | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282111 | Redacted Abuse Claimant | 2538 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213819 | Redacted Abuse Claimant | 64807 | 12/24/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 260994 | Redacted Abuse Claimant | 54719 | 12/22/2021 | Abstain | Anderson & Cummings, LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269673 | Redacted Abuse Claimant | 26854 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280713 | Redacted Abuse Claimant | 2999 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279308 | Redacted Abuse Claimant | 35384 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269681 | Redacted Abuse Claimant | 61849 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361395 | Redacted Abuse Claimant | 61849 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate valid vote to accept or reject the Plan |
| 8 | Master Ballot | 261225 | Redacted Abuse Claimant | 29197 | 12/22/2021 | Reject | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269703 | Redacted Abuse Claimant | 69747 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269707 | Redacted Abuse Claimant | 24593 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 204500 | Redacted Abuse Claimant | 57949 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181666 | Redacted Abuse Claimant | 107087 | 11/5/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 223930 | Redacted Abuse Claimant | 24195 | 3/2/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219571 | Redacted Abuse Claimant | 69922 | 11/30/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280695 | Redacted Abuse Claimant | 3070 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284580 | Redacted Abuse Claimant | 39394 | 12/28/2021 | Accept | Phillips & Paolicelli, LLP | Did not comply with Master Ballot Solicitation Procedures – no Option (b) Certification submitted |
| 8 | Master Ballot | 269733 | Redacted Abuse Claimant | 71289 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 263370 | Redacted Abuse Claimant | 37853 | 12/21/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 222728 | Redacted Abuse Claimant | 106318 | 11/10/2021 | Accept | The Webster Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282233 | Redacted Abuse Claimant | 28189 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 233273 | Redacted Abuse Claimant | 31877 | 12/26/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 355478 | Redacted Abuse Claimant | 31877 | 2/28/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266088 | Redacted Abuse Claimant | 61984 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 192113 | Redacted Abuse Claimant | 115119 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 214936 | Redacted Abuse Claimant | 16222 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 223221 | Redacted Abuse Claimant | 71354 | 12/9/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 186968 | Redacted Abuse Claimant | 90891 | 12/14/2021 | Accept | Pourasef Law, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366867 | Redacted Abuse Claimant | 67572 | 3/7/2022 | Reject | McLaughlin & Lauricella PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 368332 | Redacted Abuse Claimant | 67572 | 3/7/2022 | Abstain | McLaughlin & Lauricella PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 279435 | Redacted Abuse Claimant | 2790 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279442 | Redacted Abuse Claimant | 24400 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279464 | Redacted Abuse Claimant | 28712 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181029 | Redacted Abuse Claimant | 23190 | 11/16/2021 | Accept | Pro Se | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 269793 | Redacted Abuse Claimant | 25079 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279475 | Redacted Abuse Claimant | 3527 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265240 | Redacted Abuse Claimant | 17181 | 12/27/2021 | Accept | Sheward Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280810 | Redacted Abuse Claimant | 84207 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363485 | Redacted Abuse Claimant | 84207 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 283269 | Redacted Abuse Claimant | 61496 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263086 | Redacted Abuse Claimant | 89725 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367727 | Redacted Abuse Claimant | 89725 | 3/7/2022 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268897 | Redacted Abuse Claimant | 25741 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262015 | Redacted Abuse Claimant | 104817 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258684 | Redacted Abuse Claimant | 102447 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279516 | Redacted Abuse Claimant | 37418 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270311 | Redacted Abuse Claimant | 34509 | 12/28/2021 | Reject | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358226 | Redacted Abuse Claimant | 34509 | 3/7/2022 | Abstain | Horowitz Law | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 220870 | Redacted Abuse Claimant | 105623 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279531 | Redacted Abuse Claimant | 1450 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268925 | Redacted Abuse Claimant | 21336 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199437 | Redacted Abuse Claimant | 54499 | 12/11/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 227158 | Redacted Abuse Claimant | 84968 | 12/23/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 181816 | Redacted Abuse Claimant | 24575 | 10/31/2021 | Reject | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191731 | Redacted Abuse Claimant | 73773 | 11/4/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284187 | Redacted Abuse Claimant | 86795 | 1/1/2022 | Accept | Lukos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188352 | Redacted Abuse Claimant | 43925 | 12/7/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363515 | Redacted Abuse Claimant | 45824 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 213217 | Redacted Abuse Claimant | 64391 | 12/7/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 232494 | Redacted Abuse Claimant | 27409 | 12/2/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268960 | Redacted Abuse Claimant | 21966 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284363 | Redacted Abuse Claimant | 50403 | 12/28/2021 | Accept | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369063 | Redacted Abuse Claimant | 50403 | 3/7/2022 | Abstain | Lukos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 234600 | Redacted Abuse Claimant | 32888 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224597 | Redacted Abuse Claimant | 74525 | 12/14/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279588 | Redacted Abuse Claimant | 12100 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279589 | Redacted Abuse Claimant | 14109 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260746 | Redacted Abuse Claimant | 94103 | 12/21/2021 | Accept | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366844 | Redacted Abuse Claimant | 94103 | 3/7/2022 | Abstain | Rothstein Donatelli LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 182651 | Redacted Abuse Claimant | 27649 | 12/9/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Ballot not signed |
| 8 | Master Ballot | 268981 | Redacted Abuse Claimant | 27649 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279604 | Redacted Abuse Claimant | 2440 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213503 | Redacted Abuse Claimant | 64557 | 12/1/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279625 | Redacted Abuse Claimant | 14112 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262013 | Redacted Abuse Claimant | 104625 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261339 | Redacted Abuse Claimant | 60764 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280880 | Redacted Abuse Claimant | 34827 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262017 | Redacted Abuse Claimant | 120829 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280882 | Redacted Abuse Claimant | 14113 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363547 | Redacted Abuse Claimant | 14113 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 266079 | Redacted Abuse Claimant | 9992 | 12/27/2021 | Accept | The Simmons Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 242228 | Redacted Abuse Claimant | 89089 | 12/13/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 203570 | Redacted Abuse Claimant | 100417 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 210589 | Redacted Abuse Claimant | 13002 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 291131 | Redacted Abuse Claimant | 13002 | 3/3/2022 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261357 | Redacted Abuse Claimant | 116798 | 12/22/2021 | Accept | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 356528 | Redacted Abuse Claimant | 116798 | 3/4/2022 | Abstain | Ketterer Browne & Anderson LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 263013 | Redacted Abuse Claimant | 44570 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 206201 | Redacted Abuse Claimant | 25395 | 12/20/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269022 | Redacted Abuse Claimant | 116243 | 12/28/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279688 | Redacted Abuse Claimant | 16322 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279696 | Redacted Abuse Claimant | 31368 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260162 | Redacted Abuse Claimant | 76086 | 12/7/2021 | Reject | Oaks Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282268 | Redacted Abuse Claimant | 1420 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 198131 | Redacted Abuse Claimant | 110016 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282287 | Redacted Abuse Claimant | 6014 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 258294 | Redacted Abuse Claimant | 24717 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 229921 | Redacted Abuse Claimant | 79581 | 12/28/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285485 | Redacted Abuse Claimant | 79581 | 12/29/2021 | Accept | Bailey Cowan Heckaman PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262016 | Redacted Abuse Claimant | 104842 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282312 | Redacted Abuse Claimant | 1388 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283137 | Redacted Abuse Claimant | 91890 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263480 | Redacted Abuse Claimant | 15269 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263253 | Redacted Abuse Claimant | 62969 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 173321 | Redacted Abuse Claimant | 98648 | 11/5/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262019 | Redacted Abuse Claimant | 6401 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262020 | Redacted Abuse Claimant | 28283 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261262 | Redacted Abuse Claimant | 60744 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 282343 | Redacted Abuse Claimant | 5631 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282346 | Redacted Abuse Claimant | 2488 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268248 | Redacted Abuse Claimant | 54028 | 12/28/2021 | Accept | Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 196887 | Redacted Abuse Claimant | 43629 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 257685 | Redacted Abuse Claimant | 98446 | 12/21/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260065 | Redacted Abuse Claimant | 63850 | 12/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282367 | Redacted Abuse Claimant | 61749 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 264908 | Redacted Abuse Claimant | 105334 | 12/27/2021 | Accept | The Law Offices of Joshua E. Stein, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 358006 | Redacted Abuse Claimant | 105334 | 3/7/2022 | Abstain | The Law Offices of Joshua E. Stein, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 269841 | Redacted Abuse Claimant | 20833 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 172401 | Redacted Abuse Claimant | 98111 | 11/5/2021 | Reject | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 234695 | Redacted Abuse Claimant | 83012 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283225 | Redacted Abuse Claimant | 116718 | 12/28/2021 | Reject | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 221304 | Redacted Abuse Claimant | 21914 | 12/20/2021 | Accept | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282398 | Redacted Abuse Claimant | 1402 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 186006 | Redacted Abuse Claimant | 38385 | 11/1/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269867 | Redacted Abuse Claimant | 34900 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 176045 | Redacted Abuse Claimant | 58775 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 359494 | Redacted Abuse Claimant | 58775 | 3/7/2022 | Reject | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230802 | Redacted Abuse Claimant | 109011 | 12/9/2021 | Accept | Weller Green Toups & Terrell LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 219540 | Redacted Abuse Claimant | 20384 | 12/17/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230801 | Redacted Abuse Claimant | 83492 | 12/22/2021 | Accept | Napoli Shkolnik PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266117 | Redacted Abuse Claimant | 91426 | 12/28/2021 | Accept | Law Offices of Mitchell Garabedian | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Direct Ballot | 228349 | Redacted Abuse Claimant | 27938 | 12/20/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 262612 | Redacted Abuse Claimant | 32972 | 12/21/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280988 | Redacted Abuse Claimant | 2484 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280989 | Redacted Abuse Claimant | 43387 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284561 | Redacted Abuse Claimant | 89203 | 12/28/2021 | Abstain | The Zalkin Law Firm, P.C. | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 363637 | Redacted Abuse Claimant | 2484 | 3/7/2022 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363638 | Redacted Abuse Claimant | 43387 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 174311 | Redacted Abuse Claimant | 4788 | 11/5/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 285186 | Redacted Abuse Claimant | 65154 | 12/28/2021 | Accept | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187871 | Redacted Abuse Claimant | 43400 | 12/21/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 180736 | Redacted Abuse Claimant | 22412 | 12/27/2021 | Accept | Pins, Zinns, CINit, Paris & Gentlempo, LLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284381 | Redacted Abuse Claimant | 15484 | 12/28/2021 | Accept | Liakos Law 4pc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369078 | Redacted Abuse Claimant | 15484 | 3/7/2022 | Abstain | Liakos Law 4pc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 205033 | Redacted Abuse Claimant | 57016 | 12/20/2021 | Abstain | Junell & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269931 | Redacted Abuse Claimant | 28030 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 262805 | Redacted Abuse Claimant | 59074 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367048 | Redacted Abuse Claimant | 59074 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 238615 | Redacted Abuse Claimant | 86327 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 235720 | Redacted Abuse Claimant | 110497 | 12/24/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262746 | Redacted Abuse Claimant | 55131 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 241105 | Redacted Abuse Claimant | 38968 | 12/23/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 266036 | Redacted Abuse Claimant | 120184 | 12/28/2021 | Reject | Law Offices of Mitchell Garabedian | Ballot submitted on account of claim filed after the bar date |
| 8 | Master Ballot | 359676 | Redacted Abuse Claimant | 120184 | 3/7/2022 | Abstain | Law Offices of Mitchell Garabedian | Law Offices of Mitchell Garabedian |
| 8 | Master Ballot | 262022 | Redacted Abuse Claimant | 12991 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282546 | Redacted Abuse Claimant | 28184 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 234795 | Redacted Abuse Claimant | 24916 | 12/27/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265388 | Redacted Abuse Claimant | 74133 | 12/28/2021 | Accept | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279979 | Redacted Abuse Claimant | 31365 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 355717 | Redacted Abuse Claimant | 24916 | 2/28/2022 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366713 | Redacted Abuse Claimant | 74133 | 3/7/2022 | Abstain | DeGaris Wright McCall | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279980 | Redacted Abuse Claimant | 16323 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283740 | Redacted Abuse Claimant | 68342 | 12/28/2021 | Reject | Parker & Waichman LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281039 | Redacted Abuse Claimant | 28743 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363684 | Redacted Abuse Claimant | 28743 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 228364 | Redacted Abuse Claimant | 27953 | 12/27/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202180 | Redacted Abuse Claimant | 6982 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 202268 | Redacted Abuse Claimant | 100062 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 182780 | Redacted Abuse Claimant | 120145 | 11/5/2021 | Accept | Pro Se | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 270003 | Redacted Abuse Claimant | 25016 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265068 | Redacted Abuse Claimant | 8863 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281048 | Redacted Abuse Claimant | 33553 | 12/28/2021 | Reject | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363692 | Redacted Abuse Claimant | 33553 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 222937 | Redacted Abuse Claimant | 73078 | 12/22/2021 | Reject | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 199137 | Redacted Abuse Claimant | 54315 | 12/11/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279758 | Redacted Abuse Claimant | 4130 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283128 | Redacted Abuse Claimant | 108963 | 12/28/2021 | Accept | Wright & Schulte, LLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 279780 | Redacted Abuse Claimant | 16327 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265243 | Redacted Abuse Claimant | 28380 | 12/27/2021 | Accept | Sheward Law Firm PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283863 | Redacted Abuse Claimant | 48910 | 12/27/2021 | Accept | Fasy Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269123 | Redacted Abuse Claimant | 41677 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360938 | Redacted Abuse Claimant | 41677 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 261182 | Redacted Abuse Claimant | 17468 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230021 | Redacted Abuse Claimant | 29399 | 12/9/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279804 | Redacted Abuse Claimant | 3499 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279841 | Redacted Abuse Claimant | 40012 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262025 | Redacted Abuse Claimant | 17352 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 188953 | Redacted Abuse Claimant | 44535 | 12/20/2021 | Reject | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282753 | Redacted Abuse Claimant | 114282 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265191 | Redacted Abuse Claimant | 38722 | 12/27/2021 | Reject | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262026 | Redacted Abuse Claimant | 28343 | 12/22/2021 | Reject | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269179 | Redacted Abuse Claimant | 17665 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 285078 | Redacted Abuse Claimant | 72776 | 12/28/2021 | Reject | Andrus Wagstaff, PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263166 | Redacted Abuse Claimant | 78677 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367085 | Redacted Abuse Claimant | 78677 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281631 | Redacted Abuse Claimant | 6004 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281639 | Redacted Abuse Claimant | 2665 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 212308 | Redacted Abuse Claimant | 102980 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283287 | Redacted Abuse Claimant | 51750 | 12/28/2021 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 368879 | Redacted Abuse Claimant | 51750 | 3/7/2022 | Accept | Merson Law PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280640 | Redacted Abuse Claimant | 87961 | 3/7/2022 | Accept | D Miller & Associates, PLLC | Superseded by direct Ballot received from holder of claim |
| 8 | Master Ballot | 268562 | Redacted Abuse Claimant | 29109 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 241809 | Redacted Abuse Claimant | 88694 | 12/22/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282610 | Redacted Abuse Claimant | 66069 | 12/28/2021 | Accept | Chhabra Gibbs & Herrington, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194396 | Redacted Abuse Claimant | 22103 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 194397 | Redacted Abuse Claimant | 97508 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 187170 | Redacted Abuse Claimant | 113498 | 12/21/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 220936 | Redacted Abuse Claimant | 113090 | 12/17/2021 | Accept | Marc J Bern & Partners LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 174995 | Redacted Abuse Claimant | 56166 | 11/2/2021 | Accept | Andrews & Thornton, AAL, ALC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 256776 | Redacted Abuse Claimant | 113564 | 12/10/2021 | Accept | Freese & Goss, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283910 | Redacted Abuse Claimant | 69861 | 12/22/2021 | Accept | Levy Konigsberg LLP | Did not comply with Master Ballot Solicitation Procedures — no Bankruptcy Rule 2019 statement submitted |
| 8 | Direct Ballot | 242183 | Redacted Abuse Claimant | 88995 | 12/13/2021 | Reject | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260048 | Redacted Abuse Claimant | 121330 | 12/24/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263348 | Redacted Abuse Claimant | 55824 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367589 | Redacted Abuse Claimant | 55861 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 202186 | Redacted Abuse Claimant | 116647 | 12/10/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 190363 | Redacted Abuse Claimant | 46021 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 191915 | Redacted Abuse Claimant | 115847 | 12/8/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 197249 | Redacted Abuse Claimant | 116983 | 12/1/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 224166 | Redacted Abuse Claimant | 24394 | 12/19/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269556 | Redacted Abuse Claimant | 58108 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 263329 | Redacted Abuse Claimant | 37059 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 194044 | Redacted Abuse Claimant | 49521 | 12/2/2021 | Reject | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 195690 | Redacted Abuse Claimant | 116477 | 12/27/2021 | Accept | James Harris Law, PLLC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 264708 | Redacted Abuse Claimant | 47509 | 12/27/2021 | Accept | Herman Law | Did not comply with Master Ballot Solicitation Procedures — no Opinion (a) Certification submitted |
| 8 | Master Ballot | 260176 | Redacted Abuse Claimant | 46628 | 12/6/2021 | Accept | Gregory J Cannata & Associates LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 213101 | Redacted Abuse Claimant | 14740 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280100 | Redacted Abuse Claimant | 16328 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363411 | Redacted Abuse Claimant | 16328 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 260076 | Redacted Abuse Claimant | 95441 | 3/9/2021 | Accept | Green & Gillispie | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 184941 | Redacted Abuse Claimant | 84928 | 11/3/2021 | Accept | Pro Se | Ballot not signed |
| 8 | Master Ballot | 225869 | Redacted Abuse Claimant | 25832 | 11/30/2021 | Accept | Jeff Anderson & Associates P.A | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 268803 | Redacted Abuse Claimant | 19861 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C.  Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 261040 | Redacted Abuse Claimant | 45777 | 12/22/2021 | Accept | Crew Janci LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262865 | Redacted Abuse Claimant | 69971 | 12/23/2021 | Accept | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 367108 | Redacted Abuse Claimant | 69971 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 282193 | Redacted Abuse Claimant | 4127 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369400 | Redacted Abuse Claimant | 57838 | 3/7/2022 | Reject | Liakos Law 4pc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 210481 | Redacted Abuse Claimant | 62568 | 12/7/2021 | Accept | Davis Bethune & Jones Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260287 | Redacted Abuse Claimant | 15175 | 12/12/2021 | Accept | Keller Trial Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280658 | Redacted Abuse Claimant | 6003 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 363350 | Redacted Abuse Claimant | 6003 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 8 | Master Ballot | 269434 | Redacted Abuse Claimant | 29044 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230840 | Redacted Abuse Claimant | 30009 | 12/22/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 191949 | Redacted Abuse Claimant | 115484 | 12/28/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262778 | Redacted Abuse Claimant | 55684 | 12/31/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 367021 | Redacted Abuse Claimant | 55684 | 3/7/2022 | Abstain | Andreozzi + Foote | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 268769 | Redacted Abuse Claimant | 39224 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360483 | Redacted Abuse Claimant | 39224 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 270268 | Redacted Abuse Claimant | 24350 | 12/28/2021 | Accept | Horowitz Law | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 366414 | Redacted Abuse Claimant | 118195 | 3/7/2022 | Reject | Spagnoletti Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262937 | Redacted Abuse Claimant | 34490 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198311 | Redacted Abuse Claimant | 56491 | 12/16/2021 | Accept | ASK LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282785 | Redacted Abuse Claimant | 117109 | 12/28/2021 | Accept | The Law Office of L Paul Mankin | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 198312 | Redacted Abuse Claimant | 103474 | 3/6/2022 | Accept | Napoli Schkartz PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280430 | Redacted Abuse Claimant | 484 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 280431 | Redacted Abuse Claimant | 584 | 12/28/2021 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 361254 | Redacted Abuse Claimant | 584 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 196885 | Redacted Abuse Claimant | 45038 | 12/22/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 260747 | Redacted Abuse Claimant | 91408 | 12/21/2021 | Reject | Rothstein Donatelli LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 283677 | Redacted Abuse Claimant | 12280 | 12/28/2021 | Accept | Parker & Waichman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262887 | Redacted Abuse Claimant | 105593 | 12/23/2021 | Accept | Andreozzi + Foote | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280124 | Redacted Abuse Claimant | 10652 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 365435 | Redacted Abuse Claimant | 10652 | 3/7/2022 | Abstain | Hurley McKenna & Mertz PC | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 284039 | Redacted Abuse Claimant | 16201 | 12/28/2021 | Accept | Liakos Law Apc | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 265086 | Redacted Abuse Claimant | 13842 | 12/27/2021 | Accept | Paul Mones PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 262030 | Redacted Abuse Claimant | 42589 | 12/22/2021 | Accept | Pfau Cochran Vertetis Amala PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 280329 | Redacted Abuse Claimant | 28740 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 230514 | Redacted Abuse Claimant | 80085 | 12/28/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284109 | Redacted Abuse Claimant | 69759 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369503 | Redacted Abuse Claimant | 69759 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 269630 | Redacted Abuse Claimant | 18823 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279517 | Redacted Abuse Claimant | 18346 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 279601 | Redacted Abuse Claimant | 19710 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Direct Ballot | 178847 | Redacted Abuse Claimant | 66717 | 12/21/2021 | Accept | D Miller & Associates, PLLC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 281332 | Redacted Abuse Claimant | 1495 | 11/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269160 | Redacted Abuse Claimant | 70565 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 360875 | Redacted Abuse Claimant | 70565 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281262 | Redacted Abuse Claimant | 522 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 282401 | Redacted Abuse Claimant | 36546 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 284262 | Redacted Abuse Claimant | 58420 | 12/28/2021 | Accept | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 369436 | Redacted Abuse Claimant | 58420 | 3/7/2022 | Abstain | Liakos Law Apc | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 281597 | Redacted Abuse Claimant | 12106 | 12/28/2021 | Accept | Hurley McKenna & Mertz PC | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 227183 | Redacted Abuse Claimant | 107841 | 12/28/2021 | Accept | Slater Slater Schulman LLP | Superseded by subsequently submitted valid Ballot included in tabulation |
| 8 | Master Ballot | 269771 | Redacted Abuse Claimant | 52412 | 12/28/2021 | Accept | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Master Ballot | 361485 | Redacted Abuse Claimant | 52412 | 3/7/2022 | Abstain | Abused in Scouting  Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. Timothy Kosnoff, Esquire  AVA Law Group, Inc  Zuckerman Spaeder LLP | Holder did not indicate vote to accept or reject the Plan |
| 8 | Direct Ballot | 200250 | Redacted Abuse Claimant | 99521 | 12/27/2021 | Accept | Krause & Kinsman Law Firm | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126431 | 1st United Methodist Church Of Castle Rock Co | 10226 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 13927 | 1St Utd Methodist Ct Murfordsville | | 11/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126747 | Ackermanville - Bangor | 10974 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285452 | Acmar United Methodist Church | | 12/15/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124478 | Acton Umc - Granbury | 9827 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133040 | Adel United Methodist Church | 5470 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120174 | Albion First United Methodist Church | 4294 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120844 | Aldersgate Umc | 2061 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130024 | Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | 14168 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133411 | Aldersgate United Methodist Church | 4599 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119457 | Aldersgate United Methodist Church (179000) | 2745 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119004 | Aley Umc | 1651 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126118 | Algonquin Christ | 9697 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133065 | All Saints Episcopal Church - Loveland | 13603 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134575 | All Saints Tornsdale Episcopal Church | 10410 | 12/28/2021 | Abstain | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117160 | Allensville United Methodist Church | 1398 | 12/5/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127825 | Alliance Umc | 3158 | 12/4/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120078 | Altoona United Methodist Church, Ia | 3990 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120997 | Amboy United Methodist Church | 4452 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128071 | Amity United Methodist Church | 10234 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121357 | Amity United Methodist Church (325242) | 3203 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116740 | Anderson Hills United Methodist Church | 974 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 284741 | Andover Chapel Umc | 14352 | 12/29/2021 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 121356 | Andrew's Chapel Umc (Newman) | 5457 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260045 | Anger United Methodist Church | 627 | 1/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130192 | Ann St Umc | 12022 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129515 | Antioch Umc | 14511 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285014 | Antioch United Methodist Church | 14511 | 12/17/2021 | Abstain | | Ballot submitted on account of claim filed after the bar date |
| 9 | Direct Ballot | 285020 | Antioch United Methodist Church | 14511 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119451 | Apex United Methodist Church, Inc | 2739 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126686 | Arab First United Methodist Church | 10913 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132521 | Arcadia United Methodist Church | 3903 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131383 | Archdiocese of New York | 16494 | 12/27/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124807 | Ardsley Methodist Church | 6950 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121186 | Arlington United Methodist Church | 2826 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133102 | Arvada United Methodist Church | 4417 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126941 | Asbury Umc Charles Town | 11400 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120925 | Asbury United Methodist (178302) | 2355 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120869 | Asbury United Methodist Church | 2087 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131868 | Asbury United Methodist Church | 762 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132872 | Asbury United Methodist Church | 4899 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120450 | Asbury United Methodist Church (179022) | 4776 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119158 | Asbury United Methodist Church (30301) | 2231 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116588 | Asbury United Methodist Church Arnold, Md | 800 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126522 | Asbury United Methodist Church Connellsville | 2172 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132098 | Asbury United Methodist Church Of Springfield, Inc | 2048 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133620 | Asbury United Methodist Church Of Villa Park | 6528 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132004 | Asbury United Methodist Church, Livermore, Ca | 1476 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122837 | Asbury-St. James United Methodist Church | 6359 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133256 | Asbury-St. James United Methodist Church | 6359 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262545 | Asbury-St. James United Methodist Church | 6359 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119490 | Ashford United Methodist Church | 2984 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128845 | Ashland Place United Methodist Church, Inc | 11682 | 12/15/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133613 | Ashland United Methodist Church | 5744 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132413 | Atkinson United Methodist Church | 3616 | 12/1/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 260316 | Atlanta First United Methodist Church | 2417 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126298 | Atlantic Highlands United Methodist Church - Atlantic Highlands | 10686 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116011 | Atlantic United Methodist Church | 1499 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120318 | Augusta Road United Methodist Church | 3411 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131328 | Aurora United Methodist Church | 14436 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 136069 | Aurora Wesley | 5647 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133105 | Avondale Umc | 6836 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130910 | Azle Powell Council 368 | 12464 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134916 | Balletine Baptist Church | 12483 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285780 | Bampton Bays United Methodist Church | | 12/28/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116167 | Bandera United Methodist Church | 10747 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119924 | Barboursville First United Methodist Church | 2637 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120754 | Bardstown United Methodist Church | 1974 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132973 | Barnesville United Methodist Church | 4844 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118882 | Bartz Centenary Umc (73735606) | 1527 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126162 | Bascom United Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124600 | Bassett United Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126164 | Bathgate United Methodist Church | 10229 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120313 | Batesburg United Methodist Church | 3419 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116361 | Battle Creek Chapel Hill United Methodist Church | 580 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124106 | Beaver Dam First United Methodist Church | 3265 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263728 | Beaver United Methodist Church | 5499 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131711 | Bee Creek United Methodist Church | 4414 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132687 | Beebe First United Methodist Church | 4414 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133600 | Bella Vista First United Methodist | 4410 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133628 | Bellaire UMC 4675 Chestnut Park Rd, Bellaire, TX 77401; 4901Cherryood Dr, Houston, TX | 6353 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126422 | Belle Fourche Umc | 10217 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117919 | Belle Meade United Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285578 | Belle Vernon First | | 12/29/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285292 | Belleair First United Methodist Church | 3083 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122962 | Belmont United Methodist Church | 4943 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119595 | Belton First United Methodist Church | 3205 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285795 | Bend UMC | | 12/29/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120917 | Benson United Methodist Church, Benson, Nc | 2402 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133829 | Benton First United Methodist Church | 4296 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132864 | Berea United Methodist Church | 4131 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 129818 | Berry Memorial United Methodist Church | 13929 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119014 | Bethany United Methodist Church | 1661 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123120 | Bethany United Methodist Church | 6811 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129796 | Bethany United Methodist Church | 13906 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134759 | Bethany United Methodist Church | 11279 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121012 | Bethany United Methodist Church (09580) | 2442 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121000 | Bethany United Methodist Church (184811) | 2420 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124820 | Bethany United Methodist Church Of Summerville, Inc. | 6909 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124196 | Bethel International United Methodist Church | 5668 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121389 | Bethel Park United Methodist Church | 3235 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124797 | Bethel Umc Radford | 6678 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116991 | Bethel United Methodist Church Bullitt County, KY | 1205 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285307 | Bethel United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285022 | Bethel United Methodist Church | 14509 | 12/16/2021 | Reject | | Ballot submitted on account of claim that does not exist per the law firm |
| 9 | Direct Ballot | 120859 | Bethel United Methodist Church At Peachtree Rock | 2076 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121545 | Bethel United Methodist Church Of Spartanburg | 3604 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285016 | Bethel United Methodist Church Stuart Island | 14509 | 12/16/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124097 | Bethel United Methodist Church, Brooklyn | 5359 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122261 | Bethlehem Thornton | 4942 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121018 | Bethlehem United Methodist Church (Caldrus) | 2448 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128711 | Bethlehem United Methodist Church Advance NC | 11542 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133170 | Bicknell United Methodist Church | 2017 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133405 | Birmingham United Methodist Church | 9176 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125233 | Bishop George Mc Ho | 7748 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121979 | Bismarck United Methodist Church | 4450 | 12/10/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119815 | Blackman United Methodist Church | 3517 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132002 | Blakey Memorial United Methodist Church | 1470 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119397 | Boone Hill United Methodist Church | 2685 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121734 | Bowman Memorial Umc | 3999 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127977 | Boyd's Grove United Methodist Church | 9930 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120541 | Bozeman United Methodist Church | 5077 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132161 | Brackett United Methodist Church | 11692 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121914 | Brainerd United Methodist Church | 4180 | 12/2/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124313 | Bramwell First United Methodist Church | 6825 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123703 | Brimstone United Methodist Church | 8071 | 12/20/2021 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 117185 | Broad Cove Church | 1413 | 12/30/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132158 | Broad Street United Methodist Church | 2454 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119147 | Broadmoor United Methodist Church | 2220 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130838 | Broadway Umc | 12289 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130405 | Broadway United Methodist Church | 12439 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125848 | Bronson First United Methodist Church | 9204 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130476 | Brooksville United Methodist Church | 12509 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134403 | Brookville First United Methodist Church | 5558 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119921 | Broomfield United Methodist Church | 3834 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121052 | Brownville Community United Methodist Church West Windsor | 4423 | 2/13/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122014 | Bryant Kuntan Club | 4485 | 11/30/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120894 | Buena Vista Methodist Church | 2112 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123696 | Butler First United Methodist Church | 8064 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119156 | Butler Memorial United Methodist Church | 2229 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120373 | Cabot United Methodist Church | 6698 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122010 | Cairo United Methodist Church | 4481 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123417 | Callicoon United Methodist Church | 7574 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285347 | Calvary UMC | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285312 | Calvary United Methodist Church | | 12/11/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121936 | Calvary United Methodist Church | 2466 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129143 | Calvary United Methodist Church | 12358 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122543 | Calvary United Methodist Church (02220) | 5643 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117349 | Calvary United Methodist Church (05190) | 1792 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119421 | Calvary United Methodist Church (179044) | 2709 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131808 | Calvary United Methodist Church (188994) | 4074 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124841 | Calvary United Methodist Church Of Villa Park | 6932 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285402 | Cambridge United Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285422 | Cambridge United Methodist Church, Inc | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 5916 | Cambridge Utd Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126680 | Camden United Methodist Church | 10923 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121541 | Cannon's Camp Ground United Methodist Church, Inc | 3600 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130468 | Canterbury United Methodist Church | 12501 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285438 | Capeville UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285311 | Capeville United Methodist Church | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124136 | Cares, Inc | 5398 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285270 | Carlton United Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133155 | Cascade Pacific Council Bsa | 5913 | 11/11/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 259976 | Cascade Pacific Council Bsa | 5913 | 11/11/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121724 | Castleton United Methodist Church | 4825 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116899 | Catonsville United Methodist Church | 1158 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120526 | Cedar Cliff Umc | 6935 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119264 | Cedar Creek United Methodist Church | 2547 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120414 | Cedar Springs United Methodist Church | 6740 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127431 | Cedar United Methodist Church of Ham Lake, Minnesota | 8740 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128450 | Centenary Umc | 10842 | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130087 | Centenary UMC | 14412 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134656 | Centenary Umc | 10842 | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134628 | Centenary Umc - Danville | 1123 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117151 | Centenary Umc Of Lawton Oklahoma | 1393 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119572 | Centenary United Methodist Church | 3066 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120178 | Center Point United Methodist Church | 9758 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120806 | Center United Methodist Church (96811) | 4205 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119120 | Centertown United Methodist Church | 2193 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121510 | Centerville United Methodist Church | 3569 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116726 | Central Avenue Methodist Church | 967 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133802 | Central Highlands United Methodist Church(99134) | 1321 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285374 | Central Umc | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126209 | Central Umc | 9790 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130839 | Central Umc | 13290 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285776 | Central UMC | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121100 | Central United Methodist (78485) | 2530 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285426 | Central United Methodist Church | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121205 | Central United Methodist Church | 4886 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120319 | Central United Methodist Church | 12351 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132470 | Central United Methodist Church | 3773 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124735 | Central United Methodist Church | 4529 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134687 | Central United Methodist Church | 12215 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124901 | Central United Methodist Church | 12351 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262577 | Central United Methodist Church | 12351 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119553 | Central United Methodist Church Of Florence | 2226 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 6640 | Central United Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130711 | Chapelwood United Methodist Church | 13154 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120156 | Chapel Church (189826) | 4680 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119858 | Chapel Hill United Methodist Church | 1313 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126093 | Charlton City United Methodist Church | 9572 | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130051 | Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | 12375 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132729 | Cherokee Village United Methodist Church | 4511 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118964 | Cherry Lane | 12289 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127734 | Cherry Valley United Methodist Church | 9473 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118951 | Cheshire United Methodist Church | 646 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124811 | Chicago Grace Umc | 13681 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132692 | Chicago: Chicago Lawn Umc | 13762 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127887 | Christ Church Federated | 9838 | 12/10/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285441 | Christ Church UMC Inc. | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119880 | Christ United Methodist Church | 5745 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127928 | Christ United Methodist Church | 9880 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285044 | Christ United Methodist Church | | 12/27/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121886 | Christ United Methodist Church | 2431 | 12/2/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130188 | Christ United Methodist, Inc | 12422 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119656 | Christ Community United Methodist Church (86736) | 2744 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121232 | Christ Episcopal Church | 5134 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123521 | Christ Episcopal Church Of Bradenton, Inc | 7660 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126988 | Christ First Umc - Wauseon | 11440 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285423 | Christ UMC | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119408 | Christ Umc (178905) | 2696 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285389 | Christ United Methodist Church | | 12/23/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118996 | Christ United Methodist Church | 1643 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121557 | Christ United Methodist Church | 3616 | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116694 | Christ United Methodist Church | 9663 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122611 | Christ United Methodist Church | 5690 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123408 | Christ United Methodist Church | 7565 | 12/20/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130459 | Christ United Methodist Church Of Fort Worth, Texas | 12492 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120516 | Christ United Methodist Church | 5937 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122554 | Church Of St. Paul And Andrew, Limited Methodist Church | 5652 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125310 | Church Of The Beloved (Raytown) | 7825 | 12/20/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123733 | Church Of The Cross United Methodist - Salina | 8106 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128627 | Church Of The Good Shepherd | 11260 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124423 | Church Of The Good Shepherd - Arlington | 9615 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124208 | Church Of The Good Shepherd (77444) | 5680 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124466 | Church Of The Good Shepherd Evangelical United Brethren | 9683 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128690 | Church Of The Holy Spirit | 11523 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123891 | Church Of The Living Umc | 6468 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119170 | Church Of The Master United Methodist | 2243 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134570 | Church Of The Nazarene | 10595 | 12/9/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 124244 | Church Of The Redeemer United Methodist | 5818 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121959 | Church Of The Transfiguration (Episcopal Cranston) | 8537 | 12/20/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119882 | Church United Methodist (176811) | 1339 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122928 | Churubusco United Methodist | 6455 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127788 | Cicero United Methodist Church | 9470 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127809 | Cisco Fumc, Cisco | 9548 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124854 | City Road Chapel United Methodist Church | 6945 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126032 | Clappville Community United Methodist Church | 11380 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134739 | Clapps United Methodist Church | 11393 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262523 | Clapps United Methodist Church | 11393 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121454 | Claremont United Methodist Church | 3283 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 260963 | Claremont United Methodist Church | 3283 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285313 | Clarendon Trinity UMC Clarendon, PA 16313 | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285595 | Clarksville First UMC | 10821 | 1/3/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120587 | Clarksdale United Methodist Church | 5124 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120538 | Clarksville First United Methodist Church | 5074 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123732 | Clarkton United Methodist Church | 8100 | 12/27/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285610 | Clarkton United Methodist Church | 8100 | 1/4/2022 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 120779 | Clear Lake United Methodist Church | 1995 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120589 | Clear Ridge United Methodist Church (178255) | 5126 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116453 | Cleburne First Umc - Cleburne | 9736 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129654 | Cleveland United Methodist Church | 13545 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132259 | Cleveland United Methodist Church | 2960 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128522 | Cleveland United Methodist Church 112 E Kytle St | 11129 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124874 | Clifton Springs United Methodist Church | 6969 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132404 | Clinton United Methodist Church | 3569 | 12/4/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123141 | Clintwood United Methodist Church | 6873 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126567 | Clonmel - Gibbsboro | | 10586 | | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121627 | Coatbush United Methodist, Mishawaka Indiana | 3686 | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118961 | Cokesbury Umc, Inc | 1607 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119253 | Cokesbury United Methodist Church | 2328 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126345 | Colfax United Methodist Church | 10137 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134357 | College Crew United Methodist Church | 9437 | 12/21/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121130 | College Heights United Methodist Church | 2769 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118350 | College Park United Methodist Church | 876 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260055 | Colon United Methodist Church | 8325 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120722 | Colquitt United Methodist Church | 1936 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285365 | Community Federated Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118982 | Community Umc United Methodist Church | 1628 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285777 | Community UMC | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119495 | Community Umc Fairfield | 2989 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285429 | Community United Methodist Church | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285398 | Community United Methodist Church | | 12/29/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122891 | Community United Methodist Church | 6417 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121293 | Community United Methodist Church North Anson, Maine | 2594 | 12/4/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132251 | Community United Methodist Church North Anson, Maine | | | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285427 | Community United Methodist Church of Middle Village NY | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285300 | Community United Methodist Church of Middle Village, NY | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 8459 | Community Utd Methodist Church | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129646 | Concord St Andrews Umc | 13535 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120573 | Concord Umc (177216) | 5109 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121613 | Concord United Methodist Church | 3672 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129907 | Connection United Methodist Church | 14229 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124171 | Conner United Methodist Church | 7479 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130924 | Cordell First United Methodist Church | 13590 | 12/21/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121022 | Core Creek United Methodist Church | 2593 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116529 | Cornerstone United Methodist Church | 770 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117906 | Cornerstone United Methodist Church | 1748 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120173 | Cornerstone United Methodist Church | 4293 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129418 | Cornerstone United Methodist Church | 13079 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126420 | Court Street United Methodist Church | 10215 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134531 | Cozo Memorial United Methodist Church | 10231 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119513 | Covenant United Methodist Church | 3007 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124977 | Covenant United Methodist Church, Middlesboro | 7070 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130113 | Cox Landing United Methodist Church | 10942 | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122540 | Creekmoor United Methodist Church | 7700 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122980 | Crosby United Methodist Church | 6710 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117429 | Cross And Flame Ministries | 1872 | 11/1/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126343 | Crossgates United Methodist Church | 10135 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126092 | Crossroads United Methodist Church | 9671 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130419 | Cullman First United Methodist Church | 11453 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285280 | Culpeper United Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125423 | Cumberland United Methodist Church | 8145 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285608 | Dallas United Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129005 | Dalton United Methodist Church | 12248 | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118552 | Damascus Manor United Methodist Church (078281) | 1558 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117163 | Dandridge First United Methodist Church | 1400 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126756 | Danville United Methodist Church | 10356 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129089 | Decatur United Methodist Church | 12334 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129417 | Deerfield: Christ United Methodist Church | 13078 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127460 | Dekalb First United Methodist Church | 1904 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123292 | Delavan(Wi) United Methodist Church | 7235 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117319 | Demotte United Methodist Church | 1762 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116285 | Derby United Methodist Church | 541 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122877 | Desoto United Methodist Church | 4448 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134482 | Dexter United Methodist Church | 9852 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121619 | Dillsburg - Mt. Airy (5196) | 3587 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128654 | Diocese Of Southwest Florida Inc | 5191 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 130228 | Discovery Umc | 12048 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116287 | Dobono United Methodist Church | 543 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285363 | Donphan United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118808 | Dorranceton United Methodist Church (079822) | 1324 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126984 | Douglas Community Umc - Douglas | 15443 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120546 | Doylesburg Umc (177967) | 5082 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134468 | Dresden Richmond Umc | 9795 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285430 | Dresden United Methodist Church | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133584 | Duluth First United Methodist Church | 7564 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132806 | Dumfries United Methodist Church | 4709 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134720 | Duncan Memorial Umc - Berryville | 6610 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118836 | Dunmore United Methodist Church (263224) | 1338 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117469 | East Columbus United Methodist Church | 1915 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123834 | East End United Methodist Church | 8411 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130283 | East Lake United Methodist Church | 12114 | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134872 | East Lake United Methodist Church | 12114 | 12/23/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134439 | East Pittston Umc | 9718 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 10370 | East Side Utd Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120731 | East Whittier Umc | 1935 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124665 | Ebenezer Umc | 6554 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118494 | Ebenezer United Methodist Church | 1054 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285350 | Edgefield United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285282 | Edgefield United Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132806 | El Dorado First United Methodist Church | 4724 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124860 | Elderslie St Andrews Umc | 6951 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128148 | Elizabeth Street Umc | 10313 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132842 | Elkins Community Church | 4629 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120576 | Elkland United Methodist Church (7183) | 5112 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285372 | Emgrove Umc | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118946 | Emmanuelle United Methodist Church (B5413) | 1592 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130363 | Emmaus Community United Methodist Church | 12287 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285314 | Emmanuel Umc | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285266 | Emmanuel UMC Bethsville | | 12/7/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117372 | Emmanuel Umc In Winslow (9492) | 1815 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285377 | Emmaus Umc | | 12/17/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131123 | Episcopal Church Of The Epiphany | 14111 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 129661 | Episcopal Conference Center Diocese Of Southwest Florida Inc | 5198 | 12/13/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132207 | Episcopal Diocese Of Northwestern Pennsylvania | 5198 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131209 | Epworth Umc | 14098 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285315 | Epworth United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285340 | Epworth United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119433 | Epworth United Methodist Church | 2721 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285256 | Epworth United Methodist Church - Arlington | 9527 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120222 | Erie United Methodist Church | 4343 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285417 | Essex Center UMC | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285751 | Essex United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121282 | Evergreen Valley United Methodist Church | 2922 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127972 | Fairhope United Methodist Church | 9925 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285373 | Fairton Umc | | 12/17/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285376 | Fairton Umc | | 12/17/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118217 | Faith Community Umc | 711 | 12/4/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120313 | Faith East Waterford (178005) | 4637 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124234 | Faith Harbor United Methodist Church, Inc | 7550 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285178 | Faith Methodist Church | 2490 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285278 | Faith United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285364 | Faith United Methodist Church | 2494 | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127180 | Faith United Methodist Church | 11832 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129777 | Faith United Methodist Church | 3548 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119845 | Faith United Methodist Church (182680) | 3577 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128888 | Faith United Methodist Church Edison Mi | 12127 | 12/4/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118509 | Faith United Methodist Church Of Brevard | 5464 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285364 | Faith United Methodist Church, Edison MI | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130595 | Faith United Methodist Church, Hellam (92900) | 5132 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134519 | Faith United Methodist Church, Of Kingston, Tn | 10120 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117029 | Faith United Methodist Church Oregon, Oh | 1298 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118682 | Faithbridge Inc | 1739 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118281 | Falls Creek United Methodist Church (88446) | 811 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123032 | Farmingdale United Methodist Church | 6828 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124486 | Farmville Umc - Farmville | 6277 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120167 | Father Duer United Methodist Church | 9746 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132131 | Faunsdale United Methodist Church (90210) | 2334 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120215 | Fayson Kingman Umc (116176) | 4339 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285444 | Federated Ministries Of Hazelton | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 135066 | Fennimore United Methodist Church | 7370 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116489 | Fieldale United Methodist Church | 726 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124714 | First United Methodist Church, Indianola, Iowa | 6604 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132668 | First Baptist Church Of New Albany, Mississippi | 5979 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133182 | First Baptist Church Of New Albany, Mississippi | 5979 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285293 | First Church - Somerset | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285286 | First Church - Somerset | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285380 | First Church - Somerset | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120961 | First Farragut United Methodist Church | 2395 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 124019 | First Methodist Church | 5281 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123868 | First Presbyterian Church | 8445 | 11/5/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 124127 | First Presbyterian Church | 5389 | 12/3/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120693 | First Presbyterian Church Of Mendham | 5231 | 12/11/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285375 | First Umc | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124726 | First Umc (Fox Hill) - Hampton | 6616 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130840 | First Umc Forreston | 13291 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134820 | First Umc Gainsville | 11757 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127756 | First Umc Hurst | 9495 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134369 | First Umc Hurst | 9495 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129779 | First Umc, Starkville, Miss | 13885 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134525 | First United Church Chapel City Kc | 10235 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132661 | First United Methodist | 4325 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285275 | First United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285316 | First United Methodist Church | | 12/24/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285339 | First United Methodist Church | | 12/21/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285345 | First United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285409 | First United Methodist Church | | 12/17/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285435 | First United Methodist Church | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116939 | First United Methodist Church | 1178 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117314 | First United Methodist Church | 1395 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117289 | First United Methodist Church | 1731 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117894 | First United Methodist Church | 1846 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119210 | First United Methodist Church | 2285 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119843 | First United Methodist Church | 3546 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120396 | First United Methodist Church | 4721 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121517 | First United Methodist Church | 3370 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121698 | First United Methodist Church | 3757 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121935 | First United Methodist Church | 4202 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124071 | First United Methodist Church | 5333 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124614 | First United Methodist Church | 6503 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124792 | First United Methodist Church | 6673 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125859 | First United Methodist Church | 9215 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129880 | First United Methodist Church | 4841 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127174 | First United Methodist Church | 13846 | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127862 | First United Methodist Church | 9812 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127874 | First United Methodist Church | 9824 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127931 | First United Methodist Church | 9883 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130189 | First United Methodist Church | 12019 | 12/9/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131314 | First United Methodist Church | 14202 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132828 | First United Methodist Church | 4790 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135208 | First United Methodist Church | 13985 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262564 | First United Methodist Church | 14202 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262574 | First United Methodist Church | 4202 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262582 | First United Methodist Church | 6503 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285698 | First United Methodist Church | | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285254 | First United Methodist Church | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127002 | First United Methodist Church - Carlsbad, Nm | 11461 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128714 | First United Methodist Church - Lexington | 11555 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130004 | First United Methodist Church - Lindale | 14328 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285439 | First United Methodist Church - Ord | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119718 | First United Methodist Church (102826) | 3439 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122140 | First United Methodist Church (178528) | 4613 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118753 | First United Methodist Church (2610) | 1848 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117357 | First United Methodist Church (98803) | 1800 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285274 | First United Methodist Church (Stony Point, New York) | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125851 | First United Methodist Church Boyce | 9207 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128555 | First United Methodist Church Chestertown Md | 11166 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134663 | First United Methodist Church Decatur | 10886 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116844 | First United Methodist Church Decatur Il | 1026 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121782 | First United Methodist Church El Campo, Texas | 4048 | 12/16/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119379 | First United Methodist Church Fulshear | 2666 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128600 | First United Methodist Church Gouverneur | 11219 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116618 | First United Methodist Church Graham | 815 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121842 | First United Methodist Church Hendersonville, Tennessee | 4109 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132351 | First United Methodist Church Hinton, Wv | 3374 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121062 | First United Methodist Church Lexington | 2492 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130727 | First United Methodist Church Lindale | 13171 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119128 | First United Methodist Church Missouri City | 2201 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285447 | First United Methodist Church Norfolk | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285411 | First United Methodist Church of Ann Arbor | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285412 | First United Methodist Church of Ann Arbor | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285297 | First United Methodist Church of Ann Arbor | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132740 | First United Methodist Church Of Batesville | 4534 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126370 | First United Methodist Church Of Blairstown | 10162 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122160 | First United Methodist Church Of Blytheville | 4641 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119581 | First United Methodist Church Of Brewton | 3075 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120784 | First United Methodist Church Of Buna, Texas, Inc. | 2000 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127690 | First United Methodist Church Of Bunnell , 205 N Pine St, Bun | 9427 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119532 | First United Methodist Church Of Canoga Park | 3026 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120932 | First United Methodist Church Of Chenango Bridge | 2362 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122244 | First United Methodist Church Of Comanche | 4925 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126219 | First United Methodist Church Of Coosackie | 9800 | 12/29/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285018 | First United Methodist Church Of Coxsackie | 9800 | 12/29/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126132 | First United Methodist Church Of Elizabethton, Tn | 9711 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118790 | First United Methodist Church Of Frederick, Oklahoma | 1314 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126453 | First United Methodist Church Of Geneva, Ohio | 10343 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134540 | First United Methodist Church Of Goodland, Kansas | 10260 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118542 | First United Methodist Church Of Hanover (05250) | 3193 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128252 | First United Methodist Church Of Henderson | 10417 | 2/9/2022 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134772 | First United Methodist Church Of Hopkins | 11315 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127586 | First United Methodist Church Of Kalamazoo | 9109 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285708 | First United Methodist Church of La Feria | | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131663 | First United Methodist Church Of Lake Charles, La | 3722 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134536 | First United Methodist Church Of Leavenworth Kansas | 10237 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126091 | First United Methodist Church Of Liberty, Texas | 9667 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127729 | First United Methodist Church Of Long Beach | 9464 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119734 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135181 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263772 | First United Methodist Church Of Madisonville, Tn Inc | 13840 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132841 | First United Methodist Church Of Magnolia | 4838 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122997 | First United Methodist Church Of Myrtle Beach | 6727 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124835 | First United Methodist Church Of Natchitoches | 6926 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123026 | First United Methodist Church Of Orange | 6756 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116688 | First United Methodist Church Of Palmdale | 948 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128436 | First United Methodist Church Of Paso Robles | 10827 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132113 | First United Methodist Church Of Phoenix | 3173 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132773 | First United Methodist Church Of Pine Bluff | 4573 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135006 | First United Methodist Church Of Port St. Joe, Inc | 12214 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120489 | First United Methodist Church Of Russellville | 4815 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285261 | First United Methodist Church of Scottsbluff Nebraska | | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130404 | First United Methodist Church Of Scottsboro | 12438 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124472 | First United Methodist Church Of Siler City, Nc | 6114 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285390 | First United Methodist Church of Stony Point, New York | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129902 | First United Methodist Church Of Sylacauga | 14223 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117218 | First United Methodist Church Of Sylvania | 1448 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132657 | First United Methodist Church Of Tifton | 4649 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120757 | First United Methodist Church Of Tulsa | 1972 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130656 | First United Methodist Church Of Union, Sc | 12994 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121150 | First United Methodist Church Of Valparaiso, In | 2549 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129165 | First United Methodist Church Of Valparaiso, In | 2540 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262507 | First United Methodist Church Of Valparaiso, In Inc | 2540 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131854 | First United Methodist Church Of Wallingford Ct | 662 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120712 | First United Methodist Church Of Warner Robins, Inc. | 1967 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120540 | First United Methodist Church Of Warrensburg | 5076 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129149 | First United Methodist Church Of Watertown, Sd | 12659 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130580 | First United Methodist Church Of West Monroe | 12820 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121912 | First United Methodist Church Of Wilson, Nc | 3691 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285340 | First United Methodist Church of Zolfo Springs | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128900 | First United Methodist Church Ottumwa | 12214 | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285356 | First United Methodist Church Palo Alto | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130530 | First United Methodist Church Portland, Tn | 2382 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126681 | First United Methodist Church Rogers | 4380 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128203 | First United Methodist Church San Angelo Texas | 704 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121414 | First United Methodist Church Santa Barbara | 3260 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129573 | First United Methodist Church Simpsonville | 13452 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126466 | First United Methodist Church Tomah | 10471 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124054 | First United Methodist Church Trinity, Tx | 5275 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131090 | First United Methodist Church Trussville | 13760 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127646 | First United Methodist Church Whitewright | 9396 | 12/9/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 128571 | First United Methodist Church, Laurinburg Nc | 3722 | 2/6/2022 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132641 | First United Methodist Church, Little Rock | 4257 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285805 | First United Methodist Church, Pekin | | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127629 | First United Methodist Church, Rapid City, Sd | 9153 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122211 | First United Methodist Church, Rocky Mount, Nc | 4892 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129553 | First United Methodist Church, Turlock | 2353 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285382 | First United Methodist Church, Westborough | 4964 | 12/29/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285362 | First United Methodist Church Bay City | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285392 | First United Methodist Church-Bay City | | 12/29/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118849 | First United Methodist Church-Bryan | 3552 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262465 | First United Methodist Church-Bryan | 3552 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285026 | First United Methodist Church-Lufkin | 13345 | 1/13/2022 | Accept | | Ballot submitted on account of claim filed after the bar date |
| 9 | Direct Ballot | 132279 | First United Methodist Church-Lufkin | 13345 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129694 | First United Methodist Church, Chatsworth, GA | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285309 | First United Methodist Church of Chatsworth, GA | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285709 | First United Methodist Church of Chatsworth, GA | | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126664 | First United Methodist Church of Lagrange, Illinois | 10891 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132774 | First United Methodist Church of Malvern | 4572 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 13641 | First Utd Methodist Church | | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 13910 | First Utd Methodist Church Of Austin | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130036 | First Utd Methodist Church Of Austin | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |

**Boy Scouts of America**
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 13942 | First Utd Methodist Church Of Boyd | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 14036 | First Utd Methodist Church Of Norfolk | | 12/21/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130504 | First Welch United Methodist Church | 12741 | 12/15/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119876 | Fishing Creek Salem (5250) | 3580 | 12/17/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126205 | Fitzgerald Umc | 9786 | 11/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119414 | Fletcher United Methodist Church | 2702 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285303 | Flowery Branch United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117166 | Foothills United Methodist Church | 1402 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127911 | Foothills United Methodist Church | 9862 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260790 | Foothills United Methodist Church | 9862 | 12/22/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120348 | Ford Memorial United Methodist Church (97706) | 4672 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128241 | Ford's Chapel Umc | 10480 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126412 | Forest Hills United Methodist Church | 10207 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285440 | Forest Street UMC | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129108 | Forest Street United Methodist Church | 12557 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127732 | Forest Umc | 9471 | 3/7/2022 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285269 | Forrest Burdette Memorial United Methodist Church | | 1/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122177 | Forrest Hill United Methodist Church | 4858 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131180 | Fort Branch First United Methodist Church | 14069 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128203 | Fort Des Moines United Methodist Church | 10368 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130462 | Fort Hill Umc - Lynchburg | 12495 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134354 | Foundation | 9434 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120229 | Fourth United Methodist Church (185012) | 4349 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285277 | Franklin Grove / Ashton U.M.C. | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120740 | Freer United Methodist Church | 1955 | 12/28/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285448 | Friendship United Methodist Church | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117338 | Friendship United Methodist Church | 1781 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125998 | Fulton United Methodist Church | 9368 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125705 | Fultondale United Methodist Church | 8849 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134367 | Fumc Coleman | 9491 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285451 | FUMC Frankfort KY | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134473 | Fumc La Feria | 1043 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285731 | FUMC of Ann Arbor | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285419 | FUMC Stephenville | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285748 | FUMC Stephenville | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131208 | Fuquay-Varina United Methodist Church | 14097 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121166 | Gateway Community Church | 2805 | 12/12/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127805 | Genesis United Methodist Church | 9544 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126056 | Geneva United Methodist Church | 9634 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126892 | Georgetown First United Methodist Church | 11349 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129901 | Germantown Ruritan Club | 14225 | 12/1/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117574 | Gettysburg Umc (178107) | 1817 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121958 | Geyer Springs United Methodist Church | 4429 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121637 | Gibbon Faith United Church | 3696 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133920 | Gilbert Presbyterian Church | 8498 | 12/1/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129617 | Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | 13496 | 2/11/2022 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117929 | Glen Mar Umc | 662 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126312 | Glenco Mills Chapel, United Methodist Church | 5704 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132054 | Glendale First United Methodist Church | 1768 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118614 | Glendale United Methodist Church | 1116 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126301 | Glendale United Methodist Church | 10093 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120094 | Glidden United Methodist Church | 4213 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121233 | Goldston United Methodist Church | 2873 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132238 | Good Faith Carr United Methodist Church | 4810 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131986 | Good Samaritan United Methodist Church | 1404 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122355 | Good Shepherd Community (05255) | 5011 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128151 | Good Shepherd United Methodist Church | 10316 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128152 | Good Shepherd United Methodist Church | 10317 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117955 | Goodrich United Methodist Church | 475 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131233 | Grace Episcopal Church | 14121 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134510 | Grace Episcopal Church-Whitestone | 10145 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117186 | Grace Umc Memorial Umc | 1414 | 12/28/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122205 | Grace Methodist Church Of Greer | 2726 | 12/23/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285393 | Grace UMC | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285724 | Grace UMC | | 12/21/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130214 | Grace Umc - Venice | 12044 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285406 | Grace UMC (188573) | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285407 | Grace UMC (188573) | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119851 | Grace Umc Lemoyne (182177) | 3554 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285418 | Grace United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285302 | Grace United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129890 | Grace United Methodist Church | 14211 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129582 | Grace United Methodist Church | 13461 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129787 | Grace United Methodist Church | 13897 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131839 | Grace United Methodist Church | 552 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132876 | Grace United Methodist Church | 4910 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132916 | Grace United Methodist Church | 5006 | 12/23/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134341 | Grace United Methodist Church - Copperas Cove | 9586 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126921 | Grace United Methodist Church - Wilmington | 11380 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260612 | Grace United Methodist Church (184655) | 3538 | 12/22/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120308 | Grace United Methodist Church (187784) | 4632 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119828 | Grace United Methodist Church (9372) | 3531 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132447 | Grace United Methodist Church And Weekday School, Inc. | 3711 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128202 | Grace United Methodist Church Inc. | 10367 | 12/8/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120787 | Grace United Methodist Church, Brattleboro, Vt | 2003 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120883 | Grace United Methodist Ministry (88884) | 2201 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124208 | GraceCare Umc | 5666 | 2/11/2022 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127739 | Grand Forks Zion United Methodist Church | 9478 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117925 | Grandville United Methodist Church | 655 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132921 | Gravette United Methodist Church | 5021 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126581 | Grayson United Methodist Church | 10600 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285416 | Green Forest United Methodist Church | | 12/28/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 120167 | Green Forest United Methodist Church | 4287 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121665 | Greenup First United Methodist Church | 3294 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127493 | Greenville United Methodist Church | 9011 | 12/21/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127731 | Greenwood Um Church | 9470 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132616 | Greenwood United Methodist Church | 4193 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120879 | Greenwood United Methodist Church (1190) | 2007 | 12/26/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119008 | Greer Chapel United Methodist Church | 5269 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128980 | Gresham First | 12225 | 12/10/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121993 | Grimes United Methodist Church | 4464 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122207 | Grove Park Baptist Church | 4888 | 12/4/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 122833 | Grove Street United Methodist Church | 6154 | 12/21/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117575 | Groveport United Methodist Church | 1818 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118658 | Gruene United Methodist Church | 1244 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120246 | Guam United Methodist Church | 2321 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124163 | Guilford College United Methodist Church | 5625 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120959 | Guyton United Methodist Church | 2389 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132132 | Hamden Plains United Methodist Church | 2437 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285431 | Hamlin United Methodist Church | | 12/28/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 285306 | Hamlin United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120924 | Hampstead United Methodist Church | 2354 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119339 | Hanson United Methodist Church | 2624 | 12/9/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133379 | Harmony Grove - Lilburn | 8533 | 12/17/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119627 | Harrogate, Arthur, Mountain View Umc | 3119 | 12/12/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285028 | Hart United Methodist Church | 2319 | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130523 | Hartsell 4th Zion Umc | 12760 | 12/28/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118174 | Haven Heights United Methodist Church (PHI) | 688 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130427 | Hawkins United Methodist Church | 4526 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118590 | Hay Street United Methodist Church | 1104 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260573 | Hay Street United Methodist Church | 1104 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126193 | Hazel Green United Methodist Church | 9774 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116716 | Hebron United Methodist Church | 962 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128749 | Hebron United Methodist Church | 1794 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120227 | Heritage Church | 4773 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118304 | Heritage United Methodist Church | 816 | 12/27/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 17757 | Hewitt First Utd Methodist Church | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133994 | High St United Methodist Church | 2006 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132182 | Highland Park United Methodist Church, Inc | 2600 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117638 | Highland Valley United Methodist Church | 4418 | 12/7/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124153 | Hillside United Methodist Church | 5615 | 2/16/2022 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285327 | Hiram United Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118281 | Hinsdale United Methodist Church | 10284 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131893 | Hodgdon United Methodist Church | 918 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285235 | Hodgenville United Methodist Church, Inc. | 4355 | 12/15/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134341 | Hokes Bluff First United Methodist Church | 11592 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132666 | Holt United Methodist Church | 591 | 12/22/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120673 | Holy Communion Lutheran Church | 4773 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285714 | Holy Trinity Church | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285442 | Holy Trinity Church - Medina | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121954 | Holy Trinity United Methodist Church | 4121 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285285 | Holy Trinity United Methodist Church | | 12/20/2021 | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121616 | Homeland United Methodist Church (97843) | 3260 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285463 | Homer UMC | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116356 | Hondo United Methodist Church | 571 | 12/6/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134156 | Hope Mills United Methodist Church | 763 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128800 | Hope United Methodist Church | 11932 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126551 | Hope United Methodist Church | 10536 | 12/5/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119329 | Hope United Methodist Church Of Eau Claire Inc | 2232 | 12/12/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119354 | Horseheads First United Methodist Church | 2630 | 12/15/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260965 | Horseshoe Drive United Methodist Church | 7000 | 12/22/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118947 | Horseshoe United Methodist Church | 1580 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132742 | Hot Springs First United Methodist Church | 4535 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122301 | Houlton United Methodist Church | 4920 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133577 | Housonville United Methodist Church (183651) | 8734 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128036 | Howard United Methodist Church | 9999 | 12/28/2021 | Accept | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132742 | Hot Springs First United Methodist Church | 4535 | 12/11/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130633 | Huffman United Methodist Church | 12012 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132651 | Hughes United Methodist Church | 11548 | 12/14/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132749 | Huntsville United Methodist Church | 4545 | 12/13/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126128 | Hurt | 9707 | 12/17/2021 | Reject | | Suspended by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 116309 | Iglesia Evangelica Metodista Unida De Coop City | 553 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125242 | Immaculata Hs | 7757 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125258 | Immaculate Conception School | 7773 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131126 | Immanuel United Methodist Church | 14010 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120632 | Immanuel United Methodist Church (184611) | 5171 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124812 | Imperial Beach United Methodist Church | 6901 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126751 | Insurance Company Of North America | 6639 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285558 | Insurance Company Of North America | 6639 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122179 | Irvington Presbyterian Church | 5889 | 12/29/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 130852 | Ithaca United Methodist Church | 13303 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130126 | Jarrettsville United Methodist Church | 12057 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118136 | Jeddo Umc | 869 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119794 | Jennings United Methodist Church | 3496 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120810 | Jesup First Umc | 3762 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117463 | Jet United Methodist Church | 1907 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132108 | John Wesley Umc | 2129 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128089 | John Wesley United Methodist Church Boy Scouts | 10252 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128890 | Jones Memorial United Methodist Church | 12135 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131124 | Jonesboro United Methodist Church | 14008 | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121097 | Joiesville United Methodist Church | 2527 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131902 | Kaaterskill United Methodist Church | 971 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127666 | Kansas United Methodist Church | 9586 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118867 | Keezer United Methodist Church | 1522 | 11/2/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132015 | Kempner United Methodist Church | 1512 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121367 | Kennedy 1st UMC | 3253 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126117 | Kidder Memorial United Methodist Church | 9696 | 12/11/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127322 | Knotwood Heights United Methodist Church | 8628 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133161 | KH Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | 6893 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119046 | La Jolla United Methodist Church | 1694 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133477 | Lafayette First Umc | 6864 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129900 | Lake Harbor United Methodist Church | 6035 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130520 | Lake Vista United Methodist Church | 12757 | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130293 | Lake Waccamaw Umc | 6627 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122395 | Lake Winola United Methodist Church (080034) | 5497 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132825 | Lakeside United Methodist Church | 4779 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132328 | Lakewood United Methodist Church | 3287 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129430 | Lamar United Methodist Church | 2718 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126083 | Lancaster United Methodist Church | 9662 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285537 | Lander United Methodist Church | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285541 | Lander United Methodist Church | | 12/30/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120283 | Lanes Chapel United Methodist Church | 4399 | 2/10/2022 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 130583 | Laurel Grove United Methodist Church (182654) | 4399 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130581 | Laurel Hill Umc | 12629 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134743 | Lebanon United Methodist Church Of Neeses, SC, Inc | 6523 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285263 | Leona United Methodist Church | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128230 | Lester Memorial United Methodist Church | 10395 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119750 | Lewisberry United Methodist Church (178368) | 3452 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285317 | Lewiston Society of Church Methodist Episcopal Inc | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285444 | Lewistown UM | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119809 | Lexington United Methodist Church, Inc | 3511 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285342 | Lidstone Memorial United Methodist Church | | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285405 | Lidstone Memorial United Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120215 | Liesville First United Methodist Church | 12570 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127303 | Living Grace UMC | 8608 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116671 | Living Hope United Methodist Church | 11333 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132540 | Lloyd United Methodist Church | 3956 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285318 | Loch Raven United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285420 | Loch Raven United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118084 | Long Hill UMC | 643 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123505 | Long Memorial United Methodist Church | 7664 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285257 | Longhurst UMC | 14536 | 12/7/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285319 | Longhurst United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122106 | Lonoke First United Methodist Church | 4579 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132091 | Lordsdale United Methodist Church | 2009 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116868 | Louisa First United Methodist Church | 1142 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132814 | Lovely Lane UMC | 6255 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120125 | Lovington IL United Methodist Church | 4244 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121116 | Loxley United Methodist Church | 2546 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116550 | Lubeck United Methodist Church | 781 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118749 | Lucey United Methodist Church | 1291 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122455 | Lutheran Church Christ the King | 5556 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124295 | Lydick United Methodist Church | 5768 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132793 | Lyman United Methodist Church | 4634 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120113 | Lynbrookle United Methodist Church | 4232 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118132 | Macedonia United Methodist Church | 867 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120180 | Macedonia United Methodist Church | 4300 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130833 | Madill First United Methodist Church | 14001 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128047 | Madison Chapel United Methodist Church | 10000 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120518 | Mafair United Methodist Church | 5053 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117204 | Magnolia Park United Methodist Church | 1432 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130596 | Magnolia UMC | 12834 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120083 | Magnolia United Methodist Church | 3995 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117290 | Mahomet UMC | 8595 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129760 | Main St United Methodist Church 701 N Main St South Boston | 13866 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132954 | Main St United Methodist Church of Greenwood, Inc | 5107 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131305 | Main Street United Methodist Church (EmptYria) | | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128047 | Mainesburg UMC (7263) | 4941 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285288 | Malden United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119531 | Manchaca United Methodist Church | 3025 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123092 | Mangum Memorial United Methodist Church | 6823 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119008 | Maple Lake United Methodist Church (30318) | 1655 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131236 | Maple Leaf Lutheran Church | 14124 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285725 | Margate Trinity UMC | | 12/30/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285320 | Margate Trinity United Methodist | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285387 | Margate Trinity United Methodist | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118572 | Marion United Methodist Church | 1295 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129904 | Mariposa United Methodist Church | 14226 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121606 | Martin First United Methodist Church | 3665 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123355 | Marquette Hope United Methodist Church | 3201 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127711 | Marsielles United Methodist Church | 9448 | 12/10/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 127386 | Marshfield Federated Church | 8693 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129868 | Marvin United Methodist Church | 13979 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285426 | Mauricetown UM Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134521 | Maxwell FUMC | 10201 | 12/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118826 | Mc Kendree UMC - Lawrenceville | 8219 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130737 | McClendon Chapel UM Church (178343) | 3438 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134296 | McConnell UMC | 9570 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130733 | McCoysville UMC (178357) | 7065 | 12/9/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119728 | McKendree United Methodist Church (09122) | 3431 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285021 | McIntosh United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285370 | McMillan United Methodist Church | | 12/7/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127794 | Meadowbrook - Holy United Methodist Church | 9533 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133783 | Meadowview Chapel UMC | 5601 | 1/24/2022 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127134 | Medina Valley UMC | 11806 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132718 | Mebane UMC | 6826 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120756 | Melrose United Methodist Church | 3728 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285397 | Melissa Chapel United Methodist Church | | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285397 | Memorial UMC | 10193 | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126258 | Memorial United Methodist Church | 9737 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132085 | Memorial United Methodist Church | 3997 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129836 | Mendon United Methodist Church | 2053 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120964 | Mendota First United Methodist Church | 5244 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129165 | Men's Club United Methodist Church | 5153 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285365 | Meshoppen UMC (79981) | 3478 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119025 | Messiah United Methodist Church (185023) | 1677 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117081 | Miami Lakes UMC | 1357 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122419 | Mid-Coast Presbyterian Church | 5521 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120422 | Middlesex United Methodist Church (183223) | 4747 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285411 | Middletown United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133494 | Middletown United Methodist Church | 7001 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126361 | Midvale UMC | 10208 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129262 | Milburn United Methodist Church | 2085 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285391 | Milford United Methodist Church (9823) | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129477 | Millbrae United Methodist Church | 2972 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134197 | Minor Memorial United Methodist Church | 10255 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134168 | Miramonte United Methodist Church | 3432 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120186 | Missouri City United Methodist Church (180993) | 3522 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130547 | Montana UMC | 10566 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285090 | Montana United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130895 | Monticello United Methodist Church | 14122 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132730 | Moores United Methodist Church | 6827 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119515 | Moorpark United Methodist Church, Inc | 3009 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118707 | Moreland United Methodist Church | 1270 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124890 | Morgan Chapel United Methodist Church | 6898 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130461 | Morganza United Methodist Church | 4858 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132744 | Morningside United Methodist Church | 6829 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285269 | Morningside United Methodist Church | 13111 | 12/3/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132896 | Morrilton First United Methodist Church | 4868 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131959 | Morrison United Methodist Church | 4450 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122453 | Moscow United Methodist Church (00050556) | 5554 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285288 | Mosheim United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124811 | Moss Bluff United Methodist Church | 6900 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130120 | Moulton First United Methodist Church | 10539 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132944 | Moultonville United Methodist Church | 6471 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119170 | Mount Bethel United Methodist Church | 2254 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 120247 | Mount Eagle Christian Retreat Center | 4365 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132851 | Mount Hebron United Methodist Church | 4857 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122248 | Mount Holly Springs UMC (05420) | 4929 | 12/31/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134223 | Mount Holly United Methodist Church | 9091 | 2/14/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132605 | Mount Hope United Methodist Church | 4149 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129236 | Mount Morris Disciples UMC | 12688 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121567 | Mount Olivet United Methodist Church | 3359 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133817 | Mount Pleasant UMC | 3519 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285440 | Mount St. Mary | | 12/23/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285388 | Mountain View United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121377 | Mountain View United Methodist Church | 3233 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121380 | Mountain Vista United Methodist Church | 3226 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132702 | Moville United Methodist Church | 4446 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120156 | Mt Calvary UMC (3695) | 3813 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122493 | Mt Calvary United Methodist Church | 5593 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133623 | Mt Carmel UMC | 7477 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116997 | Mt Carmel United Methodist Church | 1208 | 1/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117067 | Mt Carmel United Methodist Church | 1348 | 1/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117909 | Mt Carmel United Methodist Church | 452 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120446 | Mt Gilead UMC (178437) | 4772 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120630 | Mt Moriah UMC | 5169 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133252 | Mt Moriah United Methodist Church | 6217 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133343 | Mt Olive Lutheran Church | 6468 | 12/1/2021 | Abstain | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120716 | Mt Olivet United Methodist Church (178077) | 1971 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123645 | Mt Tabor United Methodist Church | 8012 | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120141 | Mt Vale United Methodist Church | 4261 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119097 | Mt Zion UMC (5235) | 2169 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122507 | Mt Zion UMC Magothy | 5607 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120488 | Mt Zion United Methodist Church | 4814 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 24367 | Mt Zion Utd Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118098 | Mullins United Methodist Church | 692 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131180 | Munsey Memorial United Methodist Church | 14168 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263828 | Murray Memorial United Methodist Church | 14168 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127741 | N Raleigh UMC Inc | 14731 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123747 | Nashville UMC | 8115 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125358 | National Catholic Committee on Scouting | 7873 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131183 | Natural Bridge United Methodist Church | 14072 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117130 | Neal Ave United Methodist Church | 1382 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129813 | Nestor United Methodist Church | 13923 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121150 | Nevada City United Methodist Church | 2789 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117277 | New Covenant United Methodist Church | 1719 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133638 | New Liberty United Methodist Church - Braselton | 7517 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285445 | New Life UMC | | 12/13/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126303 | New Oregon United Methodist Church | 10095 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132570 | New Sr United Methodist Church | 4027 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 24999 | New Waterford Utd Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123294 | Newman Memorial United Methodist Church | 7237 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133643 | Newnan First United Methodist - Newnan | 7506 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118032 | Nokomis First United Methodist Church | 514 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132670 | Nora Springs 1st United Methodist Church | 4343 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125381 | North Clymer United Methodist Church | 7895 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133744 | North Clymer United Methodist Church | 7895 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285473 | North Clymer United Methodist Church | 7895 | 12/30/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117247 | North Haverhill United Methodist Church | 1479 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115201 | North Hollywood 1st UMC | 2276 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118658 | North Kingstown United Methodist Church | 1502 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132877 | North Little Rock First United Methodist Church | 4912 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132746 | North Putaski United Methodist Church | 4544 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126985 | North Star UMC - Kenai | 11442 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134559 | North United Methodist Church | 10318 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122978 | Northbrook: Northbrook | 6708 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121503 | Northern Hills United Methodist Church | 3355 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118792 | Northridge United Methodist Church | 1515 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118622 | Northwest United Methodist Church | 1120 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129360 | Northwoods United Methodist Church | 13021 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118075 | Norwalk Cornerstone Community Church | 639 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285341 | Nunn United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127462 | Oak Creek Community United Methodist Church | 8979 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285321 | Oak Grove United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132752 | Oak Grove United Methodist Church | 4551 | 12/14/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285559 | Oak Hill United Methodist Church | 912 | 12/31/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126563 | Oak Park: Euclid Ave | 10582 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132883 | Oaklawn United Methodist Church | 4931 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131276 | Ocilla United Methodist Church | 14164 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124898 | Odenville First UMC | 6988 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133606 | Old Bethel United Methodist Church | 7226 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122032 | Old Stone United Methodist Church, Rock Falls | 4503 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120609 | Olivebridge UMC | 5146 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130320 | Ontario United Methodist Church | 13949 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127614 | Open Heart UMC | 9538 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285322 | OPUMC | | 12/11/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119681 | Orchard Park United Methodist Church | 3383 | 12/6/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285323 | Oregon United Methodist Church | | 12/30/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134054 | Oriskany Falls United Methodist Church | 8777 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119050 | Orlov United Methodist Church | 1698 | 11/30/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121569 | Ottenbein Church Mount Wolf (184781) | 3215 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121565 | Ottenbein Umc (179011) | 3215 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132356 | Otterbein Um-Martinsburg, Wv | 3395 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121965 | Otterbein United Methodist Church (182430) | 4413 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125278 | Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | 7793 | 1/9/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 120381 | Our Savior United Methodist Church | 4706 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119910 | Our Savior's Lutheran Church | 3623 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123232 | Owasso Reformed Church | 7174 | 12/27/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 130194 | Oxford United Methodist Church | 12024 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125992 | Palos United Methodist Church | 9362 | 12/26/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122054 | Paragould First United Methodist Church | 4525 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133780 | Paris First United Methodist Church | 10061 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131386 | Parishes and Churches within Archdiocese of New York | 14499 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121448 | Park Avenue Umc (178016) | 3194 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120565 | Park Avenue United Methodist Church, Inc | 5102 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 27212 | Parker Utd Methodist Church | | 12/4/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131878 | Parkview United Methodist Church | 821 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132854 | Parkview United Methodist Church | 4859 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125846 | Parkway Heights United Methodist Church | 9202 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285286 | Patapsco United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285421 | Patricia Snyder | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119573 | Pawhuska First United Methodist Church | 3067 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131655 | Pawnee First United Methodist Church | 3765 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122570 | Peace United Methodist Church | 5875 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121497 | Pearblossom Community United Methodist Church | 3349 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118281 | Pearsall United Methodist Church | 539 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125937 | Pecatonica | 9290 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124730 | Penfield United Methodist Church | 6677 | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285295 | Penns Grove UMC | | 12/27/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285296 | Pennsville United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285381 | Pennsville United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285384 | Pennsville United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285387 | Pennsville United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125429 | Penrith Memorial United Methodist Church | 12526 | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119039 | Perrysburg First Church | 3053 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120858 | Petersburg-Crockers United Methodist (Alexandria) | 1757 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285395 | Petersham UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285209 | Petersville United Methodist Church | | 12/27/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122122 | Phillipsburg Trinity Umc (06411) | 4983 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127908 | Phillipsburg United Methodist Church | 9859 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285433 | Pikes Peak United Methodist Church | | 1/4/2022 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133120 | Pikeville United Methodist Church | 5763 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118552 | Pine Valley United Methodist Church | 8019 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124997 | Pinetops United Methodist Church | 7091 | 2/2/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285252 | Pitman UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285295 | Pitman United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 135011 | Pittsburg First UMC | 9968 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119586 | Plainfield United Methodist Church | 3092 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132007 | Pleasant Grove United Methodist Church (184446) | 4341 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122178 | Pleasureville United Methodist Church (184804) | 4860 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130805 | Point Washington United Methodist Church | 12519 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285375 | Poplar Grove UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285324 | Poquoson Church United Methodist | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 122389 | Portage United Methodist Church | 3131 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117037 | Porterville First United Methodist Church | 1229 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133803 | Pratt Memorial United Methodist Church | 7519 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123739 | Protestant Episcopal Diocese Of Newark And The Trustees Of E | 8107 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129647 | Providence United Methodist Church | 13516 | 12/23/2021 | Reject | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285270 | Providence Port Washington United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285279 | Providence United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285404 | Providence United Methodist Church | | 12/9/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132724 | Providence United Methodist Church | 4506 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132640 | Pulaski Heights United Methodist Church | 4253 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120363 | Purcellville United Methodist Church | 4662 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285412 | Purdue Univ | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 118898 | Quaker Springs United Methodist Church | 2476 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127668 | Quarryville United Methodist Church | 8628 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122057 | Queen Anne United Methodist Church (182554) | 2463 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133420 | Racefield United Methodist Church | 6102 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285448 | Ragan Chapel | | 12/13/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285450 | Ragan Chapel | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285258 | Ragan Chapel UMC | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285258 | Rancocas United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129145 | Raleigh Court Presbyterian Church, Roanoke, VA Inc | 12566 | 12/8/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 121335 | Ramona United Methodist Church | 3181 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126987 | Ramsey Memorial United Methodist Church | 11445 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132657 | Ravenden Springs First United Methodist Church | 4426 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119227 | Raymond United Methodist Church | 5802 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133251 | Raynham Center United Methodist Church | 5067 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119936 | Raytown United Methodist Church | 3847 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 126161 | Red Bay 1St United Methodist Church | 9740 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 28871 | Red Valley Umc Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 124126 | Redbone United Methodist Church | 6207 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117147 | Redlands United Methodist Church | 1395 | 12/30/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121810 | Remington United Methodist Church | 4076 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131225 | Resurrection Church An Episcopal Congregation | 14113 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121661 | Revolution Church Of Ky | 3720 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119741 | Reynolds Memorial Umc | 3442 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127034 | Ridgecrest United Methodist Church (Numc) | 11493 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132875 | Rison United Methodist Church | 4922 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133473 | Riverdale United Methodist Church | 6837 | 12/20/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 119698 | Roberts Park Umc | 3400 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129892 | Rock United Methodist Church | 14213 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122806 | Rockford United Methodist Church | | 12/26/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118360 | Rockford United Methodist Church | 881 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120121 | Rockford: Christ | 4240 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125860 | Rockford: Harlem Umc | 9216 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129323 | Rocky Mount Umc | 12983 | 12/30/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124368 | Rondout Valley United Methodist Church | 5842 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125857 | Roscoe United Methodist Church | 9213 | 12/14/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 131855 | Rosewoods Hts St Paul United Methodist Church | 4122 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119700 | Rotterdam United Methodist Church | 3402 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285267 | Round Hill United Methodist Church | | 12/14/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285368 | Round Hill United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120268 | Rudd United Methodist Church | 4384 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130326 | Ruffin Umc | 12359 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121044 | Saginaw Community Church (09451) | 2474 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134390 | Saginaw United Methodist Church - Sagina | 9528 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121942 | Saint Andrews Episcopal Church, Melbourne, FL | 4413 | 12/29/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 119508 | Saint Andrew's Lutheran Church | 3002 | 12/23/2021 | Abstain | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129333 | Saint Andrews Umc | 12994 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285308 | Saint Brigid Parish | | 12/18/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285775 | Saint Brigid Parish | | 12/18/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129906 | Saint Francis United Methodist Church | 14228 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129704 | Saint John United Methodist Church | 13809 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120151 | Saint Johns United Methodist Church (176564) | 4271 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119706 | Saint Luke United Methodist Church | 3409 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285325 | Saint Mark Catholic Parish | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119462 | Saint Mark United Methodist Church, Inc. | 2710 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130327 | Saint Mark's UMC 3149 US 70W Marion, NC 28752 | 12360 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132668 | Saint Paul United Methodist Church | 4351 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120907 | Saint Paul United Methodist Church Inc | 2125 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133760 | Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 9480 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119020 | Salem United Methodist Church | 1667 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117434 | Salem United Methodist Church | 1877 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119678 | Salem United Methodist Church | 3380 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126001 | Salem United Methodist Church | 9372 | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126298 | Salem United Methodist Church | 10090 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126980 | Salem United Methodist Church | 11439 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132737 | Salem United Methodist Church | 4527 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132890 | Salem United Methodist Church, Conway | 4950 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125835 | Saltillo First United Methodist Church | 9191 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120613 | Samsonville Umc | 5151 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126234 | San Carlos United Methodist Church | 9464 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260966 | San Carlos United Methodist Church | 2464 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116598 | San Luis Obispo United Methodist Church | 825 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118866 | Sandy Plains United Methodist Church | 1511 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116612 | Santa Clarita United Methodist Church | 812 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121644 | Santee United Methodist Church | 2703 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126230 | Saraland United Methodist Church | 9811 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116854 | Saxapahaw United Methodist Church | 1031 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285326 | Scaly Level Trinity 188620 | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285271 | Scaly Level Trinity 188620 | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285352 | Scaly Level Trinity 188620 | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285353 | Scaly Level Trinity 188620 | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 31067 | Scalp Level Trinity United Methodist Ch | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125305 | School Of St Elizabeth | 7820 | 12/3/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285682 | Scioto Ridge United Methodist Church | 3340 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121672 | Scottsburg United Methodist Church | 3731 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285410 | SD United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285749 | SD United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132682 | Searcy First United Methodist Church | 4406 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285419 | Seavigah United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130487 | Sebree United Methodist Church | 12521 | 12/22/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126334 | Sedgwick United Methodist Church, 600 N Commercial Sedgwick | 10126 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127620 | Selmer First United Methodist Church | 9144 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128886 | Seminole Heights Umc | 11725 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126156 | Seneca Umc - Seneca | 9735 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132799 | Shady Grove United Methodist Church, Inc | 4664 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120628 | Shanksville United Methodist Church (188128) | 2045 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285428 | Sheepshead Bay United Methodist Church | | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125733 | Shenandoah, Iowa First United Methodist Church | 8877 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130490 | Sherman United Methodist Church Of Sherman | 12524 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285253 | Shushan UMC | | 12/24/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119178 | Sierra Pines United Methodist Church | 2253 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122082 | Siloam Springs First United Methodist Church | 4555 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116562 | Silver Creek United Methodist Church (178121) | 3402 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134381 | Silver Creek United Methodist Church - Astan | 9509 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130203 | Silverdale United Methodist Church | 14841 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127960 | Simpson Memorial United Methodist Church | 9913 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134885 | Simpson United Methodist | 12206 | 12/9/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117310 | Simpson-Hamline United Methodist Church | 1752 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119332 | Slater United Methodist Church | 2616 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127503 | Slaughters First Umc | 9022 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132918 | Smackover First United Methodist Church | 4998 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129587 | Smith Memorial Umc | 13028 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285633 | Smithfield United Methodist Church | 9492 | 2/8/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131304 | Smyrna First United Methodist Church | 14093 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128305 | Snohomish | 10691 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 31879 | Soldotna Umc Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127611 | Somerset Presbyterian Church | 9135 | 12/1/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 135194 | South Ashland United Methodist Church | 13933 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285379 | South Brownsville Umc | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285289 | South Brownsville United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285290 | South Brownsville United Methodist Church | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285383 | South Brownsville United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119376 | South District Union | 2663 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127775 | Southern Hills United Methodist Church | 9514 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132415 | Sparta United Methodist Church | 1430 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129424 | Sparta First United Methodist Church | 13085 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122010 | Spencer Federated Church | 4487 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128208 | Spokane Valley United Methodist Church | 10573 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125951 | Spring Ridge Umc | 9270 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132730 | Springdale First | 4525 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129697 | Springfield United Methodist Church | 13801 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129850 | Springville First United Methodist Church | 13761 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118361 | Spry Church (9460) | 346 | 11/30/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260022 | Spry Church (9460) | | 11/30/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131138 | Squires United Methodist Church | 5870 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118475 | St Albans United Methodist Church | 1460 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133228 | St Alfred's Church, Inc | 6167 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125384 | St Ambrose | 7898 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126876 | St Andre Bessette RC Parish | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 126676 | St Andrews United Methodist Church | 10903 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 32557 | St Andrews Umd Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131234 | St Augustine Episcopal Church | 14122 | 12/28/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125357 | St Augustine Catholic School | 7872 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 133290 | St Barnabas' Episcopal Church | 6199 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125423 | St Bartholomew School | 7938 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121177 | St Bethlehem United Methodist Church | 2816 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131671 | St Charles United Methodist Church | 14367 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125378 | St David's Episcopal Church | 11301 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125378 | St Elmo United Methodist Church | 7893 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128586 | St Francis Episcopal Church | 11205 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 33148 | St Francis Of Assisi Parish | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125378 | St Francisville Umc | 11208 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134748 | St George Episcopal Church | 11208 | 12/28/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125335 | St Helena School | 7850 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128639 | St James Episcopal School | 11258 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119712 | St James Lutheran Church | 3415 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125393 | St James School | 8191 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285328 | St John Neumann | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117420 | St John United Methodist Church Of Tulsa, Oklahoma | 1863 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285778 | St John UMC | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131705 | St James United Methodist Church Of Lake City | 4050 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125321 | St John Vianney Catholic School | 7841 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132057 | St John's Episcopal Church | 13757 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135341 | St John's Episcopal Church | 13777 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125296 | St John's Umc Baton Rouge | 13766 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128238 | St John's Umc Harrisville | 10593 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117606 | St John's United Methodist Church Baton Rouge | 447 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132068 | St John's United Methodist Church Des Moines IA | 4539 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285726 | St Joseph Catholic Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285720 | St Joseph UMC | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123045 | St Joseph Parish Carmel | 6775 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285497 | St Joseph's Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125358 | St Luke School | 13858 | 12/23/2021 | Accept | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 122112 | St Luke's Umc Martinsburg, WV | 4585 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285357 | St Luke United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 127705 | St Luke Umc | 9446 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126228 | St Mark Ckburne | 9809 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 118241 | St Mark United Methodist Church | 723 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132018 | St Mark United Methodist Church (Knox) | 1518 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120797 | St Mark United Methodist Church Of Columbus Georgia, Inc | 2014 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129753 | St Mark United Methodist Church/ Gulfport | 13859 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 34271 | St Mark Utd Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 125906 | St Marks Umc | 9265 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124879 | St Mark's United Methodist Church | 6970 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132296 | St Martins Episcopal Church | 3133 | 12/14/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125000 | St Mary Of Czestochowa | 7094 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125005 | St Mary Ostrabama Parish | 7099 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125007 | St Mary Parish Alpha | 7101 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125010 | St Mary Parish South Amboy | 7104 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125013 | St Mary Stoney Hill Parish | 7107 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123168 | St Matthew The Apostle Parish | 7110 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128643 | St Matthew's Episcopal Church | 11262 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125344 | St Matthews School | 7859 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124681 | St Matthews Umc | 6570 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 36097 | St Matthews Umc Of Valley Forge | | 12/21/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119965 | St Matthews United Methodist Church | 3877 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127751 | St Matthew's United Methodist Church | 9490 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116698 | St Matthews United Methodist Church, Inc | 953 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123173 | St Matthias Parish | 7115 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123177 | St Patricks Belvidere | 7119 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 34842 | St Patricks Catholic Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121719 | St Patrick's Episcopal Church, Ocala | 3778 | 12/21/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126276 | St Paul United Methodist Church | 10068 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130209 | St Paul United Methodist Triana | 12039 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128617 | St Paul's Episcopal Church | 11236 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134491 | St Pauls Umc Of Padillion | 9941 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285015 | St Paul's UMCSt. Paul's UMC, Las Cruces NM | 14382 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122867 | St Pauls United Methodist Church | 6390 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125963 | St Paul's United Methodist Church | 9330 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121329 | St Paul's United Methodist Church, Reno | 3175 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 35123 | St Pauls Utd Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 35156 | St Paul's Utd Methodist Church | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123182 | St Peter The Aapostle New Brunswick Parish | 7124 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117295 | St Peters United Methodist Church | 1737 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123210 | St Philip St James Pburg | 7152 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123212 | St Rose Of Lima Oxford Parish | 7154 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123216 | St Stanislaus Kostka Parish | 7158 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123218 | St Stephen Protomartyer | 7160 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285358 | St Stephen United Methodist | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123220 | St Theodore Parish | 7162 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 125394 | St Thomas The Apostle School | 7908 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 123224 | St Thomas The Aspostle | 7166 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285298 | St. Andre Bessette Rc Parish | | 12/15/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285392 | St. Andrews UMC | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121222 | St. Andrews United Methodist Church | 2862 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116925 | St. Andrews United Methodist Church Baton Rouge | 1171 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128646 | St. Barnabas Episcopal Church | 11265 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131228 | St. Clements Episcopal Church | 14116 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131222 | St. Davids Episcopal Church | 14110 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131227 | St. Francis Of Assisi Episcopal Church | 14115 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121472 | St. James Episcopal Church | 3322 | 11/30/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131235 | St. James Memorial Episcopal Church | 14123 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117180 | St. James United Methodist Church | 1409 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121571 | St. James United Methodist Church | 3630 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124754 | St. James United Methodist Church | 6641 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285287 | St. John UMC | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285403 | St. John United Methodist Church | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285416 | St. John United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119576 | St. Johns Umc (3180) | 3070 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120200 | St. Johns United Methodist Church - Spencer, Wv | 4320 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285299 | St. Joseph Catholic Church | | 12/15/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285327 | St. Joseph Church Corporation | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 133717 | St. Louis Catholic Church, Batesville, Inc | 7743 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124661 | St. Luke The Evangelist Episcopal Church Houston, Tx | 6550 | 12/18/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 132630 | St. Luke United Methodist Church, By Merger Pulaski Heights | 4235 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119569 | St. Lukes (Shade Gap) Umc (178778) | 3063 | 12/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128597 | St. Lukes Episcopal Church | 11216 | 1/11/2022 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 131224 | St. Lukes Episcopal Church | 14112 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 124032 | St. Lukes United Methodist Church | 5294 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125047 | St. Lukes United Methodist Church | 7351 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129153 | St. Lukes United Methodist Church, Texarkana, Tx | 12604 | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119699 | St. Mark Lutheran Church | 3401 | 11/4/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122474 | St. Mark Umc | 5575 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131226 | St. Marks Episcopal Church | 14114 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134755 | St. Matthews Episcopal Church | 11243 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118697 | St. Matthews Umc | 1265 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260959 | St. Matthews Umc | 1265 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260960 | St. Matthews Umc | 1265 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260962 | St. Matthews Umc | 1265 | 12/22/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125143 | St. Michael Church, Remus | 7450 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285272 | St. Patrick Catholic Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119140 | St. Paul United Methodist Church (177901) | 2213 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122407 | St. Paul United Methodist Church (184770) | 5510 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120801 | St. Paul United Methosdist Church | 2018 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128681 | St. Pauls Episcopal Church | 11301 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120214 | St. Pauls Episcopal Church Of Cary | 4334 | 11/9/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 122332 | St. Pauls Lutheran | 5012 | 12/27/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121038 | St. Pauls Methodist Church (09430) | 2468 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117133 | St. Pauls United Methodist Church | 1384 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117280 | St. Pauls United Methodist Church | 1722 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124035 | St. Paul's United Methodist Church (Maxton) | 5297 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124349 | St. Pauls United Methodist Church Of Sykesville, Maryland | 5822 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 126873 | St. Peters Episcopal Church | 11330 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117293 | St. Peters United Methodist Church | 1735 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285310 | St. Peter's United Methodist Church | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285386 | St. Peter's United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 123783 | St. Raphael Parish | 8360 | 12/27/2021 | Reject | | Ballot submitted on account of claim filed after the bar date |
| 9 | Direct Ballot | 131231 | St. Stephens Episcopal Church | 14119 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 285328 | St.Cecilia Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285330 | St.John the Baptist RC Church | | 12/11/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285331 | St.Joseph's Church, Key West, 1A | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 131137 | Stamford United Methodist Church | 14026 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123357 | Steward Umc | 7302 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119271 | Stewartstown United Methodist (09470) | 2554 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260027 | Stewartstown United Methodist (09470) | 2554 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118923 | Stillwater Highland Park United Methodist Church | 1569 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285332 | Stony Point UMC | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119288 | Stoughton United Methodist Church | 2571 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125416 | Sts Philip And James School | 7930 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 132766 | Stuttgart First United Methodist Church | 4564 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126504 | Succasunna United Methodist Church | 10523 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132079 | Summerdale United Methodist Church (178847) | 1949 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123304 | Summerfield United Methodist Church | 7247 | 12/23/2021 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 120120 | Summit United Methodist Church | 4239 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119270 | Sun United Methodist Church | 2553 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132440 | Swansea United Methodist Church | 3690 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122308 | Sylvan Hills United Methodist Church | 4988 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120822 | Tabernacle United Methodist Church | 2039 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133569 | Tabernacle United Methodist Church | 7363 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126165 | Talladega First United Methodist Church | 9744 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120074 | Taylor United Methodist Church (103901) | 3986 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121318 | Telferner United Methodist Church | 2959 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122481 | The Church Of Our Lady Of The Sacred Heart | 5582 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123227 | The Church Of St Luke Parish | 7169 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 121891 | The First United Methodist Church, Stockton | 4157 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285333 | The Garden United Methodist Church | | 12/7/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285354 | The Garden United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120873 | The Harvest United Methodist Church | 2091 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118997 | The Journey (3400) | 1644 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124210 | The Kirkersville United Methodist Church | 5682 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121479 | The Lutheran Church Of The Good Shepherd | 3329 | 12/15/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285399 | The New Waterford United Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 134044 | The Platt Springs United Methodist Church | 8707 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131284 | The Presbyterian Church In Westfield | 14172 | 12/13/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122467 | The Romand Catholic Diocese Of Ogdensburg | 5568 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129056 | The School of the Incarnation, Inc | 12301 | 12/16/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 285356 | The Trinity Methodist Church of Arlington, Texas, Incorporated | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119561 | The Umc Of St. Thomas (182155) | 3055 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285344 | The United Methodist Church at Mount Tabor | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285454 | The United Methodist Church at Mount Tabor | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121506 | The United Methodist Church Of Alliance 704 Box Butte Ave, NE | 3358 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123353 | The United Methodist Church Of Edgerton | 7298 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121359 | The United Methodist Church Of Holyoke, S Hadley And Granby | 3205 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130870 | The United Methodist Church Of New Lenox | 13321 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120532 | The United Methodist Foundation Of Chagrin Falls | 5067 | 2/14/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121747 | The Vestry Of St. David's | 4012 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 260053 | The Woodlands United Methodist Church | 3405 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117445 | Thomasville First United Methodist Church | 1889 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119556 | Three Springs First Umc (177422) | 3050 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118063 | Timonium United Methodist Church | 633 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120042 | Tipp City United Methodist Church | 3954 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285712 | Todd Williams | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121326 | Tomball United Methodist Church | 3172 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121667 | Topeka: First United Methodist Church | 3726 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123228 | Tranfiguration Of The Lord Parish | 7170 | 12/23/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128364 | Tranquility Methodist Church | 10754 | 12/23/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285396 | Tribune UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 37840 | Tribune United Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |

Case 20-10343-LSS    Doc 9275-2    Filed 03/10/22    Page 204 of 206

Boy Scouts of America
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 129595 | Trinity 1St UMC El Paso | 13474 | 11/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 128686 | Trinity By The Sea Episcopal Church | 11517 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 128679 | Trinity Episcopal Church | 11299 | 12/28/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 134905 | Trinity Lexington | 12394 | 12/8/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121675 | Trinity Methodist Church Of Darlington, Inc | 3734 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 265322 | Trinity Methodist Church Of Darlington, Inc | 3734 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124425 | Trinity Methodist Church, Sunnyvale, Ca | 6107 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126519 | Trinity Mufica Intl | 10538 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285394 | Trinity UMC | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285567 | Trinity UMC | | 12/16/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 135082 | Trinity Umc | 13191 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135087 | Trinity Umc | 13191 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134914 | Trinity Umc - Idaho Falls | 12474 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121885 | Trinity Umc Clearfield (180806) | 4151 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119577 | Trinity Umc Of Elizabethtown, Nc | 3071 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285276 | Trinity United Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285306 | Trinity United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120802 | Trinity United Methodist Church | 2019 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121938 | Trinity United Methodist Church | 4409 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127836 | Trinity United Methodist Church | 9576 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126406 | Trinity United Methodist Church | 10200 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130174 | Trinity United Methodist Church | 12004 | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130213 | Trinity United Methodist Church | 12043 | 12/29/2021 | Accept | | Party received ballot after the bar date |
| 9 | Direct Ballot | 134202 | Trinity United Methodist Church | 8968 | 12/24/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134529 | Trinity United Methodist Church - Salina | 10221 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118745 | Trinity United Methodist Church (02640) | 1189 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118900 | Trinity United Methodist Church (96804) | 1545 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116710 | Trinity United Methodist Church (Martinsburg, WV) | 959 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285262 | Trinity United Methodist Church (Stony Point, NY) | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285361 | Trinity United Methodist Church Denton Texas | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 132065 | Trinity United Methodist Church Of Loveland, Colorado | 3856 | 12/23/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133289 | Trinity United Methodist Church Of Orangeburg South Carolina | 6346 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119685 | Trinity United Methodist Church Of Pomona | 3387 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285334 | Trinity United Methodist Church Of Ridgeway | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285335 | Trinity United Methodist Church Of Ridgeway | | 12/18/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285424 | Trinity United Methodist Church Of Ridgeway | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285391 | Trinity United Methodist Church of Stony Point, NY | | 12/18/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285351 | Trinity United Methodist Church Ridgeway | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 128171 | Trinity United Methodist Church, Mt Prospect | 10336 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285268 | Trinity United Methodist Church, Newport News, VA | | 12/7/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 38133 | Trinity Utd Methodist | | 12/13/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 38233 | Trinity Utd Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117000 | Trinity-First UMC El Paso | 11463 | 2/11/2022 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124708 | Turning Point United Methodist Church | 6598 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118262 | Turtle Lake- Parkview United Methodist Church | 836 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285355 | UMC - Polson | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285336 | Union Grove United Methodist Church | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285414 | Union Grove United Methodist Church | | 12/28/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285349 | United Church of University Place | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 129007 | United Church Of Clinton | 12252 | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 38663 | United Methodist Church | | 12/21/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285446 | United Methodist Church - Riverton | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285265 | United Methodist Church & Livonia | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285357 | United Methodist Church Byesbeiridge | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121465 | United Methodist Church Of Corona | 3335 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132734 | United Methodist Church Of Kent | 4517 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119375 | United Methodist Church Of La Mirada | 2662 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260049 | United Methodist Church Of La Mirada | 2662 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127352 | United Methodist Church Of Madison | 8658 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285266 | United Methodist Church of North Chili | | 12/8/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119489 | United Methodist Church Of Palm Springs | 2983 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125179 | United Methodist Church Of Rochelle | 7487 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122619 | United Methodist Church Of The Covenant Of Spartanburg, Inc | 4204 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132832 | United Methodist Church Of The Good Shepherd, Newport, NH | 4787 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118276 | United Methodist Church Of Vista | 843 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125937 | United Methodist Church Of Wyatt | 9301 | 12/26/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285273 | United Methodist of Elma | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285711 | United Methodist of the Covenant | | 12/10/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120961 | United Methodist Temple | 2391 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120737 | United Methodist Temple, Inc | 1951 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121411 | Univeristy United Methodist Church | 3257 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126237 | University United Methodist Church | 10026 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285401 | University United Methodist Church, Inc. | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 39065 | University Utd Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 116394 | Upper Catskills Larger Parish United Methodist Church | 598 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120051 | Ustonville United Methodist Church (180629) | 3863 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133447 | Van Meter United Methodist Church | 6660 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121656 | Vergennes United Methodist Church | 3715 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120101 | Versailles United Methodist Church, Versailles, Kentucky | 4220 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121361 | Vestal United Methodist Church | 3207 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129405 | Vestava Hills United Methodist Church | 13066 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130089 | Village United Methodist Church | 4208 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135045 | Vina United Methodist Church | 4882 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122108 | Vineville United Methodist Church | 4581 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126109 | Virginia Point United Methodist Church | 8688 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116404 | W. Pa Annual Conference Of The United Methodist Church | 603 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127831 | Wakarusa United Methodist Church | 9571 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132815 | Walnut Ridge First United Methodist Church | 4743 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285769 | Walworth UMC | | 1/3/2022 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 117150 | Warren United Methodist Church | 1482 | 12/25/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131162 | Warsaw Trinity United Methodist Church | 14051 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 125700 | Warsaw United Methodist Church | 8844 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116747 | Washington Park United Methodist Church | 977 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131039 | Washington United Methodist Church, Inc | 13700 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121835 | Waterloo United Methodist Church | 4102 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121010 | Waters Edge United Methodist Church (066011) | 2460 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129384 | Watkins Memorial United Methodist Church | 13045 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119381 | Waynesboro First United Methodist Church | 2668 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121399 | Waynesboro First United Methodist Church | 3245 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126076 | We Are One United Methodist Church | 9655 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127469 | Webb Memorial United Methodist Church | 8986 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285699 | Webster New Life | | 12/31/2021 | Abstain | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 120080 | Weldon United Methodist Church | 3992 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118963 | Wesley Chapel United Methodist Church | 1609 | 12/27/2021 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 122263 | Wesley Chapel United Methodist Church (32103473) | 4964 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132208 | Wesley Freedom United Methodist Church | 2734 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130771 | Wesley Grace Umc | 13216 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135091 | Wesley Memorial Umc | 13235 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130478 | Wesley Memorial United Methodist Church | 12734 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130499 | Wesley Memorial United Methodist Church | 12534 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285437 | Wesley Temple UMC | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130898 | Wesley Umc | 13350 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130899 | Wesley Umc | 13352 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116872 | Wesley Umc Franklin Sq | 1144 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122045 | Wesley United Methodist Church | 4516 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123999 | Wesley United Methodist Church | 5260 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 131198 | Wesley United Methodist Church | 14056 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132674 | Wesley United Methodist Church | 4916 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134647 | Wesley United Methodist Church | 10819 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121734 | Wesley United Methodist Church (99944) | 3755 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120338 | Wesley United Methodist Church At Frederica | 4662 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260203 | Wesley United Methodist Church Bakersfield | 2961 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127792 | Wesley United Methodist Church Of Bloomington, Inc | 2058 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127793 | Wesley United Methodist Church Of Hartsville, Inc | 2775 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 123604 | Wesley United Methodist Church Of San Jose | 5977 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134068 | Wesley United Methodist Church Springfield | 11005 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133501 | Wesley United Methodist Church, Hadley Ma | 1403 | 12/28/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285400 | West Acres UMC | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 40826 | West Asheboro Utd Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285425 | West Branch United Methodist Church | | 12/24/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 135570 | West End United Methodist Church | 11187 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127933 | West End Umc | 6460 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122178 | West End United Methodist Church | 4888 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 40753 | West Fork Utd Methodist Church | | 12/3/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 130412 | West Highlands United Methodist Church - Kennewick | 12446 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116944 | West Newton Umc | 951 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118912 | West Richland United Methodist Center | 1557 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263827 | West Side United Methodist Church (180828) | 4454 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 40849 | West Springfield Utd Methodist Church | | 12/23/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 121622 | Westminister United Methodist Church | 3713 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132822 | Western Hills United Methodist Church | 4764 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120710 | Westfield United Methodist Church - Troop 392/Pack 392 | 1917 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120694 | Westgate United Methodist Church | 5234 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 129852 | Westover United Methodist Church, Geneva, Al | 13963 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 126680 | Wheatland Salem United Methodist Church | 5218 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124082 | Wheatland Salem United Methodist Church-Oswego | 5344 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124079 | Wheatland Salem United Methodist Church | 5341 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 122421 | White Plains United Methodist Church | 5122 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285301 | Whitmel United Methodist Church | | 12/14/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285337 | Williamson United Methodist Church | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285358 | Williamson United Methodist Church | | 12/27/2021 | Accept | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285251 | Williamston United Methodist Church | | 12/9/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119311 | Willow Glen United Methodist Church | 2595 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 127627 | Willow View United Methodist Church | 5151 | 12/18/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121449 | Winchester First United Methodist Church | 3298 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 124810 | Windsor United Methodist Church | 6899 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 41393 | Winslow Hts Utd Methodist Church | | 12/6/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 285343 | Winsted UMC | | 12/21/2021 | Reject | | Party does not have valid proof of claim on file |
| 9 | Direct Ballot | 119017 | Winstead United Methodist Church | 1664 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134526 | Win-E-Martin United Methodist Church | 10213 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 285338 | Woodlawn Community Fellowship, Inc. A United Methodist Church | | 12/20/2021 | Reject | | Party does not have valid proof of claim on file |

Page 203 of 205

**Boy Scouts of America**
**Exhibit B - Final Report of Ballots Excluded from Tabulation**

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 132006 | Woodsville United Methodist Church | 1484 | 12/25/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 121527 | Woolrich Community Umc (181960) | 5637 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118209 | Wrightsboro United Methodist Church, Inc | 707 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130678 | Wycliffe Presbyterian Church | 5216 | 11/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118459 | York Grace (09620) | 2747 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120981 | York Springs United Methodist Church (5682) | 2411 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 120023 | Yorktown United Methodist Church | 3935 | 12/20/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 126881 | Yorkville United Methodist Church | 11338 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133028 | Zachary United Methodist Church | 5409 | 12/12/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 130067 | Zion Umc (32109690) | 3979 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117201 | Zion United Methodist Church | 1429 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 119185 | Zion United Methodist Church Of Anderson, Inc | 2260 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |

Delaware BSA, LLC
Exhibit B - Final Report of Ballots Excluded from Tabulation

| Class | Type of Submission | Ballot ID | Creditor Name | Claim Number/ Schedule ID | Date Received | Vote | Law Firm | Reason(s) for Exclusion |
|---|---|---|---|---|---|---|---|---|
| 9 | Direct Ballot | 116156 | Aldersgate United Methodist Church (179000) | 353 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117863 | Amity United Methodist Church (102542) | 426 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116417 | Arch Rock (177741) | 609 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117804 | Asbury United Methodist (178302) | 283 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116415 | Asbury United Methodist Church (179022) | 608 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117798 | Asbury United Methodist Church (30301) | 279 | 12/4/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116034 | Athens Umc (00075221) | 168 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115989 | Barts Centenary Umc (7173595600) | 148 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118742 | Bealeton-Remington Ruritan Club | 1287 | 12/26/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117830 | Bethany United Methodist Church (09580) | 300 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117825 | Bethany United Methodist Church (184815) | 297 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118393 | Bethany United Presbyterian Church | 897 | 12/6/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117836 | Bethlehem United Methodist Church (Codorus) | 304 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116460 | Calvary United Methodist Church (02220) | 734 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116069 | Calvary United Methodist Church (05190) | 191 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116144 | Calvary United Methodist Church (179044) | 343 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116278 | Calvary United Methodist Church (188994) | 537 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 264009 | Camp Hill Umc (5130) | 340 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116099 | Catawissa First United Methodist Church (04250) | 313 | 12/27/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116302 | Center United Methodist Church (95811) | 549 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115928 | Central Highlands United Methodist Church(99534) | 113 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116383 | Chapel Church (184826) | 592 | 12/17/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116154 | Christ Community United Methodist Church (86736) | 352 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116137 | Christ Umc (178905) | 339 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117727 | Cito Umc (2342) | 238 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116113 | Clarks Green United Methodist Church (078166) | 322 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118127 | Clear Ridge United Methodist Church (178255) | 664 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118119 | Concord Umc (177216) | 660 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116011 | Damascus Manor United Methodist Church (078281) | 156 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116020 | Dillsburg - Mt. Airy (5196) | 161 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115933 | Dorranceton United Methodist Church (079822) | 116 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116126 | Dover Bethany United Methodist Church (184531) | 331 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118109 | Doylesburg Umc (177967) | 655 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115941 | Dunmore United Methodist Church (30324) | 120 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116026 | Emerickville United Methodist Church (85413) | 164 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116081 | Emmanuel Umc In Windsor (9492) | 198 | 12/10/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117962 | Faith United Methodist Church (182680) | 478 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118131 | Faith United Methodist Church, Hellam (92900) | 666 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117608 | Falls Creek United Methodist Church (85468) | 72 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117792 | Fawn United Methodist Church (09210) | 276 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116340 | Faxon-Kenmar Umc (181765) | 568 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118286 | First Presbyterian Church | 848 | 12/3/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117155 | First United Church Of Pennington Gap | 1395 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117912 | First United Methodist Church (102826) | 453 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116085 | First United Methodist Church (1570) | 200 | 12/26/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116366 | First United Methodist Church (178528) | 582 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115908 | First United Methodist Church (2610) | 104 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115943 | First United Methodist Church (97342) | 121 | 12/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116073 | First United Methodist Church (98803) | 194 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117989 | First United Methodist Church Of Hanover (09250) | 492 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117138 | First United Methodist Church Of Madisonville, Tn Inc | 1386 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135229 | First United Methodist Church Of Madisonville, Tn Inc | 1386 | 12/20/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263768 | First United Methodist Church Of Madisonville, Tn Inc | 1386 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117981 | Fishing Creek Salem (5250) | 488 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116381 | Ford Memorial United Methodist Church (97706) | 591 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116346 | Fourth United Methodist Church (185012) | 571 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118497 | Germanton Ruritan Club | 1055 | 12/1/2021 | Abstain | | Ballot not signed |
| 9 | Direct Ballot | 116082 | Gettysburg Umc (178107) | 199 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118087 | Good Shepherd Community (05255) | 644 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117958 | Grace United Methodist Church (184655) | 476 | 12/3/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116370 | Grace United Methodist Church (187784) | 584 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117954 | Grace United Methodist Church (9372) | 474 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117765 | Grace United Methodist Ministry (86884) | 258 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260680 | Grace United Methodist Ministry (86884) | 258 | 12/22/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117761 | Greenwood United Methodist Church (1190) | 256 | 12/26/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116117 | Halifax United Methodist Church (03190) | 324 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117561 | Haven Heights United Methodist Church (Pitt) | 49 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116395 | Heritage United Methodist Church (98164) | 598 | 12/10/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 117628 | Homer City United Methodist Church (97843) | 81 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117709 | Houserville United Methodist Church (183651) | 227 | 12/26/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118149 | Immanuel United Methodist Church (184611) | 675 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 135058 | Kingston Presbyterian Church | 1286 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117932 | Knoxville Yoked Church (149481) | 463 | 12/17/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118060 | Laurel Grove Umc (182634) | 631 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117924 | Lewisberry United Methodist Church (178368) | 459 | 12/16/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118056 | Mainesburg UMC (7263) | 629 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117910 | McConnellsburg United Methodist Church (178483) | 452 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116503 | McConnellstown UMC (176837) | 756 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117908 | McKendree United Methodist Church (09122) | 451 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 265280 | Meshoppen UMC (79981) | 449 | 12/28/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116051 | Messiah United Methodist Church (185023) | 179 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116405 | Middlesex United Methodist Church (05385) | 603 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116210 | Midway United Methodist Church (96325) | 397 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116101 | Millerstown United Methodist Church (178563) | 315 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116100 | Mont Alto United Methodist Church (140993) | 314 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 260051 | Moscow United Methodist Church (00030356) | 720 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118054 | Mount Holly Springs UMC (05420) | 628 | 12/11/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116324 | Mt Calvary UMC (3605) | 560 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116411 | Mt Gilead UMC (178437) | 606 | 12/2/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117790 | Mt Zion UMC (5235) | 274 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117691 | Orbisonia United Methodist Church (01593) | 217 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117871 | Otterbein Church Mount Wolf (184781) | 430 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117867 | Otterbein Umc (179011) | 428 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117699 | Otterbein United Methodist Church (182430) | 222 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117861 | Park Avenue Umc (178016) | 425 | 12/21/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116543 | Patrick Springs Ruritan | 777 | 11/24/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116057 | Petersburg-Crever Methodist (Alexandria) | 184 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116098 | Pleasant Grove United Methodist Church (184440) | 312 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116427 | Pleasureville United Methodist Church (184804) | 614 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133836 | Prospect Presbyterian Church | 947 | 11/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116675 | Protestant Episcopal Diocese Of Newark And The Trustees Of E | 941 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117659 | Providence United Methodist Church | 94 | 12/24/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117844 | Quincy United Methodist Church (182554) | 310 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117841 | Saginaw Community Church (09451) | 308 | 12/6/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116326 | Saint Johns United Methodist Church (176564) | 561 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117745 | Shanksville United Methodist Church (188128) | 246 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116216 | Siloam United Methodist Church (178211) | 401 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 134261 | Somerset Presbyterian Church | 1028 | 12/1/2021 | Accept | | Ballot not signed |
| 9 | Direct Ballot | 116214 | South Gibson United Methodist (78964) | 400 | 12/7/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 115951 | Spry Church (9460) | 125 | 11/30/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116207 | St John's Umc (3180) | 394 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117107 | St. Gertrude R C Church, Des Allemands, La | 1370 | 12/6/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 117794 | St. Paul United Methodist Church (177901) | 277 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118220 | St. Paul United Methodist Church (184770) | 712 | 12/5/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117840 | St. Pauls Methodist Church (09430) | 307 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117838 | St. Pauls Nauvoo (183354) | 305 | 12/15/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 118155 | Staves Memorial Umc | 678 | 12/11/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 132985 | Staves Memorial Umc | 678 | 12/11/2021 | Reject | | Ballot not signed |
| 9 | Direct Ballot | 260026 | Stewartstown United Methodist (09470) | 319 | 12/1/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 263788 | Stewartstown United Methodist (09470) | 319 | 12/27/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116245 | Taylor United Methodist Church (103901) | 520 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116041 | The Journey (3400) | 172 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 132037 | The Journey (3400) | 172 | 12/15/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 262568 | The Journey (3400) | 172 | 12/23/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116464 | The Presbyterian Church In Westfield | 736 | 12/13/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118523 | The Presbyterian Church In Westfield | 1068 | 12/13/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 133087 | The Presbyterian Church In Westfield | 736 | 12/13/2021 | Accept | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116198 | The Umc Of St. Thomas (182155) | 388 | 12/8/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116196 | Three Springs First Umc (177422) | 386 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116001 | Trinity United Methodist Church (96804) | 152 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118035 | Utahville United Methodist Church (188620) | 515 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117523 | W. Pa Annual Conference Of The United Methodist Church | 32 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 117828 | Waters Edge United Methodist Church (066011) | 299 | 12/14/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118058 | Wesley Chapel United Methodist Church (32102473) | 630 | 12/13/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 116511 | West View Ruritan | 760 | 12/1/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 118171 | Wycliffe Presbyterian Church (Tin 6010) | 686 | 11/24/2021 | Abstain | | Holder did not indicate vote to accept or reject the Plan |
| 9 | Direct Ballot | 116159 | York Grace (09620) | 355 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |
| 9 | Direct Ballot | 118041 | Zion Umc (32109690) | 518 | 12/9/2021 | Reject | | Superseded by subsequently submitted valid Ballot included in tabulation |