**Exhibit A**

**Fees Statement**

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 30 November 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 November 2021 | Analyze materials for meet and confer (0.4); participate in meet and confer with M. Plevin and others concerning discovery issues (0.4); continued reviewing experts qualifications (0.3); conference with potential expert and A. Hammond concerning security related issues (0.5); conference with A. Hammond re: same (0.4); continued outlining expert subjects and report (2.9); review and revise deposition protocols (0.4); conference with J. Lauria concerning the issues surrounding the CMP production (0.3); participate in meet and confer with Zalkin and others concerning discovery objections by the propounding insurers (1.0); conference with potential expert, M. Andolina, A. Hammond and others concerning potential expert engagement (0.8); conference with A. Hammond, M. Andolina and others concerning expert candidates and recommendations (0.4). | G Kurtz | 7.80 | 13,455.00 |
| 1 November 2021 | Interview potential experts (1.5); follow-up emails (0.2) and phone conferences (0.4) with client re: same. | M Andolina | 2.10 | 2,730.00 |
| 1 November 2021 | Review emails re: abuse prevention expert (0.2); call with potential abuse prevention expert (0.4); review and research re: identified cases (1.0); prepare for call with potential expert (0.5); attend call with potential expert re: potential expert engagement (0.5); call with A&M re: document collection and production (0.3); email re: same (0.2); call with KCIC/Haynes Boone re: potential experts and preparation for same (1.1); meet and confer re: KTBS (0.7); follow up call with G. Kurtz and M. Andolina re: potential experts (0.5); review discovery responses (1.3); correspondence with Bates White re: production (0.3); review deposition protocol (2.0). | A Hammond | 9.00 | 11,565.00 |
| 1 November 2021 | Telephone calls with N. Pennington re: A&M discovery (0.7); review A&M documents and electronic search terms (3.1). | R Tiedemann | 3.80 | 4,256.00 |
| 1 November 2021 | Review emails in response to propounding insurer request (0.3); emails with S. Hershey re: same (0.2); telephone call with S. Hershey re: review of certain files for responsive documents (0.2); review files re: same (0.6); review deposition protocol and TCC comments to same (0.3). | M Linder | 1.60 | 1,680.00 |
| 1 November 2021 | Phone conference with S. Manning, E. Rosenberg, and A. Bowron (0.2); review and analyze new claims for amended schedules (1.7); review and analyze Archdiocese of New York cases and revise chart analyzing the same (1.0). | K McDonald | 2.90 | 2,871.00 |
| 1 November 2021 | Draft settlement approval motion (1.0); research re: | S Murray | 1.30 | 1,196.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.3). | | | |
| 1 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 8.50 | 7,097.50 |
| 1 November 2021 | Review documents for privilege and responsiveness. | C D'Oria | 11.90 | 8,687.00 |
| 1 November 2021 | Conduct second level review of BSA emails. | I Popa | 4.60 | 3,358.00 |
| 1 November 2021 | Document review for responsiveness and privilege with respect to plan challenges. | L Quinn | 7.80 | 5,694.00 |
| 1 November 2021 | Review and complete batches of documents for production re: privilege (1.0); identify several exchanges and declassify several non-privileged documents (1.0). | A Costello | 2.00 | 1,270.00 |
| 1 November 2021 | Review documents for privilege and responsiveness re: Chapter 11 hearing. | C Davis | 1.00 | 635.00 |
| 1 November 2021 | Review and categorize relativity documents re: BSA. | C Edmonds | 1.70 | 1,079.50 |
| 1 November 2021 | Conduct document review. | C Obiozor | 0.90 | 571.50 |
| 1 November 2021 | Review White & Case emails re: privilege logs. | N Swire | 1.00 | 635.00 |
| 1 November 2021 | Review BSA emails for responsiveness and privilege (2.0); first level review of W&C emails for privilege and responsiveness (0.7). | A Waterfield | 2.70 | 1,525.50 |
| 1 November 2021 | Generate document review batches (0.7); generate document review layouts (0.1); generate documents review summary and metrics (0.6); generate document images for production (1.6). | K Huang | 3.00 | 990.00 |
| 1 November 2021 | Email communications with T. Kelly re: Relativity user account (0.3); perform relativity user account management (0.3); data processing, monitor processing, run deduplications, and export deduped documents (0.2); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (1.0); draft Internal email with M Fuhr re: data processing (0.3). | K Leung | 2.10 | 693.00 |
| 1 November 2021 | Phone call with M. Murray re: Bates White documents (0.4); work with Ogletree on production specifications and file export issues (0.9); finalize documents for processing (1.2); quality check uploaded documents (0.3). | M Fuhr | 2.80 | 1,078.00 |
| 1 November 2021 | Review e-mail from Insurer re: data room access (0.1); update Datasite permissions (0.1); revise pleadings file (0.1). | D Hirshorn | 0.30 | 99.00 |
| 2 November 2021 | Conference with Haynes & Boone and team concerning privilege issues related to CMP (0.5); | G Kurtz | 6.80 | 11,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review and revise letter to the Court seeking to compel discovery related claims, manuals and reinsurance (1.0); conference with A. Hammond concerning experts (0.7); conference with potential expert concerning potential retention concerning abuse prevention protocols (0.5); conference with Client concerning expert retention for abuse prevention protocols (0.4); review suggestions to depositions protocols and make further revisions (0.5); continued drafting on expert abuse prevention analysis (1.7); begin reviewing prevention protocols (1.3); conference with C. Shepherd concerning abuse prevention protocol work (0.2). | | | |
| 2 November 2021 | Follow-up re: expert interviews and strategy with BSA team and client (1.7); confer with insurer re: Sidley subpoena issues (0.6); follow-up with BSA team re: same (0.4). | M Andolina | 2.70 | 3,510.00 |
| 2 November 2021 | Review emails and letter briefs with Haynes Boone re: production of CMPs (0.9); calls re: same (0.2); calls re: expert selection with G. Kurtz, M. Andolina, and Client (0.7); call with C. Shepherd, G. Kurtz, and potential expert re: expert selection (0.8); analyze information to provide to Potential Expert re: abuse prevention policies (1.0); correspondence re: same (0.1); edit and revise engagement letter (0.9); edit and revise deposition protocol (0.5); review and comment on letter brief (0.5); review document collection efforts from A&M and appraisers (0.8). | A Hammond | 6.40 | 8,224.00 |
| 2 November 2021 | Review restricted asset claims and proof (3.1); review deposition scheduling (0.2); review deposition protocol (0.2); review A&M electronic documents (0.3). | R Tiedemann | 3.80 | 4,256.00 |
| 2 November 2021 | Telephone call with S. Hershey re: withdrawal of certain discovery (0.1); emails with K. Gluck re: same (0.1); emails with D. Abbott re: adversary proceedings (0.2); review and propose privilege redactions to board minutes (1.2); telephone call with S. Hershey re: same (0.2). | M Linder | 1.80 | 1,890.00 |
| 2 November 2021 | Review and analyze Ponil Ranch objection to claim research (0.3); review and analyze proofs of claim re: preliminary injunction matters (1.4); review and analyze state courts complaints re: relation to Scouting (2.0). | K McDonald | 3.70 | 3,663.00 |
| 2 November 2021 | Call with S. Hershey re: expert documents (0.1); call with M. Murray re: BSA materials (0.1). | B Warner | 0.20 | 194.00 |
| 2 November 2021 | Finalize settlement approval motion. | S Murray | 1.10 | 1,012.00 |
| 2 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 3.40 | 2,839.00 |
| 2 November 2021 | Review documents for privilege and responsiveness. | C D'Oria | 6.20 | 4,526.00 |
| 2 November 2021 | Conduct second level review of BSA emails. | I Popa | 6.90 | 5,037.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 November 2021 | Document review for responsiveness and privilege. | L Quinn | 8.90 | 6,497.00 |
| 2 November 2021 | Conduct document review. | A Rogers | 0.30 | 219.00 |
| 2 November 2021 | Review document production batches (1.0); identify several documents (1.0); draft coding and proper designations of same (1.6). | A Costello | 3.60 | 2,286.00 |
| 2 November 2021 | Review documents for privilege and responsiveness re: Chapter 11 hearing. | C Davis | 3.20 | 2,032.00 |
| 2 November 2021 | Review and categorize relativity documents re: BSA. | C Edmonds | 1.30 | 825.50 |
| 2 November 2021 | Review documents and tag for issue and responsiveness to discovery requests. | C Obiozor | 1.70 | 1,079.50 |
| 2 November 2021 | Review White & Case emails for privilege in preparation for drafting privilege log in document production. | N Swire | 2.20 | 1,397.00 |
| 2 November 2021 | Review BSA emails for responsiveness and privilege. | A Waterfield | 2.30 | 1,299.50 |
| 2 November 2021 | Generate document review layout (0.6); generate documents review summary and metrics (0.2); generate document images for production (0.7). | K Huang | 1.50 | 495.00 |
| 2 November 2021 | Email communication with S. Hershey re: FTP user account management (0.5); perform FTP user account management (0.6). | K Leung | 1.10 | 363.00 |
| 2 November 2021 | Organize documents in Relativity (0.2); quality check A&M documents loaded in Relativity (0.5); check status of Bates White emails (0.3); download BSA documents and finalize for processing (1.4). | M Fuhr | 2.40 | 924.00 |
| 2 November 2021 | Update pleadings file (0.1); update protective order acknowledgments file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 3 November 2021 | Participate in call with Client, J. Mosley, A. Hammond, and M. Andolina concerning the child prevention protocols and documentation (1.5); conference with A. Hammond re: same (0.3); review analysis about abuse survivor redactions (0.4); participate in call concerning abuse survivor name redactions (0.5); participate in meet and confer with other parties concerning deposition protocols (0.8); revisions to deposition protocols (0.4); emails with T. Schiavoni concerning deposition protocols (0.4); conference with potential expert concerning abuse prevention protocol retention (0.2); continued reviewing abuse prevention materials (1.4); participate in meet and concerning production of CMPs (0.6); review numerous emails concerning subpoenas (0.4); communications with team concerning survivor name confidentiality insurer (0.3). | G Kurtz | 7.20 | 12,420.00 |
| 3 November 2021 | Confer G. Kurtz, S. Hershey and others re: document collection and production issues and meet-and-confers | M Andolina | 3.60 | 4,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (2.4); communications re: witnesses and subpoenas with BSA team and client (1.2). | | | |
| 3 November 2021 | Prepare for call with Potential Expert (1.0); attend call with Potential Expert re: expert report (1.0); calls with S. Hershey and Haynes Boone re: discovery and confidentiality issues including production (1.4); analyze and review re: materials for Potential Expert (1.2). | A Hammond | 4.60 | 5,911.00 |
| 3 November 2021 | Outlining depositions (1.9); draft Debtors' deposition notices (2.3); discussions with A. Hammond re: depositions (0.2); review revised deposition protocol and deposition schedule (0.9); review Rule 30(b)(6) deposition notices to Debtors (0.5); review discovery dispute correspondence (0.8). | R Tiedemann | 6.60 | 7,392.00 |
| 3 November 2021 | Emails with K. Gluck re: withdrawal of certain discovery (0.1); telephone call with A. Azer, L. Baccash, S. Hershey, and FCR counsel re: discovery issues (0.5); telephone call with A. Azer, L. Baccash, and Coalition, FCR and TCC counsel re: same (0.7); review files for responsive emails (0.5); email to S. Hershey re: same (0.1). | M Linder | 1.90 | 1,995.00 |
| 3 November 2021 | Revise Archdiocese of New York chart analyzing cases and claims (0.9); analyze Archdiocese of New York proofs of claim re: preliminary injunction matters (0.5); correspondence with A. Bowron re: the same (0.3); review and analyze Archdiocese of New York cases and correspondence in preparation for phone conference (0.4); phone conference with A. Rosenblatt re: Archdiocese of New York (0.3); correspondence with E. Rosenberg re: phone conference updates (0.2). | K McDonald | 2.60 | 2,574.00 |
| 3 November 2021 | Correspond with W&C and Haynes & Boone teams re: insurer discovery request (0.2); attend meet and confer call with participating parties re: confirmation discovery (0.5); review document from Omni and correspond with W&C team re: production of same (0.2); review email communications and draft log of communications re: confirmation discovery (2.7). | B Warner | 3.60 | 3,492.00 |
| 3 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 4.60 | 3,841.00 |
| 3 November 2021 | Review documents for privilege and responsiveness. | C D'Oria | 4.60 | 3,358.00 |
| 3 November 2021 | Conduct second level review of BSA emails. | I Popa | 6.40 | 4,672.00 |
| 3 November 2021 | Document review for responsiveness and privilege. | L Quinn | 8.40 | 6,132.00 |
| 3 November 2021 | Review and complete batches of documents for production re: privilege (1.0); identify several exchanges and declassify several non-privileged documents (1.0). | A Costello | 2.00 | 1,270.00 |
| 3 November 2021 | Review documents for privilege and responsiveness | C Davis | 2.00 | 1,270.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: Chapter 11 hearing. | | | |
| 3 November 2021 | Review and categorize relativity documents re: BSA. | C Edmonds | 2.10 | 1,333.50 |
| 3 November 2021 | Review documents and tag for issue and responsiveness to discovery requests. | C Obiozor | 2.30 | 1,460.50 |
| 3 November 2021 | Review White & Case emails for privilege in preparation for drafting privilege log in document production. | N Swire | 2.10 | 1,333.50 |
| 3 November 2021 | Review BSA emails for responsiveness and privilege. | A Waterfield | 2.90 | 1,638.50 |
| 3 November 2021 | Generate documents review summary and metrics (0.8); generate document images for production (0.4); build search index (0.3). | K Huang | 1.50 | 495.00 |
| 3 November 2021 | Email communications with T. Trevino from Insurer re: FTP user access (0.3); conduct FTP user account management (0.3); data processing, monitor processing, run deduplications, and export deduped documents (0.3); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.6); internal emails with M. Fuhr re: data processing (0.3). | K Leung | 1.80 | 594.00 |
| 3 November 2021 | Download and finalize additional documents for processing and review (1.1); identify responsive documents for production and create inventory chart (0.7). | M Fuhr | 1.80 | 693.00 |
| 3 November 2021 | Update protective order acknowledgments file (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.20 | 66.00 |
| 4 November 2021 | Standing call with Client and potential expert (0.5); participate in standing call with plan proponents concerning confirmation hearing (0.1); review CMPs and analyze the evidentiary and privilege issues (3.1); conference with S. Hershey concerning discovery leads and responses to objections to 30(b) witnesses by insurers (0.3); review objections to 30(b) notices and formulary response (0.5); conference with A. Azer concerning CMPs and privilege issues (0.7); conference with D. Abbott concerning document review protocols (0.1); conference with S. Hershey re: same (0.1); outline thoughts for preparation of Ogletree for deposition (0.9). | G Kurtz | 6.30 | 10,867.50 |
| 4 November 2021 | Confer G. Kurtz, S. Hershey, and others re: document collection and production issues (2.0); review witness list and correspondence re: same and communications re: trial issues (1.0); review state court litigation issues (0.8). | M Andolina | 3.80 | 4,940.00 |
| 4 November 2021 | Calls with R. Tiedemann and S. Hershey re: offensive discovery (0.8); call Potential Expert to provide information re: abuse prevention issues (0.5); emails with Potential Expert re: same (0.4); prepare for call re: | A Hammond | 5.30 | 6,810.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | BSA depositions with Haynes Boone & W&C (0.5); attend same (0.7); review Warren Report (0.9); review incoming deposition notices (0.7); evaluate discovery necessary in connection with affirmative depositions (0.5); analyze collection re: Insurer subpoena (0.3). | | | |
| 4 November 2021 | Telephone calls with A&M re: document production search (0.1); emails with A&M re: same (0.2); draft document requests to TCC (3.0); review 30(b)(6) notice to debtors and insurers (0.5); analyze discovery to be sought by debtors (1.1); review draft discovery protocol (0.2). | R Tiedemann | 5.10 | 5,712.00 |
| 4 November 2021 | Attend multiple discovery meet and confer calls. | M Linder | 1.30 | 1,365.00 |
| 4 November 2021 | Review email communications and draft log of communications re: confirmation discovery. | B Warner | 3.00 | 2,910.00 |
| 4 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 4.60 | 3,841.00 |
| 4 November 2021 | Review documents for privilege and responsiveness. | C D'Oria | 10.20 | 7,446.00 |
| 4 November 2021 | Conduct second level review of BSA emails. | I Popa | 5.50 | 4,015.00 |
| 4 November 2021 | Document review for responsiveness and privilege. | L Quinn | 8.80 | 6,424.00 |
| 4 November 2021 | Document review. | A Rogers | 0.40 | 292.00 |
| 4 November 2021 | Review and analyze re: document production. | A Costello | 2.30 | 1,460.50 |
| 4 November 2021 | Review documents for privilege and responsiveness re: Chapter 11 hearing. | C Davis | 1.50 | 952.50 |
| 4 November 2021 | Conduct document review. | A Davis | 3.50 | 2,222.50 |
| 4 November 2021 | Review and categorize relativity documents re: BSA. | C Edmonds | 1.00 | 635.00 |
| 4 November 2021 | Review documents for secondary review (1.0); review emails discussing document review (1.0). | A Ghafarian | 2.00 | 1,270.00 |
| 4 November 2021 | Review documents and tag for issue and responsiveness to discovery requests. | C Obiozor | 1.20 | 762.00 |
| 4 November 2021 | Review White & Case emails for privilege in preparation for drafting privilege log in document production. | N Swire | 1.10 | 698.50 |
| 4 November 2021 | Review W&C emails for privilege and responsiveness. | A Waterfield | 1.20 | 678.00 |
| 4 November 2021 | Generate documents review summary and metrics (0.6); generate document images for production (0.6); generate document review layout (0.3). | K Huang | 1.50 | 495.00 |
| 4 November 2021 | Email communications with Y. Thompson from | K Leung | 1.30 | 429.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | WilmerHale re: FTP access (0.2); conduct FTP user account management (0.1); email communications with J. Thomas re: Morris Nichols Relativity access (0.1); perform Relativity user account management (0.1); data processing, monitor processing, run deduplications, and export deduped documents (0.2); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.4); internal emails with M. Fuhr re: data processing (0.1); email communications with S. Rudman from Choate re: FTP access (0.1). | | | |
| 4 November 2021 | Phone call with M. Jaoude, J. Thomas, and T. Chen re: identifying loose documents prior to production (0.3); download and finalize Bates White, Alvarez & Marsal and BSA documents for processing (2.5); review all board minutes and presentations to locate unique copies for production, create identification chart and isolate documents in Relativity (0.8); resolve corrupt presentation document and request replacement file (0.3). | M Fuhr | 3.90 | 1,501.50 |
| 4 November 2021 | Update protective order acknowledgments file (0.1); update pleadings file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 5 November 2021 | Review CMPs and develop strategy for privilege (3.1); participate in deposition preparation of B. Griggs for deposition and also with respect to CMP issues (2.0); conference with Haynes & Boone and team concerning privilege issues and productions (0.7); outline EDP issues and evidentiary issues (1.9); conference with J. Green concerning research concerning CMP related issues, including privilege and work arounds (0.4); conference with A. Hammond re: same (0.4); review discovery responses (0.8). | G Kurtz | 9.30 | 16,042.50 |
| 5 November 2021 | Confer with G. Kurtz, S. Hershey and others re: document production issues, discovery issues and discovery strategy. | M Andolina | 2.50 | 3,250.00 |
| 5 November 2021 | Attend conference call with G. Kurtz and S. Hershey re: TDPs and insurer discovery (1.1); call with G. Kurtz re: same (0.5); analyze confirmation discovery re: redactions (2.1). | A Hammond | 3.70 | 4,754.50 |
| 5 November 2021 | Review re: A&M document pull and production (0.5); draft Debtors' discovery notices to TCC and plaintiff firms (2.4); analyze Rule 30(b)(6) notice to debtors (0.9); review dispute with TCC re: TCC document requests to debtors (1.1). | R Tiedemann | 4.90 | 5,488.00 |
| 5 November 2021 | Review and analyze voluminous discovery-related correspondence and draft correspondence (1.3); emails with W&C litigation team, Bates White, and Omni re: same (0.3). | M Linder | 1.60 | 1,680.00 |
| 5 November 2021 | Call with O'Melveny counsel and W&C team re: claims discovery matters. | B Warner | 0.20 | 194.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 6.30 | 5,260.50 |
| 5 November 2021 | Conduct document review. | C D'Oria | 5.10 | 3,723.00 |
| 5 November 2021 | Conduct second level review of BSA emails. | I Popa | 2.30 | 1,679.00 |
| 5 November 2021 | Document review for responsiveness and privilege. | L Quinn | 5.30 | 3,869.00 |
| 5 November 2021 | Conduct document review (0.5); analyze and review re: document review protocol, relevant email chains, and other relevant documents (0.2). | A Rogers | 0.70 | 511.00 |
| 5 November 2021 | Second Level Review of email production. | R Telemi | 4.20 | 3,066.00 |
| 5 November 2021 | Review and analyze re: document production. | A Costello | 2.00 | 1,270.00 |
| 5 November 2021 | Review documents for privilege and responsiveness re: Chapter 11 hearing. | C Davis | 2.10 | 1,333.50 |
| 5 November 2021 | Conduct document review. | A Davis | 2.20 | 1,397.00 |
| 5 November 2021 | Review documents re: BSA confirmation discovery (4.9); analyze documents on relativity re: BSA (1.3). | C Edmonds | 6.20 | 3,937.00 |
| 5 November 2021 | Review documents for secondary review (1.0); review internal emails discussing review documents (1.0). | A Ghafarian | 2.00 | 1,270.00 |
| 5 November 2021 | Review documents and tag for issue and responsiveness to discovery requests. | C Obiozor | 0.50 | 317.50 |
| 5 November 2021 | Confer with Bates White re: TCC request for roster search (0.1); review and respond to same (0.2); confer with Local Council re: outstanding submissions re: roster search (0.1); emails re: participating parties' protective order tracker and document production (0.3). | C Tuffey | 0.70 | 444.50 |
| 5 November 2021 | Relativity Group permission request (0.9); generate documents review summary and metrics (0.4); generate document images for production (0.6); generate production (0.1). | K Huang | 2.00 | 660.00 |
| 5 November 2021 | Email communications with D. Lujan Wolff re: FTP access (0.1); perform FTP user account management (0.1); email communications with J. Thomas re: Morris Nichols Relativity access (0.1); update Morris Nichols Relativity Access (0.1); data processing, monitor processing, run deduplications, and export deduped documents (0.2); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.2); internal emails with M. Fuhr re: data processing (0.2). | K Leung | 1.00 | 330.00 |
| 5 November 2021 | Quality check Bates White and A&M documents and finalize for production (1.6); phone call with J. Thomas | M Fuhr | 6.80 | 2,618.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and M. Jaoude re: production of certain documents (0.3); finalize BSA documents for processing (1.1); identify and organize documents to be redacted (1.8); resolve issues with OCR of charter documents to be produced (0.7); download and stage received document productions to load in Relativity (1.3). | | | |
| 5 November 2021 | Update protective order acknowledgments file (0.1); update pleadings file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 6 November 2021 | Further strategize re: CMP issues (1.1); conference with team re: same (0.4). | G Kurtz | 1.50 | 2,587.50 |
| 6 November 2021 | Call with G. Kurtz and Haynes Boone re: CMPs (0.7); prepare for call with Ms. Gunzler and Haynes Boone (0.8); attend same (0.5); review incoming deposition notices (1.2). | A Hammond | 3.20 | 4,112.00 |
| 6 November 2021 | Telephone call with A. Azer and M. Stone re: insurance and other discovery (0.5); draft and circulate 30(b)(6) notice to TCC (1.1). | R Tiedemann | 1.60 | 1,792.00 |
| 6 November 2021 | Conduct privilege review. | C D'Oria | 0.70 | 511.00 |
| 6 November 2021 | Review documents for discovery (3.1); review emails re: document review methods (0.2). | A Rogers | 3.30 | 2,409.00 |
| 6 November 2021 | Internal correspondence with L. Saber, L. Curtis, Z. Sporn, and others re: internal W&C email review (1.0); review and categorize relativity documents re: W&C email review (1.1). | C Edmonds | 2.10 | 1,333.50 |
| 6 November 2021 | Review emails for document review for privilege. | A Ghafarian | 1.00 | 635.00 |
| 6 November 2021 | Review documents for discovery (0.6); review selection of emails re: document review (0.1). | A Waterfield | 0.70 | 395.50 |
| 6 November 2021 | Generate documents review summary and metrics (1.4); generate production (0.1). | K Huang | 1.50 | 495.00 |
| 6 November 2021 | Email communications with J. Thomas re: new data for processing (0.2); data processing, monitor processing, run deduplications, and export deduped documents (0.4); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.7); internal emails with M. Fuhr re: data processing (0.6). | K Leung | 1.90 | 627.00 |
| 6 November 2021 | Resolve problem with Haynes & Boone document transfer (0.3); set-up protocol for organization of received document productions (0.8); follow-up on processing of charter documents (0.5); quality check processed BSA documents (0.9); download received productions and finalize for Relativity (1.7). | M Fuhr | 4.20 | 1,617.00 |
| 7 November 2021 | Conference with Haynes & Boone and team concerning position on CMPs. | G Kurtz | 0.20 | 345.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 November 2021 | Draft discovery requests for TCC and Plaintiffs (1.5); review email re: discovery requests (0.4); review TCC 30(b)(6) deposition notice (1.2). | A Hammond | 3.10 | 3,983.50 |
| 7 November 2021 | Research and review research re: strategic discovery matters (0.3); review and comment on discovery requests (0.2); review and comment on draft email from S. Hershey re: same (0.2). | B Warner | 0.70 | 679.00 |
| 7 November 2021 | Perform document review for batch of internal emails (1.0); email correspondence with M. Brock-Smith, L. Saber, C. Edmonds, and discovery W&C team re: discovery questions through email (0.8). | A Costello | 1.80 | 1,143.00 |
| 7 November 2021 | Reviewing emails for document review for privilege. | A Ghafarian | 1.00 | 635.00 |
| 7 November 2021 | Review updated directives and guidance for email privilege review (0.2); review White & Case emails in preparation for creation of privilege log (1.0). | N Swire | 1.20 | 762.00 |
| 7 November 2021 | Generate documents review summary and metrics (1.2); generate document images for production (0.3). | K Huang | 1.50 | 495.00 |
| 7 November 2021 | Download, inventory, and finalize received productions for Relativity. | M Fuhr | 2.10 | 808.50 |
| 8 November 2021 | Conference with Haynes & Boone and White & Case concerning CMPs and strategy (0.3); conference with Bates White concerning expert analysis (0.8); conference with M. Andolina and A. Hammond concerning Bates White analysis (0.3). | G Kurtz | 1.40 | 2,415.00 |
| 8 November 2021 | Confer with R. Gorsich, S. Hershey, and G. Kurtz re: document production, responses, witness and expert issues (1.9); emails with W&C team re: witness list (0.2); follow-up phone conferences re: same with W&C team (0.3). | M Andolina | 2.40 | 3,120.00 |
| 8 November 2021 | Prepare for meet and confer with Insurer (0.4); attend same (0.4); call re: response to TCC (0.5); call re: 30(b)(6) topics and depositions (1.2); prepare for call with Bates White (1.0); attend same (0.5); follow-up call with M. Andolina and G. Kurtz (0.7); edit and revise discovery (1.0); call with R. Tiedemann re: same (0.3); outline expert issues re: liquidation analysis (0.9). | A Hammond | 6.90 | 8,866.50 |
| 8 November 2021 | Draft deposition notices to TCC, Catholic and Methodists (6.6); draft discovery demands to Zalkin law firm and Pfau Cochran (1.5); draft witness list disclosures (2.0); discussions with P. Topper re: service of discovery (0.6). | R Tiedemann | 10.70 | 11,984.00 |
| 8 November 2021 | Review as-entered sixth stipulated order extending preliminary injunction (0.2); emails with K. McDonald and S. Manning re: same (0.2). | M Linder | 0.40 | 420.00 |
| 8 November 2021 | Review and analyze order approving sixth stipulation | K McDonald | 0.70 | 693.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.4); review and analyze draft notice re: the same (0.3). | | | |
| 8 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 9.50 | 7,932.50 |
| 8 November 2021 | Conduct diligence review. | C D'Oria | 10.80 | 7,884.00 |
| 8 November 2021 | Review internal W&C emails for privilege. | A Hong | 2.20 | 1,606.00 |
| 8 November 2021 | Conduct first level review of W&C emails. | I Popa | 7.20 | 5,256.00 |
| 8 November 2021 | Document review for responsiveness and privilege. | L Quinn | 9.30 | 6,789.00 |
| 8 November 2021 | Review documents in connection with discovery request re: W&C privilege emails. | A Rogers | 6.00 | 4,380.00 |
| 8 November 2021 | Second Level Review of email production. | R Telemi | 2.80 | 2,044.00 |
| 8 November 2021 | Perform review of White & Case emails for privilege and ID tagging (2.0); emails with A. Ghafarian, J. Ho, J. Thomas, and discovery team re: document review process (1.0). | A Costello | 3.00 | 1,905.00 |
| 8 November 2021 | Conduct document review. | A Davis | 2.50 | 1,587.50 |
| 8 November 2021 | Review documents for privilege log re: Chapter 11 hearing. | C Davis | 3.10 | 1,968.50 |
| 8 November 2021 | Review and categorize relativity documents re: W&C internal emails. | C Edmonds | 2.70 | 1,714.50 |
| 8 November 2021 | Review documents for privilege. | A Ghafarian | 3.60 | 2,286.00 |
| 8 November 2021 | Review White & Case emails re: privilege log. | N Swire | 1.30 | 825.50 |
| 8 November 2021 | Review W&C emails for privilege and responsiveness (1.4); perform review of documents for discovery (1.6); review subset of potentially privileged documents (1.9); attend calls with J. Thomas and R. Mederos to discuss review of certain documents in discovery (0.2). | A Waterfield | 5.10 | 2,881.50 |
| 8 November 2021 | Generate documents review summary and metrics (0.6); generate document images for production (0.2); generate document production (0.6); perform quality control on received productions (0.6). | K Huang | 2.00 | 660.00 |
| 8 November 2021 | Email communications with A. Hong re: Relativity user account (0.1); email communications with A. Zegger re: Relativity user account (0.1); relativity user account management (0.1); data processing, monitor processing, run deduplications, and export deduped documents (0.2); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.2); internal emails with M. Fuhr re: data processing (0.1); internal emails with R. | K Leung | 1.00 | 330.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Mlynarczyk re: data processing (0.1); call with R. Mlynarczyk re: data processing (0.1). | | | |
| 8 November 2021 | Finalize new client documents for processing (1.7); download, inventory, and finalize received productions for Relativity (1.9). | M Fuhr | 3.60 | 1,386.00 |
| 9 November 2021 | Meeting with BSA and potential expert (2.2); call with Client and M. Andolina concerning deposition requests of Boys Scouts and the response (0.3); call with propounding insurers and TCC concerning deposition protocols (0.3); conference with S. Hershey re: same (0.1); review and revise deposition protocols (0.1); conference with Haynes & Boone and team concerning response to deposition requests (0.7); review new discovery requests and objections to discovery requests (1.1); review settlement proposal with Insurer (0.4); draft email re: related evidentiary issues (0.3); outline further research issues concerning TDPs (0.3); conference with J. Green concerning outstanding research issues concerning CMPs and TDPs and new research issues re: same (0.2). | G Kurtz | 6.00 | 10,350.00 |
| 9 November 2021 | Attend meet and confer with Insurer. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 November 2021 | Attend call with C. Binggeli re: expert report (1.2); call with Client (0.5) correspondence re: order of proof discussion (1.5); call with S. Hershey and Haynes Boone re: outstanding discovery (0.8); review discovery requests and gather information to respond (2.3); review re: gathering information re: membership results and projections (1.4). | A Hammond | 7.70 | 9,894.50 |
| 9 November 2021 | Discussion with AH re: liquidation analysis and pension liabilities (0.3); draft and analyze disputes with TCC for meet and confer (2.1); legal research re: PBGC claims (2.6); review pension liability documents (2.4). | R Tiedemann | 7.40 | 8,288.00 |
| 9 November 2021 | Emails with K. McDonald re: notice of sixth stipulation extending termination date of preliminary injunction. | M Linder | 0.20 | 210.00 |
| 9 November 2021 | Revise notice of sixth stipulation (0.3); review and analyze Archdiocese of New York amended proof of claim and cases within the claim (2.6); revise chart analyzing Archdiocese of New York cases (1.2). | K McDonald | 4.10 | 4,059.00 |
| 9 November 2021 | Correspond with C. Tuffey and J. Thomas re: document review scope and privilege (0.2); analyze and respond to email from J. Thomas on same (0.1); call with Omni team, counsel to Omni, and S. Hershey re: claim discovery matters (0.5). | B Warner | 0.80 | 776.00 |
| 9 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 10.50 | 8,767.50 |
| 9 November 2021 | Conduct privilege review. | C D'Oria | 11.60 | 8,468.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2021 | Review internal W&C emails for privilege (4.6); call with S. Hershey and S. Levy re: responses and objections to Rule 30(b)(6) notices (0.2); draft responses and objections to Zalkin's Rule 30(b)(6) notice to Debtors (1.2). | A Hong | 6.00 | 4,380.00 |
| 9 November 2021 | Conduct first level review of W&C emails. | I Popa | 5.70 | 4,161.00 |
| 9 November 2021 | Document review for responsiveness and privilege. | L Quinn | 11.30 | 8,249.00 |
| 9 November 2021 | Conduct thorough document review. | A Rogers | 9.00 | 6,570.00 |
| 9 November 2021 | Second Level Review of email production. | R Telemi | 4.70 | 3,431.00 |
| 9 November 2021 | Review document review protocols (0.2); conduct first level document review (2.0). | A Zegger | 2.20 | 1,606.00 |
| 9 November 2021 | Review document production. | A Costello | 2.00 | 1,270.00 |
| 9 November 2021 | Conduct document review. | A Davis | 2.20 | 1,397.00 |
| 9 November 2021 | Review documents for privilege log re: Chapter 11 hearing. | C Davis | 2.80 | 1,778.00 |
| 9 November 2021 | Review and categorize relativity documents re: W&C internal emails. | C Edmonds | 4.90 | 3,111.50 |
| 9 November 2021 | Review documents for secondary review. | A Ghafarian | 2.00 | 1,270.00 |
| 9 November 2021 | Review documents and tag for issue, privilege, and responsiveness to discovery requests. | C Obiozor | 2.10 | 1,333.50 |
| 9 November 2021 | Review White & Case emails re: privilege log. | N Swire | 1.80 | 1,143.00 |
| 9 November 2021 | Review and respond to J. Thomas's questions re: mediation and party identification (1.7); revise participating parties' protective order tracker and grant access to document production (0.2). | C Tuffey | 1.90 | 1,206.50 |
| 9 November 2021 | Review certain documents for discovery (1.2); review subset of potentially privileged documents (1.1). | A Waterfield | 2.30 | 1,299.50 |
| 9 November 2021 | Generate documents review summary and metrics (0.6); generate document images for production (0.2); generate document production (0.6); perform quality control on received productions (0.4); secure user groups permissions (0.2). | K Huang | 2.00 | 660.00 |
| 9 November 2021 | Internal email communications re: duplicative documents (0.1); create Relativity search to identify duplicative documents (0.1); email communications with C. Saunders re: Relativity user account (0.1); relativity user account management (0.1); data processing, monitor processing, run deduplications, and export deduped documents (0.4); import data into review platform and review re: Adversary Proceedings | K Leung | 1.50 | 495.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and Bankruptcy Litigation review (0.5); internal emails with M. Fuhr re: data processing (0.1); call with J. McNamara from Kramer Levin Naftalis & Frankel LLP re: BSA Plan productions (0.1). | | | |
| 9 November 2021 | Finalize client documents for processing (1.4); download, inventory, and finalize received productions for Relativity (1.6). | M Fuhr | 3.00 | 1,155.00 |
| 9 November 2021 | Update protective order acknowledgments file (0.1); update pleadings file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 10 November 2021 | Review and comment on potential expert contract (0.3); participate in meet and confer with the TCC concerning discovery issues (1.0); participate in meet and confer with insurers concerning discovery issues (0.4); conference with M. Andolina, A. Hammond and S. Hershey concerning depositions, objections to depositions and taking the depositions (0.6); review objections to deposition notices (1.9); outline response to objections to depositions (0.5); continued strategizing to proving the TDPs (2.4). | G Kurtz | 7.10 | 12,247.50 |
| 10 November 2021 | Confer with S. Hershey, R. Gorsich, and G. Kurtz re: discovery issues, deposition scheduling and document production issues. | M Andolina | 1.80 | 2,340.00 |
| 10 November 2021 | Attend meet and confer with Pachulski & Stang (0.8); attend meeting with Ad Hoc Committee re: confirmation hearing and presentation of liquidation analysis (1.2); call with B. Whittman re: expert report and prepare for same (1.5); correspond with Potential Expert re: engagement letter (1.0); review same (1.1); review re: responding to outstanding discovery and Rule 30(b)(6) notices (1.5); call with client re: responding to list of witnesses proposed by propounding insurers and call with propounding insurers (2.3). | A Hammond | 9.40 | 12,079.00 |
| 10 November 2021 | Legal research re: control group claims (4.1); analyze TCC discovery disputes (1.4); meet and confer with Propounding Insurers' counsel re: discovery disputes (0.4); meet and confer with TCC counsel re: discovery disputes (0.5); telephone calls with S. Hershey and J. Thomas re: discovery issues (0.6); discussions with A. Hammond re: expert discovery (0.3); review documents for discovery as exhibits (0.8). | R Tiedemann | 8.10 | 9,072.00 |
| 10 November 2021 | Review and analyze new complaints in Archdiocese of New York's amended proof of claim (2.0); revise Archdiocese of New York chart analyzing cases (1.4); draft and revise correspondence to M. Andolina and M. Linder re: Archdiocese of New York analysis (1.3). | K McDonald | 4.70 | 4,653.00 |
| 10 November 2021 | Review documents re: youth protection in preparation for deposition. | C Shepherd | 1.60 | 1,584.00 |
| 10 November 2021 | Meet and confer call with TCC, W&C team and Haynes & Boone (0.5); research re: discovery and | B Warner | 1.40 | 1,358.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | document question from J. Thomas (0.8); and correspond with J. Thomas on same (0.1). | | | |
| 10 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 2.00 | 1,670.00 |
| 10 November 2021 | Conduct privilege review. | C D'Oria | 2.40 | 1,752.00 |
| 10 November 2021 | Draft responses and objections to Zalkin's Rule 30(b)(6) notice to Debtors. | A Hong | 5.50 | 4,015.00 |
| 10 November 2021 | Conduct first level review of W&C emails. | I Popa | 4.20 | 3,066.00 |
| 10 November 2021 | Document review ahead for responsiveness and privilege. | L Quinn | 1.30 | 949.00 |
| 10 November 2021 | Review documents in connection with privileged email correspondence (3.9); review documents and emails for discovery (6.5). | A Rogers | 10.40 | 7,592.00 |
| 10 November 2021 | Second Level Review of email production. | R Telemi | 2.10 | 1,533.00 |
| 10 November 2021 | Conduct first level document review. | A Zegger | 1.40 | 1,022.00 |
| 10 November 2021 | Correspond with J. Thomas and associates including Z. Sporn, M. Radek, and E. Kozakevich re: next steps re: document review for BSA (0.6); review and categorize relativity documents re: H. Steppe Emails (1.0). | C Edmonds | 1.60 | 1,016.00 |
| 10 November 2021 | Review White & Case emails for creation of privilege log. | N Swire | 1.20 | 762.00 |
| 10 November 2021 | Review W&C emails for privilege and responsiveness (2.1); perform privilege review legal department documents (1.5). | A Waterfield | 3.60 | 2,034.00 |
| 10 November 2021 | Generate documents review summary and metrics (0.6); generate document images for production (0.2); perform quality control on document production (0.6); generate productions (0.6). | K Huang | 2.00 | 660.00 |
| 10 November 2021 | Internal email communications re: Relativity document list view (0.2); email communications with Z. Sporn re: Relativity document list view (0.3); update and revise Relativity document list view (0.3); email communications with W&C team re: FTP user account management (0.3); FTP user account management (0.3); data processing, monitor processing, run deduplications, and export deduped documents (0.5); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.4); internal emails with M. Fuhr re: data processing (0.3). | K Leung | 2.60 | 858.00 |
| 10 November 2021 | Assemble documents for production (1.3); finalize client documents for processing and received | M Fuhr | 3.20 | 1,232.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | productions for Relativity (1.9). | | | |
| 10 November 2021 | Update Protective Order acknowledgments file (0.1); update Datasite permissions (0.1); update pleadings file (0.1). | D Hirshorn | 0.30 | 99.00 |
| 11 November 2021 | Review and respond to emails concerning claimant's allegations re: voting propriety and the delivery of documents (0.5); participate in call with M. Andolina, C. Shepherd, A. Hammond, and potential expert (0.5); review and revise letter to claimant 39 (0.2); review and revise potential expert contract (0.1); conference with Bates White and Haynes & Boone concerning data (0.2); conference with Bates White and Ogletree concerning data (0.6); participate in standing call with plan proponents talking about confirmation hearing and related issues (0.6); conference with S. Hershey re: same (0.4); review and revise response to requests for the debtors' position concerning TDP materials (0.3); call with team concerning discovery responses and positions, including 30(b)(6) witnesses, timing of issues and identity of issues (1.0); outline TDP evidence (2.1). | G Kurtz | 6.50 | 11,212.50 |
| 11 November 2021 | Prepare for call with M. Linder, B. Whittman and team re: substantial contribution (0.3); attend same (0.7); call with client re: engagement letter (0.2); edit and revise same (0.5); prepare for call with Willis Towers (0.3); attend same (0.3); call with Potential Expert and M. Andolina and G. Kurtz (0.8); attend call with KCIC re: expert issues (1.1); attend standing call with coalition (0.5); draft responses and objections to Rule 30(b)(6) requests (1.8); call with J. Hunt re: membership (1.3); call with Haynes Boone and White and Case re: depositions and discovery (1.1). | A Hammond | 8.90 | 11,436.50 |
| 11 November 2021 | Review and organize documents for production (0.7); discussions with J. Thomas re: same (0.2); draft expert disclosures; analyze order of proof issues for confirmation (2.0). | R Tiedemann | 2.90 | 3,248.00 |
| 11 November 2021 | Review and analyze Archdiocese of New York amended claims and complaints (1.3); analyze E. Rosenberg's inquiries re: the same (0.4); review and analyze M. Kenny's BSA New York Supreme Court CVA Case List (0.9). | K McDonald | 2.60 | 2,574.00 |
| 11 November 2021 | Correspond with S. Hershey and D. Hirshorn re: confirmation discovery parties' request (0.1); call with Omni, counsel to Omni and W&C team re: discovery requests (0.3); call with S. Hershey and L. Baccash re: Omni discovery request (0.3); review and manage data room access issues (0.1); respond to W&C team on same (0.1). | B Warner | 0.90 | 873.00 |
| 11 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 6.70 | 5,594.50 |
| 11 November 2021 | Conduct document review. | C D'Oria | 4.70 | 3,431.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 November 2021 | Call with S. Levy re: responses and objections to Rule 30(b)(6) notices (0.1); emails with W&C discovery team re: responses and objections (0.2). | A Hong | 0.30 | 219.00 |
| 11 November 2021 | Document review for responsiveness and privilege with respect to plan challenges. | L Quinn | 7.20 | 5,256.00 |
| 11 November 2021 | Review documents in connection with discovery request re: Client email review (3.2); further review documents re: discovery requests (8.0). | A Rogers | 11.20 | 8,176.00 |
| 11 November 2021 | Conduct quality control document review for privilege issues. | A Zegger | 1.20 | 876.00 |
| 11 November 2021 | Conduct document review. | A Davis | 3.20 | 2,032.00 |
| 11 November 2021 | Review documents for privilege and responsiveness re: Chapter 11 hearing. | C Davis | 1.60 | 1,016.00 |
| 11 November 2021 | Review and categorize relativity documents re: client emails. | C Edmonds | 2.30 | 1,460.50 |
| 11 November 2021 | Conduct document review. | C Obiozor | 1.00 | 635.00 |
| 11 November 2021 | Review of certain documents for privilege and responsiveness. | A Waterfield | 1.40 | 791.00 |
| 11 November 2021 | Generate documents review summary and metrics (0.2); generate document images for production (0.2); perform quality control on document production (0.6); generate productions (0.6). | K Huang | 2.00 | 660.00 |
| 11 November 2021 | Email communications with S. Hershey re: FTP user accounts (0.1); FTP user account management (0.1); data processing, monitor processing, run deduplications, and export deduped documents (0.2); import data into review platform and review re: Adversary Proceedings and Bankruptcy Litigation review (0.2); internal emails with M. Fuhr re: data processing (0.2); internal emails with G. Pados re: data import into review platform and process for review (0.1). | K Leung | 0.90 | 297.00 |
| 11 November 2021 | Identify and isolate documents for production (0.7); finalize client documents for processing (1.4); download, inventory, and finalize received productions for inclusion in Relativity (1.0). | M Fuhr | 3.10 | 1,193.50 |
| 11 November 2021 | Update Datasite permission settings (0.1); update protective order acknowledgment file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 12 November 2021 | Participate in meet and confer with Certain Insurers counsel concerning their request for TDPs, claim matrix and "plan-related" documents (0.2); conference with S. Hershey concerning discovery schedule letter at issue (0.2); conference with A. Hammond concerning proofs for trial (0.1); review and revise | G Kurtz | 0.70 | 1,207.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | letter to Certain Insurers concerning settlement trust agreement discovery (0.2). | | | |
| 12 November 2021 | Call with C. Shepherd re: TDPs (1.8); call with R. Tiedemann re: engagement letter (0.8); review outline of expert disclosure (1.1); attend meet and confer with Insurers (0.5); review emails re: TCC hearing (0.3); review of documents produced in connection with TCC hearing (1.0); edit and revise 30(b)(6) responses and objections (1.2). | A Hammond | 6.70 | 8,609.50 |
| 12 November 2021 | Multiple calls with M. Linder re: litigation issues (1.5); call with S. Hershey re: same (0.1). | L Baccash | 1.60 | 1,680.00 |
| 12 November 2021 | Correspondence with A. Rosenblatt re: Fuentes actions (0.3); phone conference with M. Kenny re: BSA New York actions excel spreadsheet (0.2); review and analyze M. Kenny BSA New York actions excel spreadsheet (1.5); review and revise Archdiocese of New York analysis to M. Andolina and M. Linder (1.2); correspondence with E. Rosenberg re: the same (0.5). | K McDonald | 3.70 | 3,663.00 |
| 12 November 2021 | Prepare for depositions in advance of confirmation. | C Shepherd | 2.20 | 2,178.00 |
| 12 November 2021 | Correspond with chartered organization counsel and W&C team re: data room. | B Warner | 0.10 | 97.00 |
| 12 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 2.40 | 2,004.00 |
| 12 November 2021 | Confer with W&C team re: redactions, privilege, and protocol in connection with document review of client emails (3.0); review documents tagged partially privileged to determine and implement necessary redactions (1.0). | A Rogers | 4.00 | 2,920.00 |
| 12 November 2021 | Review and produce document description re: charter agreement folders for J. Thomas (0.6); review and tag for privileged documents on relativity re: emails (1.1). | C Edmonds | 1.70 | 1,079.50 |
| 12 November 2021 | Analyze and review of documents for privilege and responsiveness (1.4); review emails of client to check for privilege (1.0). | A Waterfield | 2.40 | 1,356.00 |
| 12 November 2021 | Generate documents review summary and metrics (0.3); perform quality control on document production (1.0); generate productions (1.0). | K Huang | 2.30 | 759.00 |
| 12 November 2021 | Internal emails with G. Pados re: data import into review platform and process for review (0.2); process data for optical character recognition (0.2); email communications with A. Rolain from Shipman & Goodwin LLP re: BSA Plan Production (0.3); data processing, monitor processing, run deduplications, and export deduped documents (0.5); import data into review platform and process for review re: Adversary Proceedings and Bankruptcy Litigation review (0.5); internal emails with M. Fuhr re: data processing (0.2). | K Leung | 1.90 | 627.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2021 | Identify and isolate documents for production (0.9); finalize client documents for processing (0.4); download, inventory and finalize received productions for inclusion in Relativity (1.8). | M Fuhr | 3.10 | 1,193.50 |
| 12 November 2021 | Update protective order acknowledgments file (0.1); update Datasite permissions (0.1); update pleadings file (0.1). | D Hirshorn | 0.30 | 99.00 |
| 13 November 2021 | Phone conferences (1.0) and emails (0.7) with BSA team re: discovery schedule and offensive and defensive preparation. | M Andolina | 1.70 | 2,210.00 |
| 13 November 2021 | Review Certain Insurers' Motion to Compel against the Debtors and related correspondence (0.3); call with S. Hershey re: response to motion to compel (0.4); draft letter opposition to motion to compel (5.9). | A Hong | 6.60 | 4,818.00 |
| 13 November 2021 | Generate document production (0.6); user account request (0.2). | K Huang | 0.80 | 264.00 |
| 13 November 2021 | Investigate time zone question from TCC production for S. Hershey (0.8); quality check TCC production and finalize for Relativity (1.1). | M Fuhr | 1.90 | 731.50 |
| 14 November 2021 | Phone conferences (0.8) and emails (0.3) with BSA team re: discovery schedule and offensive and defensive preparation; emails (0.2) and phone conferences (0.3) re: deposition scheduling and status. | M Andolina | 1.60 | 2,080.00 |
| 14 November 2021 | Call with S. Hershey (0.5); review B. Whittman expert report (3.1); edit and revise 30(b)(6) responses (1.2). | A Hammond | 4.80 | 6,168.00 |
| 14 November 2021 | Review various correspondence from S. Hershey, G. Kurtz re: discovery issues. | L Baccash | 0.10 | 105.00 |
| 14 November 2021 | Review TDP related documents in preparation for deposition. | C Shepherd | 1.20 | 1,188.00 |
| 14 November 2021 | Draft privilege log entries. | C D'Oria | 6.10 | 4,453.00 |
| 14 November 2021 | Draft letter opposition to Certain Insurers' motion to compel (1.4); correspond with S. Hershey re: same (0.2); call with J. Thomas and R. Demoulin re: review of TDP documents (0.2); review and redact re: privileged information from documents re: TDPs and settlement trust agreement (6.3). | A Hong | 8.10 | 5,913.00 |
| 14 November 2021 | Attend BSA Privilege log call (0.5); draft W&C email privilege log entries (4.2); draft mediation privilege log entries (1.6). | R Telemi | 6.30 | 4,599.00 |
| 14 November 2021 | Draft privilege log, including identification of internal correspondence. | A Zegger | 2.90 | 2,117.00 |
| 14 November 2021 | Generate privilege logs (1.5); generate document production (0.6). | K Huang | 2.10 | 693.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 November 2021 | Internal emails with G. Pados re: data import into review platform and process for review. | K Leung | 0.20 | 66.00 |
| 14 November 2021 | Download new productions and stage for upload (0.7); quality check received document productions (1.1). | M Fuhr | 1.80 | 693.00 |
| 15 November 2021 | Conference with A. Hammond concerning discovery disputes and evidentiary issues (0.4); conference with D. Abbott concerning discovery schedule (0.1); review and revise opposition to motion by certain insurers to compel the production of documents (1.3); conference with A. Hahn and S. Hershey providing further comments on the opposition (0.5); participate in meet and confer with J. Hallowell and other insurers concerning their request for the depositions of former employees in claims handling (0.5); conference with Client, M. Andolina, A. Hammond, and S. Hershey concerning the Boys Scout 30(b)(6) witness designations (0.5). | G Kurtz | 3.30 | 5,692.50 |
| 15 November 2021 | Edit and revise expert report (3.9); call with A&M re: expert report (1.4); call with R. Tiedemann re: next steps re: same (1.0); draft responses and objections to 30(b)(6) notices (3.1); call with S. Levy and S. Hershey re: same (1.0). | A Hammond | 10.40 | 13,364.00 |
| 15 November 2021 | Review and analyze correspondence and documents from E. Rosenberg and S. Manning re: motion to dismiss (0.5); review complaints provided by K. Murray for next round of amended schedules and chart re: the same (1.5); review and analyze correspondence from S. Manning and local defense counsel in preparation for next amended schedule filing (0.5); review and analyze cases in M. Kenny's chart re: BSA CVA lawsuits pending in New York courts for the judge's clerk (1.8). | K McDonald | 4.30 | 4,257.00 |
| 15 November 2021 | Prepare for depositions of debtor witnesses (2.5); call with KCIC, Bates White, and W&C teams re: expert disclosures and topics of testimony (1.0). | C Shepherd | 3.50 | 3,465.00 |
| 15 November 2021 | Call with S. Hershey re: discovery matters (0.1); correspond with M. Murray and S. Hershey re: abuse claims discovery and letter correspondence matters (0.2). | B Warner | 0.30 | 291.00 |
| 15 November 2021 | Perform document review of Boy Scouts of America productions. | D Rifkin | 5.20 | 4,342.00 |
| 15 November 2021 | Draft privilege log. | C D'Oria | 2.60 | 1,898.00 |
| 15 November 2021 | Call with G. Kurtz and S. Hershey re: opposition to Certain Insurers' motion to compel discovery (0.5); call with S. Hershey re: same (0.1); review record re: mediation privilege (2.7); review documents relating to TDP and settlement trust agreement for production (1.5); call with M. Jaoude re: document review (0.1); review documents relating to settlement trust agreement (0.9). | A Hong | 5.80 | 4,234.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 November 2021 | Conduct first level review of W&C emails. | I Popa | 2.90 | 2,117.00 |
| 15 November 2021 | Correspondence with J. Thomas and S. Saboungi re: future work streams, privilege logs, and scheduling conference. | A Rogers | 0.30 | 219.00 |
| 15 November 2021 | Draft mediation privilege log entries. | R Telemi | 4.70 | 3,431.00 |
| 15 November 2021 | Draft, review and revise privilege log. | A Zegger | 1.60 | 1,168.00 |
| 15 November 2021 | Review documents re: privilege. | C Davis | 1.20 | 762.00 |
| 15 November 2021 | Conduct document review. | C Obiozor | 0.70 | 444.50 |
| 15 November 2021 | Review privilege log re: mediation parties for J. Thomas. | C Tuffey | 0.40 | 254.00 |
| 15 November 2021 | Review privilege log material (0.5); attend call with A. Hong to discuss same (0.4). | A Waterfield | 0.90 | 508.50 |
| 15 November 2021 | Generate document production. | K Huang | 1.50 | 495.00 |
| 15 November 2021 | Internal email with M. Fuhr re: data import into review platform and process for review (0.3); data import into review platform and process for review (0.6). | K Leung | 0.90 | 297.00 |
| 15 November 2021 | Download, stage and quality check received productions and update production log. | M Fuhr | 5.80 | 2,233.00 |
| 15 November 2021 | Update protective order acknowledgments file (0.1); update Datasite permissions (0.1); update pleadings file (0.1). | D Hirshorn | 0.30 | 99.00 |
| 16 November 2021 | Call with Haynes & Boone concerning Bruce Griggs deposition preparation (0.5); participate in meet and confer with the TCC concerning the TCC's 30(b)(6) notice to debtors (1.6); review status reports (0.4); review and revise response to Ed Rice (0.4); emails concerning request for an adjournment and a potential new schedule (0.4); review discovery issues concerning liquidation analysis (0.3); conference with S. Hershey concerning discovery disputes (0.3); strategize for status conference concerning discovery issues (1.1). | G Kurtz | 5.00 | 8,625.00 |
| 16 November 2021 | Attend meet and confer with TCC (1.5), meet and confer with Zalkin and S. Hershey (0.6); call with Mr. Starrett (0.6); call with J. Hunt (1.2), review materials for meet and confer calls (2.1); call with C. Shepherd and Haynes Boone re: deposition preparation (1.2); identify potential witnesses to respond to Rule 30(b)(6) notices (0.8); review and edit order of proof and deposition outline (1.5). | A Hammond | 9.50 | 12,207.50 |
| 16 November 2021 | Analyze cases on M. Kenny BSA spreadsheet for new cases to be added to the amended schedules (2.5); review and analyze new complaints for scouting | K McDonald | 5.00 | 4,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | related allegations (1.0); revise M. Kenny chart (1.2); correspondence with M. Kenny re: the same (0.3). | | | |
| 16 November 2021 | Prepare for depositions of debtor witnesses (1.6); call with N. Dubose and G. Kurtz re: deposition preparation (0.5); call with A. Hammond re: deposition preparation (0.9); call with A. Hammond and A. Azer re: discovery and deposition preparation (0.6). | C Shepherd | 3.60 | 3,564.00 |
| 16 November 2021 | Call with S. Hershey re: KTBS and Zalkin discovery call updates. | B Warner | 0.20 | 194.00 |
| 16 November 2021 | Meeting re: deposition preparation. | C D'Oria | 0.50 | 365.00 |
| 16 November 2021 | Attend call re: deposition preparation. | R Telemi | 0.50 | 365.00 |
| 16 November 2021 | Download and finalize Ad Hoc Committee's production (0.9); download, stage, and quality check Ad Hoc Committee's productions VOL001 and VOL002 (1.0). | M Fuhr | 1.90 | 731.50 |
| 16 November 2021 | Update Datasite permissions (0.1); update pleadings file (0.1). | D Hirshorn | 0.20 | 66.00 |
| 17 November 2021 | Conference with A. Hammond concerning expert issues (0.3); review and revise opposition to motion to compel by Certain Insurers concerning plan-related materials and TDPs (3.8); review and revise opposition to motion for protective order concerning Insurers' depositions (1.4); conference with S. Hershey concerning two motions to compel (0.5); conference with A. Azer concerning comments to opposition to motion for protective order concerning Insurers' deposition (0.2); participate in call with Bates White and Ogletree concerning claims practices industry (1.0); participate in call with team concerning witness and proof issues (1.1); participate in call with A. Azer concerning claw back of privileged information (0.1); participate in call with R. Gorsich and C. Shepherd concerning expert issues, objections to 30(b)(6) topics and required work to present expert issues at trial (0.6). | G Kurtz | 9.00 | 15,525.00 |
| 17 November 2021 | Emails with client re: deposition schedules and strategy, status of production and witness preparation issues (2.0); emails with litigation team re: discovery disputes and meet-and-confers (0.3); calls re: same (0.3). | M Andolina | 2.60 | 3,380.00 |
| 17 November 2021 | Attend call with G. Kurtz, J. Lauria, and team re: deposition outline (1.1); calls with C. Binggeli and B. Whittman re: A&M expert report (2.3); call with Steptoe and Johnson re: analysis of Local Council restrictions (0.5); calls with R. Tiedemann re: Potential Expert engagement (0.2); review deposition outline (1.1); prepare deposition talking points (3.2); attend meet and confer call with Catholic and Methodists (0.6). | A Hammond | 9.00 | 11,565.00 |
| 17 November 2021 | Call with D. Kim re: litigation issues (0.1); call with R. Gorsich re: same (0.4); call with R. Gorsich and D. Kim | L Baccash | 2.20 | 2,310.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.5); prepare and participate in call with A. Azer, J. Lauria and others re: witness preparation (0.7); draft letter to TCC re: hearing (0.5). | | | |
| 17 November 2021 | Draft confirmation issues for deposition preparation. | D Kim | 1.00 | 1,045.00 |
| 17 November 2021 | Analyze complaints for cases in M. Kenny's BSA CVA excel spreadsheet (1.4); draft and revise correspondence to M. Kenny re: excel (0.5); phone conference with E. Rosenberg re: the same (0.1); review amended schedules and new cases re: the same (1.6); correspondence with A. Bowron, E. Rosenberg, and S. Manning re: the same (0.3). | K McDonald | 3.90 | 3,861.00 |
| 17 November 2021 | Call with G. Kurtz and R. Gorsich re: deposition and witness preparation (0.7); call with R. Gorsich re: same (0.6); prepare for depositions of Debtor witnesses (1.8). | C Shepherd | 3.10 | 3,069.00 |
| 17 November 2021 | Call with A. Hammond and L. Baccash re: expert witness and 30(b)(6) testimony (0.5); research and manage case document request re: witness testimony preparation (0.3). | B Warner | 0.80 | 776.00 |
| 17 November 2021 | Document review of B. Whittman emails and documents re: financial projections, valuations. | A Rogers | 7.70 | 5,621.00 |
| 17 November 2021 | Attend BSA Whittman deposition preparation meeting (0.5); conduct Whitman review (6.2). | R Telemi | 6.70 | 4,891.00 |
| 17 November 2021 | Analyze and review documents in preparation of B. Whittman deposition. | A Zegger | 0.30 | 219.00 |
| 17 November 2021 | Review emails for B. Whittman Deposition (1.0); review documents (2.5). | A Ghafarian | 3.50 | 2,222.50 |
| 17 November 2021 | Emails with R. Gorsich re: discovery and notices of depositions filed (0.3); email correspondence with J. Thomas re: same (0.1). | D Rivero | 0.40 | 254.00 |
| 17 November 2021 | Perform native export. | K Huang | 0.40 | 132.00 |
| 17 November 2021 | Update protective order agreements file (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.20 | 66.00 |
| 18 November 2021 | Draft deposition outlines (1.5); review materials for hearing on motion to compel (3.9); conference with Bates White concerning expert analysis (0.9); conference with M. Andolina concerning Bates White work and other proof related issues (0.6); conference with A. Hammond concerning proof issues (0.4); continued outline and expert proofs (2.2). | G Kurtz | 9.50 | 16,387.50 |
| 18 November 2021 | Draft deposition preparation outline (3.1); draft response to Zalkin and Pfau plaintiffs (0.5); telephone call with A. O'Neill, A. Azer, and D. Evans re: Zalkin/Pfau meet and confer (1.1); call with C. | A Hammond | 6.10 | 7,838.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Shepherd re: TDPs (0.4); email with A. O'Neill re: same (0.2); draft talking points re: same and confirmation discovery for insurers (0.8). | | | |
| 18 November 2021 | Review and analyze amended schedules and revisions re: the same (2.3); correspondence with A. Bowron re: the same (0.2). | K McDonald | 2.50 | 2,475.00 |
| 18 November 2021 | Review draft order of proof and discovery responses (1.0); e-mails re: deposition preparation and document production (0.7). | C Shepherd | 1.70 | 1,683.00 |
| 18 November 2021 | Review, revise, and update settlement approval motion and corresponding Hanke declaration (1.4); circulate same to L. Baccash (0.1); drafted and circulated email with same to E. Hanke and N. Sochurek (KCIC) (0.3). | S Murray | 1.80 | 1,656.00 |
| 18 November 2021 | Conduct document review in preparation for the deposition of J. Hunt. | C D'Oria | 5.60 | 4,088.00 |
| 18 November 2021 | Document review re: B. Whittman emails for deposition preparation (0.3); review documents re: B. Whittman emails for deposition preparation (9.0). | A Rogers | 9.30 | 6,789.00 |
| 18 November 2021 | Conduct Whittman deposition review. | R Telemi | 4.50 | 3,285.00 |
| 18 November 2021 | Review numerous relevant documents for depositions. | A Zegger | 4.00 | 2,920.00 |
| 18 November 2021 | Meet with J. Thomas re: J. Hunt review. | A Costello | 0.30 | 190.50 |
| 18 November 2021 | Conduct document review. | A Davis | 3.60 | 2,286.00 |
| 18 November 2021 | Review documents related to J. Hunt in preparation for deposition re: Chapter 11 hearings. | C Davis | 1.30 | 825.50 |
| 18 November 2021 | Discuss deposition document collection re: B. Whittman deposition with Renza Demoulin. | C Edmonds | 0.90 | 571.50 |
| 18 November 2021 | Review emails for B. Whittman Deposition (1.0); review documents for deposition (3.0). | A Ghafarian | 4.00 | 2,540.00 |
| 18 November 2021 | Review documents for relevance to J. Hunt deposition. | A Waterfield | 2.00 | 1,130.00 |
| 18 November 2021 | Generate documents for review. | K Huang | 0.20 | 66.00 |
| 18 November 2021 | Download TCC production and load in Relativity (1.4); process Munich Reinsurance production and load in Relativity (0.4). | M Fuhr | 1.80 | 693.00 |
| 19 November 2021 | Strategize for hearing on motions to compel (1.0); participate in hearing on motions to compel for protective order (6.5); draft argument language for A. Azer concerning motion for protective order (0.4); conference with A. Azer re: same (0.1). | G Kurtz | 8.00 | 13,800.00 |
| 19 November 2021 | Deposition preparation for B. Whittman and J. Hunt | A Hammond | 5.10 | 6,553.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (2.1), call with client (0.4); review 30(b)(6) issues and designating deponents (0.6); correspondence with Zalkin Plaintiffs (0.2); draft correspondence with Catholics and Methodists (1.2); call with C. Binggeli (0.6). | | | |
| 19 November 2021 | Review and analyze schedules and correspondence from E. Rosenberg and local defense counsels for incorporation into amended schedules. | K McDonald | 0.90 | 891.00 |
| 19 November 2021 | Revise responses and objections to Rule 30(b)(6) notice (1.2); call with R. Gorsich re: same (0.5); review discovery responses in preparation for depositions (1.5). | C Shepherd | 3.20 | 3,168.00 |
| 19 November 2021 | Correspond with Haynes Boone team and S. Hershey re: case data requests. | B Warner | 0.20 | 194.00 |
| 19 November 2021 | Conduct document review in preparation for the deposition of J. Hunt. | C D'Oria | 5.90 | 4,307.00 |
| 19 November 2021 | Review documents re: B. Whittman emails for deposition preparation. | A Rogers | 5.00 | 3,650.00 |
| 19 November 2021 | Analyze and direct review of TCC documents. | A Zegger | 4.00 | 2,920.00 |
| 19 November 2021 | Conduct document review. | A Davis | 2.50 | 1,587.50 |
| 19 November 2021 | Conduct relativity document review re: B. Whittman deposition. | C Edmonds | 2.80 | 1,778.00 |
| 19 November 2021 | Review emails for B. Whittman Deposition (1.0); review documents for deposition (3.0). | A Ghafarian | 4.00 | 2,540.00 |
| 19 November 2021 | Confer re: document review with A. Zegger (0.2); conduct document review of specific custodian's emails (1.9). | C Obiozor | 2.10 | 1,333.50 |
| 19 November 2021 | Review and identify documents relevant to witness in preparation for deposition. | N Swire | 1.50 | 952.50 |
| 19 November 2021 | Review and analyze documents re: J. Hunt deposition preparation. | A Waterfield | 1.20 | 678.00 |
| 19 November 2021 | Generate document productions (1.0); respond to user and group requests (0.4); import received production (0.3); perform quality control on received productions (0.4). | K Huang | 2.10 | 693.00 |
| 19 November 2021 | Internal emails with M. Fuhr re: data processing (0.1); email communications with A. Zegger re: Relativity search (0.1); create Relativity search for A. Zegger (0.1); email communications with M. Jaoude re: Relativity search and new coding fields and layout (0.1); create Relativity search for M. Jaoude (0.1); create new Relativity review fields and layout for M. Jaoude (0.1); internal emails with K. Huang re: | K Leung | 0.90 | 297.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | production quality assurance (0.1); perform production quality assurance (0.1); internal calls with E. Lay-at re: new data processing task (0.1). | | | |
| 19 November 2021 | Download and process Insurer production (1.1); review materials for and attend phone call with A&M re: documents cited in report and anticipated production (0.6); check on status of expected new Ogletree documents (0.2); generate indexes of Datasite and Boxsite documents in Relativity (0.6); download and finalize received productions and files for processing for Relativity (1.8); update production log (0.9). | M Fuhr | 5.20 | 2,002.00 |
| 20 November 2021 | Review new hot documents from TCC production (1.1); participate in call with the coalition concerning the TCC depositions (0.7); telephone call with M. Andolina concerning deposition topics and questions (0.4); participate in call with Haynes & Boone and B. Griggs concerning deposition (0.7); conference with A. Hammond concerning evidentiary proof issues (0.6); participate in call with A. Hammond, and L. Baccash concerning liquidation analysis and best interests concerning local counsel (0.5). | G Kurtz | 4.00 | 6,900.00 |
| 20 November 2021 | Attend conference call re: insurer discovery following hearing (1.2); attend conference call with G. Kurtz and L. Baccash re: restricted assets and vote (1.6); review issues re: A&M expert report (2.4). | A Hammond | 5.20 | 6,682.00 |
| 20 November 2021 | Call with J. Lauria (part), A. Azer, S. Hershey, E. Martin and others re: litigation issues. | L Baccash | 1.30 | 1,365.00 |
| 20 November 2021 | Call with G. Kurtz, A. Azer (Haynes Boone), E. Martin (Haynes Boone), R. Gorsich, M. Stoner (Haynes Boone) re: deposition preparation (1.0); review disclosure statement (1.5); review materials and prepare for Rule 30(b)(6) depositions (1.5). | C Shepherd | 4.00 | 3,960.00 |
| 20 November 2021 | Email W&C team re: discovery preparation requests. | B Warner | 0.10 | 97.00 |
| 20 November 2021 | Review documents produced by the TCC. | C D'Oria | 1.40 | 1,022.00 |
| 20 November 2021 | Review documents re: B. Whittman emails for deposition preparation (4.0); research same (0.1). | A Rogers | 4.10 | 2,993.00 |
| 20 November 2021 | Analyze documents pertaining to J. Hunt deposition (1.0); analyze and review documents produced by TCC (1.0). | A Zegger | 2.00 | 1,460.00 |
| 20 November 2021 | Review and collect relativity documents re: B. Whittman deposition. | C Edmonds | 2.60 | 1,651.00 |
| 20 November 2021 | Perform Relativity user account management re: Adversary Proceedings and Bankruptcy Litigation (0.2); email communications with A. Hong re: printing colored PDF from Relativity (0.2); call with L. Karchmer re: Relativity user credentials (0.2); document analysis re: printing colored PDF from Relativity (0.4). | K Leung | 1.00 | 330.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 November 2021 | Quality check received productions and processing (1.1); revise inventory of documents for A&M expert report (0.5). | M Fuhr | 1.60 | 616.00 |
| 21 November 2021 | Participate in call with A. Hammond, R. Tiedemann and S. Hershey, at times, concerning liquidation analysis, real estate appraisals and other evidentiary issues (1.4); draft expert outline (1.6). | G Kurtz | 3.00 | 5,175.00 |
| 21 November 2021 | Call with S. Hershey re: deposition schedule and outstanding discovery emails (1.2); review re: discovery correspondence re: 30(b)(6) topics (1.5); draft list of deponents and topics and issues to raise (1.2). | A Hammond | 3.90 | 5,011.50 |
| 21 November 2021 | Confer with R. Gorsich re: discovery for confirmation (0.3); review correspondence re: Rule 30(b)(6) depositions (0.2); review revised confirmation scheduling (0.2). | D Kim | 0.70 | 731.50 |
| 21 November 2021 | Review Plan and TDPs in advance of deposition (1.5); review materials and prepare for deposition preparation of B. Griggs (1.2). | C Shepherd | 2.70 | 2,673.00 |
| 21 November 2021 | Review produced documents. | C D'Oria | 2.30 | 1,679.00 |
| 21 November 2021 | Review documents re: B. Whittman emails for deposition preparation (1.0); document review re: TCC deposition preparation (0.5); correspondence re: same (0.2); document review and correspondence re: TCC deposition preparation (0.1). | A Rogers | 1.80 | 1,314.00 |
| 21 November 2021 | Review J. Hunt document production re: deposition. | A Costello | 1.80 | 1,143.00 |
| 21 November 2021 | Generate document production sets. | K Huang | 1.00 | 330.00 |
| 21 November 2021 | Run quality check of the clawback productions (0.3); upload to the secure fileshare platform (0.3). | Gleb Chemborisov | 0.60 | 198.00 |
| 22 November 2021 | Conference with J. Lauria concerning depositions of Boys Scouts and evidentiary issues (0.5); conference with A. Hammond concerning liquidation analysis (0.5); participate in preparation of B. Griggs for deposition (5.6); review Form CMP and analyze privilege related issues (0.5); begin analyzing content of proofs (1.4); review interrogatory objections and responses in preparation for meet and confer (0.6); review and respond to the letter of Certain Insurers re: the court's ruling (0.4); conference with C. Shepherd and A. Hammond re: 30(b)(6) topics for specific witnesses (0.7). | G Kurtz | 10.20 | 17,595.00 |
| 22 November 2021 | Edit and revise expert report (3.1); multiple calls with S. Hershey, C. Shepherd, G. Kurtz re: deposition topics, and outlines (3.1); review documents to prepare witnesses for 30(b)(6) deposition topics (2.4); call with R. Tiedemann and E Green re: settlement trust transfer agreement (1.1); call with S. Levy re: 30(b)(6) | A Hammond | 10.20 | 13,107.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | topics and outlines (0.5). | | | |
| 22 November 2021 | Analyze case law for inclusion in schedules. | K McDonald | 0.40 | 396.00 |
| 22 November 2021 | Call with A. O'Neill and R. Gorsich re: TDP negotiation (0.5); videoconference (partial) with G. Kurtz, R. Gorsich, A. Azer, E. Martin, M. Stoner, B. Griggs re: deposition preparation (1.0); call with A. Azer re: Rule 30(b)(6) topics (0.5); call with A. Hammond, S. Hershey, S. Rudman re: propounding insurers' Rule 30(b)(6) notice (0.8); review materials and prepare for debtors' Rule 30(b)(6) depositions (1.8). | C Shepherd | 4.60 | 4,554.00 |
| 22 November 2021 | Correspond with Ogletree team re: preliminary injunction schedules. | B Warner | 0.10 | 97.00 |
| 22 November 2021 | Review and analyze production documents from the TCC. | C D'Oria | 6.50 | 4,745.00 |
| 22 November 2021 | Conducted document review re: Desai and Schuer depositions. | I Popa | 4.20 | 3,066.00 |
| 22 November 2021 | Conduct document review re: TCC deposition preparation (3.0); correspond with discovery team re: same (0.1); review re: protocol emails and notes for reference (0.2); document review and correspondence re: TCC deposition preparation (0.1). | A Rogers | 3.40 | 2,482.00 |
| 22 November 2021 | Review of J. Hunt production documents re: membership projections. | A Costello | 2.10 | 1,333.50 |
| 22 November 2021 | Review documents in preparation for TCC depositions re: chapter 11 hearing. | C Davis | 1.40 | 889.00 |
| 22 November 2021 | Review and collect relativity documents re: B. Whittman deposition. | C Edmonds | 1.60 | 1,016.00 |
| 22 November 2021 | Reviewed emails re: Desai and Schuler deposition (0.5); review and analyze documents for deposition (2.0). | A Ghafarian | 2.50 | 1,587.50 |
| 22 November 2021 | Review produced documents re: preparation for TCC depositions. | N Swire | 2.10 | 1,333.50 |
| 22 November 2021 | Error handling of problematic files (0.4); staging/normalization data for importing (0.2); staging/normalization data for exporting into hosting/analytics application (0.3); status update reports for case team (0.3); run requested searches (0.7); respond to conflicts and search terms requests (0.4). | Gleb Chemborisov | 2.30 | 759.00 |
| 23 November 2021 | Conference with J. Green concerning research for trustee TDPs and related privilege issues (0.2); conference with A. Hammond concerning proof issues (0.5); outline reactions and responses (0.9); review research concerning privilege issues and TDP issues | G Kurtz | 7.10 | 12,247.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.3); begin outlining expert report issues (2.3); conference with A. Hammond and C. Shepherd concerning 30(b)(6) topics and potential witnesses (0.5); review Kosnoff transcript (1.4). | | | |
| 23 November 2021 | Coordination calls with expert. | M Andolina | 0.70 | 910.00 |
| 23 November 2021 | Attend meet and confer with propounding insurers (2.1); review re: identifying 30(b)(6) topics and gather information re: same (3.2); edit and revise expert reports (2.4); call with KCIC and others re: discovery (0.8); call with R. Tiedemann re: Steptoe and Johnson chart for expert report (0.7); review pension information (0.9). | A Hammond | 10.10 | 12,978.50 |
| 23 November 2021 | Confer with R. Gorsich re: Rule 30(b)(6) witness preparation (0.2); review relevant documents re: same (0.5). | D Kim | 0.70 | 731.50 |
| 23 November 2021 | Review and analyze revised amended schedules (2.5); review and analyze Archdiocese of New York and M. Kenny charts for inclusion in amended schedules (1.0); correspondence with E. Rosenberg and A. Bowron re: the same (0.2). | K McDonald | 3.70 | 3,663.00 |
| 23 November 2021 | Videoconference (partial) with A. Azer, E. Martin, C. Green, R. Gorsich, T. Allen re: deposition preparation (1.0); revise proposed deposition designations (0.5); review materials and prepare for Rule 30(b)(6) depositions (1.5). | C Shepherd | 3.00 | 2,970.00 |
| 23 November 2021 | Correspond with D. Hirshorn re: Datasite matters (0.1); correspond with S. Hershey re: document and claims inquiries re: confirmation discovery (0.2). | B Warner | 0.30 | 291.00 |
| 23 November 2021 | Revise settlement motion and Hanke Declaration re: C. Green's (Haynes & Boone) feedback and circulate to team (0.5); correspond with C. Green (Haynes & Boone) re: updated language for same (0.1); coordinate with M. Linder re: obtaining final settlement agreement (0.1); coordinate with G. Wight (Kipp & Christian) re: same and criteria for filing settlement approval motion (0.2); follow up with M. Linder re: same (0.1); circulate motion and declaration to C. Green (Haynes & Boone) for review (0.1); coordinate with N. Sochurek (KCIC) re: data in motion and declaration and finalizing declaration for filing (0.1); draft email to P. Topper (MNAT) with motion and declaration for review (0.2); coordinate with M. Linder re: review of near-final motion and declaration (0.1); coordinate with G. Wight re: plaintiffs' approval of settlement (0.1); review comments from N. Sochurek (KCIC) and revise motion and declaration re: same (0.3); revise motion and declaration re: M. Linder comments (0.4); finalize motion and circulate same to P. Topper (MNAT) for filing (0.5). | S Murray | 2.80 | 2,576.00 |
| 23 November 2021 | Review documents produced by the TCC. | C D'Oria | 9.90 | 7,227.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 23 November 2021 | Document review for responsiveness and privilege. | L Quinn | 4.20 | 3,066.00 |
| 23 November 2021 | Conduct document review re: TCC deposition preparation (5.0); correspondence re: same (0.5); review protocol, email chain, and notes for reference (0.4). | A Rogers | 5.90 | 4,307.00 |
| 23 November 2021 | Review documents in preparation for TCC depositions re: chapter 11 hearing. | C Davis | 2.50 | 1,587.50 |
| 23 November 2021 | Conduct search and document relativity documents re: Steptoe Johnson deed and restriction search (1.9); meet with A. Zegger re: TCC relativity search (0.3); review and collect relativity documents re: TCC Review (1.5). | C Edmonds | 3.70 | 2,349.50 |
| 23 November 2021 | Conduct document review. | C Obiozor | 1.00 | 635.00 |
| 23 November 2021 | Emails with R. Demoulin re: discovery and document review (0.3); emails with R. Telemi re: same (0.2). | D Rivero | 0.50 | 317.50 |
| 23 November 2021 | Review of documents related to TCC review. | K Schroeder | 1.60 | 1,016.00 |
| 23 November 2021 | Review and identify documents received from outside parties responsive to upcoming depositions. | N Swire | 2.70 | 1,714.50 |
| 23 November 2021 | Review emails re: insurer access to data room and proofs of claim data and facilitate same (0.3); review questions re: discovery from litigation team (0.2). | C Tuffey | 0.50 | 317.50 |
| 23 November 2021 | Generate documents for review. | K Huang | 0.40 | 132.00 |
| 23 November 2021 | Error handling of problematic files (0.8); staging/normalization data for importing (0.2); staging/normalization data for exporting into hosting/analytics application (0.2); status update reports for case team (0.3); run requested searches (0.3); deal with conflicts and search terms requests (0.8); execute document populations and dealing with protected views (0.3). | Gleb Chemborisov | 2.90 | 957.00 |
| 23 November 2021 | Update pleading file (0.1); update case calendar (0.1); update Datasite permissions (0.1). | D Hirshorn | 0.30 | 99.00 |
| 24 November 2021 | Review and comment on emails concerning TCC 30(b)(6) designations (0.2); participate in call with A. Hammond, R. Gorsich, C. Shepherd, and Haynes & Boone concerning 30(b)(6) witness designations (1.7); conference with A. Hammond concerning 30(b)(6) witness designations (0.4); conference with A. Hammond, M. Andolina, and S. Hershey concerning charter organization issues, and proof of claim values (1.0). | G Kurtz | 3.30 | 5,692.50 |
| 24 November 2021 | Review D. Desai and A. Schuler deposition materials (2.5); draft outline re: same (0.5) and send outline and link to client team (0.2). | M Andolina | 3.20 | 4,160.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 November 2021 | Edit and revise discovery correspondence (2.8); call with G. Kurtz, C. Shepherd, and S. Hershey re: same (1.2); call with M. Andolina, G. Kurtz, and S. Hershey re: same (0.6); call with B. Whittman and C. Binggeli re: expert report (2.1); review and edit expert report (2.4); draft outline for deposition (3.1). | A Hammond | 12.20 | 15,677.00 |
| 24 November 2021 | Call (in part) with G. Kurtz, R. Gorsich, A. Hammond and others re: Rule 30(b)(6) witness preparation. | L Baccash | 1.00 | 1,050.00 |
| 24 November 2021 | Call with D. Evans and R. Gorsich re: Bates White work product (1.0); Revise summary of Rule 30(b)(6) designations (0.8); fact research re: TDP negotiations (1.0); e-mails re: deposition designations (1.0); review materials and prepare for Griggs deposition (1.0). | C Shepherd | 4.80 | 4,752.00 |
| 24 November 2021 | Review produced documents. | C D'Oria | 6.10 | 4,453.00 |
| 24 November 2021 | Conducted document review re: A&M Expert documents. | I Popa | 3.80 | 2,774.00 |
| 24 November 2021 | Document review for responsiveness and privilege. | L Quinn | 3.20 | 2,336.00 |
| 24 November 2021 | Confer with A. Zegger and Z. Sporn re: TCC document review (0.2); document review re: TCC deposition preparation (3.5); correspondence re: same (0.3); review protocol, email chain, and notes for reference (0.2). | A Rogers | 4.20 | 3,066.00 |
| 24 November 2021 | Review documents flagged for J. Hunt deposition. | A Zegger | 1.70 | 1,241.00 |
| 24 November 2021 | Review documents in preparation for TCC depositions re: chapter 11 hearing. | C Davis | 1.20 | 762.00 |
| 24 November 2021 | Conduct search and document relativity documents re: Steptoe Johnson deed and restriction search (4.4); discuss relativity training with M. Jaoude, J. Thomas, Z. Sporn, and others re: relativity search techniques (0.6). | C Edmonds | 5.00 | 3,175.00 |
| 24 November 2021 | Conduct document review. | C Obiozor | 1.50 | 952.50 |
| 24 November 2021 | Review and identify documents received from outside parties responsive to upcoming depositions. | N Swire | 1.10 | 698.50 |
| 24 November 2021 | Perform quality control for document production (0.2); generate production transfer and release (0.2). | K Huang | 0.40 | 132.00 |
| 24 November 2021 | Error handling of problematic files (0.8); staging/normalization data for importing (0.2); staging/normalization data for exporting into hosting/analytics application (0.3); run production (0.4); run requested searches (0.3). | Gleb Chemborisov | 2.00 | 660.00 |
| 25 November 2021 | Analyze 30(b)(6) topics, objections and designations (0.5); review and response to emails concerning privilege issues associated with board minutes | G Kurtz | 0.90 | 1,552.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | provided to bank (0.4). | | | |
| 25 November 2021 | Review discovery in preparation for depositions (2.1); edit and revise discovery correspondence (2.0); calls with S. Hershey re: same (0.4). | A Hammond | 4.50 | 5,782.50 |
| 25 November 2021 | Draft email response to S. Hershey re: deposition materials preparation request. | B Warner | 0.20 | 194.00 |
| 26 November 2021 | Review research concerning trust issues and coverage defenses (0.8); participate in call with A. Azer, E. Martin, M. Andolina, S. Hershey, and A. Hammond concerning 30(b)(6) witness designations (1.1); conferences with M. Andolina re: same (0.2); conference with A. Azer, E. Martin, M. Andolina, S. Hershey, A. Hammond, and L. Baccash concerning open evidentiary issues for confirmation (1.1). | G Kurtz | 3.20 | 5,520.00 |
| 26 November 2021 | Calls with L. Baccash and B. Whittman re: expert status, production and deposition timing and schedule, and 30(b)(6) assignments and category issues (0.4); follow up re: same (2.3). | M Andolina | 2.70 | 3,510.00 |
| 26 November 2021 | Call with B. Whittman and C Binggeli re: deposition preparation and expert report (1.8); call with S. Hershey, M. Andolina et al. re: next steps and outstanding litigation issues (1.9); draft responses to Rule 30(b)(6) topics (1.4); calls with S. Hershey re: outstanding discovery issues and meet and confer issues (1.0); emails with S. Hershey re: same (0.7). | A Hammond | 6.80 | 8,738.00 |
| 26 November 2021 | Revise draft letter to Propounding Insurers re: Rule 30(b)(6) notice (0.8); call with R. Gorsich re: same (0.4); e-mail correspondence re: Rule 30(b)(6) designations (0.5); review discovery responses and correspondence re: depositions (1.1). | C Shepherd | 2.80 | 2,772.00 |
| 26 November 2021 | Draft and create preliminary J. Hunt deposition binder (0.4); draft claw back log (0.5); identify and review re: documents in need of redaction (0.5); draft letter in anticipation of supplemental production re: TDPs (1.0); conduct document review re: the same (0.5). | A Zegger | 2.90 | 2,117.00 |
| 26 November 2021 | Review TCC files in preparation for J. Hunt deposition. | A Costello | 2.60 | 1,651.00 |
| 26 November 2021 | Staging/normalization data for importing (0.4); run requested searches (0.4); import documents, map, run quality check (0.3); run Productions (0.4); run production exports and secure fileshare platform upload (0.3). | Gleb Chemborisov | 1.80 | 594.00 |
| 27 November 2021 | Review 30(b)(6) designations (0.5); review and revise response concerning the further production of documents requested by insurers (0.2); conference with M. Andolina, A. Hammond, and S. Hershey concerning the need to designate a witness for certain TDP subjects (0.9). | G Kurtz | 1.60 | 2,760.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 27 November 2021 | Review D. Desai and A. Schuler deposition materials (1.5); follow-up emails re: same with W&C team (0.5); review 30(b)(6) designations (0.5); phone conferences (0.5) and emails (0.2) with BSA team re: same. | M Andolina | 3.20 | 4,160.00 |
| 27 November 2021 | Review re: deposition preparation (0.5); editing and revising expert report (2.0); review materials to prepare for deposition of B. Whittman (3.0); discovery correspondence re: same (0.1); conference call re: TCC Rule 30(b)(6) requests (0.7); call with M. Andolina, G. Kurtz and S. Hershey re: designations of Rule 30(b)(6) topics (0.7). | A Hammond | 7.00 | 8,995.00 |
| 27 November 2021 | Review draft communication re: Rule 30(b)(6) designations. | C Shepherd | 0.30 | 297.00 |
| 27 November 2021 | Document review for TCC and Hunt depositions. | L Quinn | 4.60 | 3,358.00 |
| 27 November 2021 | Confer with A. Zegger, L. Quinn, and R. Demoulin re: TCC and S. Hunt deposition (0.5); conduct document review re: TCC plans and S. Hunt deposition (3.0). | A Rogers | 3.50 | 2,555.00 |
| 27 November 2021 | Revise and review claw back log (0.5); review and analyze documents in preparation of production (2.5). | A Zegger | 3.00 | 2,190.00 |
| 27 November 2021 | Conduct search and document relativity documents re: Steptoe Johnson deed and restriction search. | C Edmonds | 2.00 | 1,270.00 |
| 27 November 2021 | Run requested searches (0.4); import documents, map, run quality check (0.3). | Gleb Chemborisov | 0.70 | 231.00 |
| 28 November 2021 | Conference with Client, M. Andolina, A. Hammond, S. Hershey, A. Azer, and E. Martin concerning 30(b)(6) designations for TDP negotiations. | G Kurtz | 0.90 | 1,552.50 |
| 28 November 2021 | Conference call re: Rule 30(b)(6) topics with client et al. (1.1); review and draft deposition outline for Rule 30(b)(6) topics (1.8). | A Hammond | 2.90 | 3,726.50 |
| 28 November 2021 | Review deposition preparation outline re: debtor witnesses. | D Kim | 0.40 | 418.00 |
| 28 November 2021 | Document review for TCC, Hunt and other depositions. | L Quinn | 7.40 | 5,402.00 |
| 28 November 2021 | Review and redact re: privileged documents (1.0); conduct document review in preparation of finalizing claw back log and in preparation of J. Hunt deposition (2.0). | A Zegger | 3.00 | 2,190.00 |
| 28 November 2021 | Staging/normalization data for importing (0.4); run requested searches (0.4); import documents, map, run quality check (0.3); run Productions (0.4); run production exports and secure fileshare platform upload (0.3). | Gleb Chemborisov | 1.80 | 594.00 |
| 29 November 2021 | Review expert reports (1.2); conference with A. Hammond concerning 30(b)(6) designations (0.5); | G Kurtz | 7.20 | 12,420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review emails from the FCR and S. Rudman concerning meet and confer issues, and responses (0.3); conference with M. Andolina concerning Devane preparation for deposition (0.1); participate in standing call with plan proponents concerning confirmation hearing (0.5); review documents concerning TDPs (1.4); outline issues for preparation of B. Griggs (1.3); begin drafting response to the TCC's content with the motion requiring a joint submission to AIS clients and limitations on public comments (1.9). | | | |
| 29 November 2021 | Deposition preparation for D. Desai and A. Schuler. | M Andolina | 5.00 | 6,500.00 |
| 29 November 2021 | Attend meeting with B. Whittman re: preparation for deposition (3.1); editing and revising expert report of B. Whittman (4.3); analysis re: discovery disputes (0.5); calls with S. Hershey and TCC re: meet and confer on scheduling (0.5); and emails re: same (0.5); correspondence with propounding insurers re: extension (0.4); correspondence with Catholics and Methodists re: discovery scheduling (0.3); calls with S. Hershey re: same (0.3). | A Hammond | 9.90 | 12,721.50 |
| 29 November 2021 | Revise and analyze amended schedules. | K McDonald | 3.50 | 3,465.00 |
| 29 November 2021 | Prepare for B. Griggs deposition (1.3); call with Bates White, KCIC, A&M, A. Hammond, B. Gorsich, N. Dubose re: expert reports (1.0); review draft Bates White report (1.1); call with R. Gorsich re: deposition preparation (0.3); call with R. Gorsich and M. Jaoude re: TCJC deposition (0.2). | C Shepherd | 3.90 | 3,861.00 |
| 29 November 2021 | Correspond with insurer counsel re: filing of settlement motions. | B Warner | 0.10 | 97.00 |
| 29 November 2021 | Call with A. Costello re: Local Council asset review documents (0.2); call with R. Demoulin re: depositions (0.2); calls with courier re: A. Schuler documents (0.4); emails with M. Jaoude, S. Hershey, and W&C team re: same (0.5); emails with M. Jaoude, S. Hershey, and team re: J. Hunt deposition documents (1.0); review of same (2.8); emails with M. Jaoude, S. Hershey, and W&C team re: Local Council assets review (1.0); review of documents re: same (1.5); emails with M. Jaoude, S. Hershey, and W&C team re: B. Whittman deposition (1.5); review of documents re: same (4.0). | J Thomas | 13.10 | 12,052.00 |
| 29 November 2021 | Document review for depositions. | L Quinn | 3.10 | 2,263.00 |
| 29 November 2021 | Document review for discovery (3.0); correspondence re: Hunt workstreams and membership projections (0.2). | A Rogers | 3.20 | 2,336.00 |
| 29 November 2021 | Review privileged documents (0.5); draft claw-back log (0.3); conduct document review and analysis in preparation of J. Hunt deposition (2.0); create and review deposition binder (1.0). | A Zegger | 3.80 | 2,774.00 |
| 29 November 2021 | Correspond with A. Zegger and W&C team re: | A Costello | 4.40 | 2,794.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discovery and Steptoe review assignment (1.3); review documents produced re: Local Council assets (2.1); draft memoranda re: restricted Steptoe documents (1.0). | | | |
| 29 November 2021 | Reviewed documents related to J. Hunt in preparation for deposition re: Chapter 11 hearings. | C Davis | 1.60 | 1,016.00 |
| 29 November 2021 | Conduct search and document relativity documents re: Steptoe Johnson deed and restriction search. | C Edmonds | 4.50 | 2,857.50 |
| 29 November 2021 | Review and pull documents to consolidated binder for Hunt deposition. | A Ghafarian | 1.50 | 952.50 |
| 29 November 2021 | Review and respond to email following up on abuse claim in document production. | N Swire | 0.10 | 63.50 |
| 29 November 2021 | Perform document searches (0.4); process documents for review (1.0); perform document production (1.0); review re: quality control and transfer productions (0.4). | K Huang | 2.80 | 924.00 |
| 29 November 2021 | Review and mitigate error handling of problematic files (0.8); Staging and normalization data for importing (0.2); export data into hosting and analytics application (0.3); status update reports for case team (0.4); run requested searches (0.2); run productions (0.4). | Gleb Chemborisov | 2.30 | 759.00 |
| 29 November 2021 | Download Ogletree documents and finalize for processing and production. | M Fuhr | 0.60 | 231.00 |
| 30 November 2021 | Conference with R. Gorsich re: preparation of B. Griggs for deposition (0.9); draft outline for preparation of B. Griggs for deposition (1.4); conference with M. Andolina re: witness testimony relating to insurance findings (0.3); conference with J. Lauria re: same (0.3); conference with A. Azer and E. Martin re: insurance findings (0.2); conference with R. Gorsich again concerning Griggs deposition (0.1); conference with S. Hershey concerning meet and confer with J. Ryan (0.1); review emails from same re: same (0.1); emails with S. Hershey re: the TCC's request for meet and confer (0.2); participate in preparation of B. Griggs for deposition (5.1); revisions to opposition to expected motion to require a submission of joint advice to AIS clients (1.9). | G Kurtz | 10.60 | 18,285.00 |
| 30 November 2021 | Preparation for deposition of D. Desai, B. Griggs and A. Schuler (3.5); follow-up emails with litigation team re: same (0.7); phone conferences re: same (0.8); review expert material (0.3); calls (0.3) and emails (0.2) with expert re: same. | M Andolina | 5.80 | 7,540.00 |
| 30 November 2021 | Review and analyze expert report of B. Whittman (4.0); calls with Mr. Levy and R. Tiedemann re: same (0.3); attend meeting with B. Whittman and C. Binggeli re: same (2.8); review and consider discovery issues (0.3); emails with S. Hershey re: same (0.3); calls with S. Hershey re: same (0.3); calls with Potter Anderson | A Hammond | 8.70 | 11,179.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: Rule 30(b)(6) requests (0.7). | | | |
| 30 November 2021 | Analyze and cross check new complaints with new actions in amended schedules. | K McDonald | 2.40 | 2,376.00 |
| 30 November 2021 | Videoconference (partial) with A. Azer, M. Stoner, T. Allen for deposition preparation (1.5); videoconference with E. Martin, A. Azer, R. Gorsich, G. Kurtz, B. Griggs re: deposition preparation (0.7); e-mails re: document production with same (0.3); fact research in connection with B. Griggs deposition (1.0); review TCJC testimony and exhibits in preparation for B. Griggs deposition (1.5); review draft Bates White report (1.3). | C Shepherd | 6.30 | 6,237.00 |
| 30 November 2021 | Attend FCR deposition (6.5); calls with A. Zegger re: expert documents and deposition binders (0.7); call with C. Edmonds re: Steptoe asset review (0.1); call with R. Tiedemann re: Steptoe asset review (0.5); calls with A&M re: B. Whittman expert report documents (0.4); emails with M. Brock-Smith and discovery team re: membership trend documents (0.5); review documents re: same (0.5); emails with C. Edmonds, A. Costello and W&C discovery team re: A. Schuler email searches (0.3); review of documents re: same (0.4); emails with C. Edmonds, A. Costello, M. Brock-Smith and W&C discovery team re: Steptoe asset review (0.5). | J Thomas | 10.40 | 9,568.00 |
| 30 November 2021 | Analyze and review Steptoe documents re: confirmation discovery. | A Rogers | 7.10 | 5,183.00 |
| 30 November 2021 | Call with A. Zegger re: deposition preparation. | H Rubashkin | 1.30 | 949.00 |
| 30 November 2021 | Conduct document review and analysis in preparation of J. Hunt deposition (3.0); review and finalize J. Hunt deposition binder (0.4). | A Zegger | 3.40 | 2,482.00 |
| 30 November 2021 | Meet with A&M re: next steps in the restricted document search (1.6); review A&M requested production (2.2); correspond with team re: same (0.3); draft memoranda re: A&M research (0.6). | A Costello | 4.70 | 2,984.50 |
| 30 November 2021 | Meeting with A&M, J. Thomas, and A. Costello re: Steptoe document search (0.9); conduct search and document relativity documents re: Steptoe search (1.0). | C Edmonds | 1.90 | 1,206.50 |
| 30 November 2021 | Review and update protective order and participating parties' tracker. | C Tuffey | 0.30 | 190.50 |
| 30 November 2021 | Quality control and transfer production (0.4); process documents for review (0.6). | K Huang | 1.00 | 330.00 |
| 30 November 2021 | Run requested searches (0.4); set up searches and review batch sets (0.4); run productions (0.4); review re: conflicts and search terms requests (0.4). | Gleb Chemborisov | 1.60 | 528.00 |
| 30 November 2021 | Download, stage, and load JPMorgan's productions | M Fuhr | 1.70 | 654.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | VOL005 and VOL006 (1.1); finalize set of S. Sorrels emails to be returned to Evershed and generate metadata chart (0.6). | | | |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **1,515.90** | **1,385,910.50** |

## Asset Dispositions

| 2 November 2021 | Telephone call with C. Binggeli re: warehouse and distribution center sale. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.10** | **105.00** |

## Automatic Stay

| 1 November 2021 | Confer with E. Rosenberg re: status of Archdiocese of New York cases (0.2); review of previous filed schedules re: federal cases for E. Rosenberg (0.3); review of status of Archdiocese of New York cases for E. Rosenberg (0.7); email re: latest schedules to K. McDonald (0.2). | A Bowron | 1.40 | 1,022.00 |
| 2 November 2021 | Research for motion to lift stay re: Insurer settlement. | D Kim | 0.50 | 522.50 |
| 2 November 2021 | Update Archdiocese of New York complaints chart for K. McDonald (0.5); confer with S. Manning re: updating Schedules to Consent Order (0.1); confer with K. McDonald re: Archdiocese of New York complaints (0.2). | A Bowron | 0.80 | 584.00 |
| 3 November 2021 | Review pro se objection to motion to modify automatic stay (0.2); review precedent reply re: same (0.1). | M Linder | 0.30 | 315.00 |
| 3 November 2021 | Review pro se objection to debtors' limited lift stay motion (0.4); draft reply in support of motion (0.3); confer with L. Baccash re: same (0.2); draft motion to lift stay re: Insurer sale (0.7). | D Kim | 1.60 | 1,672.00 |
| 3 November 2021 | Call with K. McDonald re: Archdiocese of New York complaints (0.4); revise Archdiocese of New York complaints chart (3.1); confer with K. McDonald re: Archdiocese of New York complaints (0.5). | A Bowron | 4.00 | 2,920.00 |
| 4 November 2021 | Finalize reply in support of motion to modify stay for local council contributions (0.4); draft declaration in support of same (0.4); confer with L. Baccash and M. Linder re: same (0.2); confer with local counsel re: filing of same (0.1); revise and draft motion to modify stay re: Insurer settlement (0.7); confer with L. Baccash re: same (0.2). | D Kim | 2.00 | 2,090.00 |
| 4 November 2021 | Review research material re: insurance interests and forward to R. Boone. | S Ludovici | 0.50 | 507.50 |
| 5 November 2021 | Review research and documents re: Insurer settlement (0.6); review status of chartered organization bankruptcy cases (0.2); revise draft motion for stay | D Kim | 1.20 | 1,254.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | relief re: Insurer settlement (0.4). | | | |
| 8 November 2021 | Confer with K. McDonald and S. Manning re: updating Schedules to Consent Order. | A Bowron | 0.50 | 365.00 |
| 9 November 2021 | Confer with K. McDonald and E. Rosenberg re: updating Schedules to Consent Order (0.4); review and revise Archdiocese of New York charts for K. McDonald (2.1). | A Bowron | 2.50 | 1,825.00 |
| 10 November 2021 | Review and revise Archdiocese of New York chart with additional research re: cases (3.2); confer with K. McDonald, J. Utkus, and D. Hirshorn re: updating Archdiocese of New York charts (0.5); research cases for Archdiocese of New York chart (1.5); confer with Research Services re: same (0.2). | A Bowron | 5.40 | 3,942.00 |
| 11 November 2021 | Confer with R. Gorsich re: automatic stay motion for Insurer settlement. | D Kim | 0.40 | 418.00 |
| 11 November 2021 | Confer with K. McDonald and research services re: cases for stayed cases charts (0.7); review and revise charts of stayed cases for K. McDonald (3.7). | A Bowron | 4.40 | 3,212.00 |
| 12 November 2021 | Call with M. Linder, R. Gorsich, D. Kim re: lift stay motions related to settlements. | L Baccash | 0.70 | 735.00 |
| 12 November 2021 | Confer with R. Gorsich re: motion to modify stay re: Insurer settlement (0.4); review coverage charts and related documents (0.9); further research on same (0.9); further revise motion based on same (0.6). | D Kim | 2.80 | 2,926.00 |
| 12 November 2021 | Confer with S. Manning and K. McDonald re: amended schedules (0.3); review and revise chart of Archdiocese of New York cases (2.4). | A Bowron | 2.70 | 1,971.00 |
| 15 November 2021 | Confer with J. Anderson re: chartered organization bankruptcies (0.2); review research re: same (0.4); review and analyze impact of same on Insurer settlement (0.3); confer with R. Gorsich re: same (0.2). | D Kim | 1.10 | 1,149.50 |
| 15 November 2021 | Confer with E. Rosenberg and K. McDonald re: inclusion of cases in Amended Schedules (0.5); review and revise chart of stayed cases for K. McDonald (3.4). | A Bowron | 3.90 | 2,847.00 |
| 16 November 2021 | Confer with R. Gorsich re: releases re: chartered organization debtors (0.4); telephone call with A. Azer re: certain insurance-related issues for same (0.2); revise motion for limited stay relief re: same (0.4). | D Kim | 1.00 | 1,045.00 |
| 16 November 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (1.2); review and revise Archdiocese of New York charts re: new cases received (4.4); revise amended schedules to reflect Archdiocese of New York charts (3.6); review charts from opposing counsel re: new cases (1.2). | A Bowron | 10.40 | 7,592.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 November 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (1.2); revise amended schedules to reflect Archdiocese of New York charts (1.6); review and revise Amended Schedules (9.3). | A Bowron | 12.10 | 8,833.00 |
| 18 November 2021 | Review research on chartered organization debtors and insurance issues for same (0.5); confer with R. Gorsich re: same (0.2). | D Kim | 0.70 | 731.50 |
| 18 November 2021 | Review and revise Amended Schedules and include new cases from relevant charts (7.1); confer with K. McDonald re: updating Schedules to Consent Order (1.8); draft notices for the Amended Schedules (2.6). | A Bowron | 11.50 | 8,395.00 |
| 19 November 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (0.4); review and revise amended schedules (6.6). | A Bowron | 7.00 | 5,110.00 |
| 20 November 2021 | Review and revise amended schedules (6.6); confer with K. McDonald re: updating Schedules to Consent Order (0.4). | A Bowron | 7.00 | 5,110.00 |
| 22 November 2021 | Review status of AOA case included Plan/Disclosure Statement (0.2); emails to E. Rosenberg and to K. Ferrier re: same (0.1). | S Ludovici | 0.30 | 304.50 |
| 22 November 2021 | Confer with E. Rosenberg and K. McDonald re: updating Schedules to Consent Order (0.7); review and revise amended schedules (3.2). | A Bowron | 3.90 | 2,847.00 |
| 23 November 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (0.4); draft summary of changes to amended schedules for K. McDonald (1.6). | A Bowron | 2.00 | 1,460.00 |
| 24 November 2021 | Review email from L. Baccash re: AOA plan (0.1); email K. Ferrier re: same (0.1). | S Ludovici | 0.20 | 203.00 |
| 29 November 2021 | Review docket for AOA case (0.1); emails with L. Baccash, M. Linder and others and with K. Ferrier re: AOA plan/Disclosure Statement (0.2); read materials re: AOA issues (0.1). | S Ludovici | 0.40 | 406.00 |
| 29 November 2021 | Review and revise amended schedules for K. McDonald (2.6); confer with K. McDonald re: updating Schedules to Consent Order (0.8). | A Bowron | 3.40 | 2,482.00 |
| **SUBTOTAL: Automatic Stay** | | | **96.60** | **74,796.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Correspondence with D. Draigh and C. Tuffey re: bar date appeal issues (0.2); review pleadings related to bar date appeal (0.5). | L Baccash | 0.70 | 735.00 |
| 1 November 2021 | Review emails from litigation team re: bar date order appeal. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Review claim objection responses (0.3); email claimant re: same (0.1). | C Tuffey | 0.40 | 254.00 |
| 2 November 2021 | Review notice related to claims issue (0.1); call with D. Draigh, T. Smith and C. Tuffey re: bar date appeal (0.3); review and correspond re: bar date appeal issues (0.2). | L Baccash | 0.60 | 630.00 |
| 2 November 2021 | Review and comment on notice re: notice of partial satisfaction of claim (0.3); email to C. Tuffey re: same (0.1). | M Linder | 0.40 | 420.00 |
| 2 November 2021 | Call with P. Topper re: various case inquiries (0.1); correspond with D. Irgi (TCJC) re: case inquiry (0.2). | B Warner | 0.30 | 291.00 |
| 2 November 2021 | Conduct calls with pro se claimants re: ballot questions (1.0); draft and create spreadsheet re: questions related to the plan and voting (1.3). | D Kim | 2.30 | 1,460.50 |
| 2 November 2021 | Call with C. Tuffey and D. Kim re: pro se claimant's factual and solicitation questions (0.2); email correspondence with Omni re: same (0.3); review plan documents re: same (0.8); call with numerous pro se claimants re: factual information (0.9); draft analysis for L. Baccash, R. Boone, and B. Warner re: same (0.6); correspond with D. Kim and C. Tuffey re: same (0.2); draft email to Omni re: same (0.2). | D Rivero | 3.20 | 2,032.00 |
| 2 November 2021 | Review claimant letters filed on docket (0.2); summarize same (0.3); confer with Omni re: same (0.2); emails with D. Kim re: questions re: ballots (0.2); return claimant calls and Omni inquiries re: same (0.8); review and revise notice of agreement to reclassify claim and summarize same (0.2); summarize claimant response re: claims objection (0.1); summarize claimant calls received prior to call log (0.4); revise Omni letter re: return payments (0.1); return claimant calls re: claim objection responses (0.5). | C Tuffey | 3.00 | 1,905.00 |
| 3 November 2021 | Correspondence re: claims issues with C. Tuffey and C. Heitzenrater (0.1); review claims tracker and correspondence with C. Tuffey re: same (0.1); multiple correspondence with T. Smith re: bar date appeal appendix (0.2). | L Baccash | 0.40 | 420.00 |
| 3 November 2021 | Call with C. Tuffey re: resolution of claim objection responses (0.2); analyze omnibus claim objection responses and inquiries re: next steps (0.3); review and comment on omnibus claim objection tracker (0.3); review search results from Bates White (0.1); correspond with M. Salzberg (Episcopal Church counsel) re: chartered organization inquiry (0.2); draft and revise response to claimant re: resolution of omnibus claim objection and claim transfer matter (0.3); review claim objection review spreadsheet (0.1); draft email to L. Baccash and C. Tuffey re: next steps on same (0.2). | B Warner | 1.70 | 1,649.00 |
| 3 November 2021 | Collate and summarize claim objection responses | C Tuffey | 2.20 | 1,397.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.8); correspond re: same (0.2); revise tracker re: same (0.1); review redacted letter filed on docket and confer re: same (0.1). | | | |
| 3 November 2021 | Emails with W&C team re: agreement to reclassify claim (0.2); emails with D. Kim and D. Rivero re: returning pro se claimant calls (0.1); review letter to plaintiff firm (0.2); diligence re: new claims objections (2.0); summarize same for B. Warner and L. Baccash (0.2). | C Tuffey | 2.70 | 1,714.50 |
| 4 November 2021 | Correspondence with B. Warner and C. Tuffey re: claims objection (0.2); review of same (0.1); call with B. Warner re: claims objections (0.1). | L Baccash | 0.40 | 420.00 |
| 4 November 2021 | Emails with C. Tuffey re: certain claim objections (0.1); review D&O claim summary (0.2); draft email to Client re: same (0.2); revise and send same (0.2); emails with Client re: noticing of state AGs (0.1); emails with B. Warner re: same (0.1). | M Linder | 0.90 | 945.00 |
| 4 November 2021 | Review factual background and proposed response re: claim objection responses (0.1); correspond with L. Baccash and C. Tuffey re: omnibus claim objection informal response (0.1); correspond with B. Schindler re: addition of permitted party for claims review (0.2). | B Warner | 0.40 | 388.00 |
| 4 November 2021 | Conduct calls with pro se claimants to answer factual questions. | D Kim | 0.30 | 190.50 |
| 4 November 2021 | Emails with W&C team and claimant re: claim objection response (0.5); confer with MNAT re: claim objections for next omnibus (0.2). | C Tuffey | 0.70 | 444.50 |
| 5 November 2021 | Call with C. Heitzenrater re: claims objections. | L Baccash | 0.10 | 105.00 |
| 5 November 2021 | Telephone call with B. Warner re: claim issues (0.1); emails with Client re: same (0.2); telephone call with M. Andolina, L. Baccash, B. Warner, Bates White, Brown Rudnick and M. Atkinson re: abuse claims data (0.3). | M Linder | 0.60 | 630.00 |
| 5 November 2021 | Call with M. Atkinson, Brown Rudnick, D. Evans, M. Murray and W&C team re: abuse claims data requests (0.4); correspond with L. Baccash and C. Tuffey re: claim objection stipulation (0.2); review analysis from Bates White and client re: Episcopal chartered organizations (0.5); revise document on same (0.5); call with L. Baccash re: various case matters and claim objection next steps (0.1). | B Warner | 1.70 | 1,649.00 |
| 5 November 2021 | Review revised pleading re: agreement to reclassify claim. | C Tuffey | 0.20 | 127.00 |
| 8 November 2021 | Correspondence with C. Tuffey re: claims issues. | L Baccash | 0.10 | 105.00 |
| 8 November 2021 | Incorporate changes to notice re: agreement re: notice of satisfaction. | C Tuffey | 0.30 | 190.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2021 | Call with L. Baccash, D. Rivero, C. Tuffey and D. Kim re: claimant inquiries. | B Warner | 0.20 | 194.00 |
| 10 November 2021 | Review claimant letters filed on docket and confer with Omni re: response to same (0.4); draft certification of counsel re: claims objections (0.5); diligence re: claim objections (0.5). | C Tuffey | 1.40 | 889.00 |
| 11 November 2021 | Correspond with R. Gorsich re: abuse claims matters (0.2); correspond with C. Tuffey re: third, fourth and fifth omnibus claim objection proposed orders (0.1). | B Warner | 0.30 | 291.00 |
| 12 November 2021 | Review and revise certifications of counsel and certifications of no objection re: claims objections. | C Tuffey | 0.60 | 381.00 |
| 15 November 2021 | Call with M. Murray, W. Reppert, and B. Warner re: abuse claims issues. | L Baccash | 0.30 | 315.00 |
| 15 November 2021 | Analyze late-filed claim motion re: next steps. | B Warner | 0.20 | 194.00 |
| 16 November 2021 | Draft client response re: voting and claim matters (0.2); research re: abuse claims data (0.2); draft response letter re: KTBS law re: abuse claims data (1.0); review chartered organization search results (0.1); draft email to Episcopal Church counsel on same (0.1). | B Warner | 1.60 | 1,552.00 |
| 17 November 2021 | Respond to Episcopal Church counsel emails re: claims matters (0.2); correspond with L. Baccash re: Episcopal Church claims inquiries (0.2). | B Warner | 0.40 | 388.00 |
| 18 November 2021 | Review settlement motion for non-abuse claim (0.3); correspondence with C. Tuffey and B. Warner re: same (0.2). | L Baccash | 0.50 | 525.00 |
| 18 November 2021 | Review and comment on claim objection certification of counsel and certificate of no objection (0.3); analyze claim objection precedent re: revisions to same (0.2); correspond with L. Baccash and C. Tuffey re: open matters on same (0.2). | B Warner | 0.70 | 679.00 |
| 18 November 2021 | Review claimant call log re: pro se status (0.3); return pro se claimant calls (1.4); call with L. Baccash re: same (0.1); draft email to Omni re: same (0.3); legal research re: claims objections (1.3); factual research re: claims objections (1.0). | C Tuffey | 4.40 | 2,794.00 |
| 19 November 2021 | Diligence re: claims objections (0.5); factual research on same (1.0); legal research re: claims for claims objections (0.7). | C Tuffey | 2.20 | 1,397.00 |
| 22 November 2021 | Call with P. Topper re: docket filings. | B Warner | 0.10 | 97.00 |
| 22 November 2021 | Diligence re: claims for claims objections (0.3); emails with A&M re: same (0.2); legal research re: same (1.9); revise certifications of counsel and certifications of no objection re: filed claims objections (1.3); call pro se claimant re: letter response (0.1); research re: motion | C Tuffey | 4.80 | 3,048.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | to allow late-filed claim (1.0). | | | |
| 23 November 2021 | Call with ASK firm re: late-filed claim matters (0.4); correspond with C. Tuffey re: claim objection COCs (0.1). | B Warner | 0.50 | 485.00 |
| 23 November 2021 | Review abuse survivor letter and proof of claim docket (0.3); follow up call with local council re: ballot inquiry (0.2); return pro se claimants' calls re: same (0.3); research and summarize findings re: late filed claim motion (2.3); call with opposing counsel re: same (0.1); summarize claimant call re: claim objection response (0.5); revise certification of counsel re: claim objection (0.2); emails with BSA and Omni re: ballots (0.4); call with Omni re: same (0.2); summarize same for L. Baccash and B. Warner (0.2); draft response to BSA (0.2); emails with W&C team and Omni re: letter filed on docket (0.2). | C Tuffey | 5.10 | 3,238.50 |
| 24 November 2021 | Correspond with C. Tuffey and L. Baccash re: claim objection and motion issues (0.2); further review and comment on claim objection certificate of counsel and certificate of no objection revisions from C. Tuffey (0.2). | B Warner | 0.40 | 388.00 |
| 24 November 2021 | Legal research re: claims objections. | C Tuffey | 1.70 | 1,079.50 |
| 30 November 2021 | Call with C. Tuffey re: late-filed claim motion and claim objections. | B Warner | 0.60 | 582.00 |
| 30 November 2021 | Diligence and research re: claims objections (1.3); call with B. Warner re: same (0.5). | C Tuffey | 1.80 | 1,143.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **51.60** | **37,972.50** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 November 2021 | Multiple calls with M. Linder re: case status. | L Baccash | 0.90 | 945.00 |
| 2 November 2021 | Update case calendar. | D Hirshorn | 0.10 | 33.00 |
| 3 November 2021 | Multiple calls with M. Linder re: case status and issues. | L Baccash | 0.50 | 525.00 |
| 3 November 2021 | Organize review database. | R Calaycay - De la Cruz | 0.40 | 118.00 |
| 5 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.70 | 501.50 |
| 5 November 2021 | Update weekly case calendar. | D Hirshorn | 0.10 | 33.00 |
| 7 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.50 | 442.50 |
| 7 November 2021 | Create a tracker (1.0); download production volumes from the providing party's secure fileshare platform/shared site and upload to the W&C processing environment (1.0); escalate issues such as no login credentials provided, missing password and | E Lay-at | 4.10 | 1,209.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | secure fileshare platform name or site (1.5); kick off data upload to Relativity and provide status to the project managers (0.6). | | | |
| 8 November 2021 | Continue work data upload to Relativity (1.2); fix load files and image produced PDFs (1.4); provide status to the project managers (0.1). | E Lay-at | 2.70 | 796.50 |
| 9 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.70 | 501.50 |
| 9 November 2021 | Attend discussions with the project manager on the project (0.6); update a tracker (0.3); continue work data upload to Relativity (1.6); fix of load files, image produced PDFs (1.3); provide status to the project managers (0.2). | E Lay-at | 4.00 | 1,180.00 |
| 10 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.30 | 383.50 |
| 10 November 2021 | Extracting data for a Production data sets (1.1); upload productions to Relativity of Project Restructuring (0.6); modify DATs and create OPT (0.6); provide task status (0.7); update trackers (0.4). | E Lay-at | 3.40 | 1,003.00 |
| 11 November 2021 | Call with R. Gorsich and M. Linder re: status of case (0.6); multiple calls with M. Linder re: same (0.3). | L Baccash | 0.90 | 945.00 |
| 11 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.30 | 383.50 |
| 11 November 2021 | Convert produced PDFs to images (0.3); modify load files (0.2); upload productions data to Relativity (0.4); consistently provide task status to the project managers/team (0.3). | E Lay-at | 1.20 | 354.00 |
| 12 November 2021 | Finalize documents for discovery re: confirmation document review. | E Lay-at | 0.50 | 147.50 |
| 13 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.10 | 324.50 |
| 15 November 2021 | Finalize documents for discovery re: BSA confirmation. | E Lay-at | 0.50 | 147.50 |
| 15 November 2021 | Update case calendar. | D Hirshorn | 0.10 | 33.00 |
| 16 November 2021 | Finalize documents for BSA confirmation discovery. | E Lay-at | 0.50 | 147.50 |
| 17 November 2021 | Update data tracking and production logs. | M Fuhr | 0.70 | 269.50 |
| 19 November 2021 | Finalize documents for discovery re: Project Restructuring. | E Lay-at | 2.30 | 678.50 |
| 20 November 2021 | Organize and finalize data for document review. | R Calaycay - De la Cruz | 1.70 | 501.50 |
| 24 November 2021 | Update pleadings file. | D Hirshorn | 0.10 | 33.00 |
| 29 November 2021 | Update pleadings file (0.1); update Datasite permissions (0.1); review and respond to C. Tuffey re: | D Hirshorn | 0.30 | 99.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.1). | | | |
| **SUBTOTAL: Case Administration** | | | **33.60** | **11,736.00** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Review deposition protocols (0.7); correspondence with S. Hershey, P. Malhar, and others re: meet and confer on deposition issues (0.6). | R Gorsich | 1.30 | 1,560.00 |
| 1 November 2021 | Emails with C. Tuffey re: voting results and distributions of same (0.2); review and comment on draft trust agreement and note for DST in collaboration with L. Baccash (1.7); emails with Client re: chartered organization issues (0.3). | M Linder | 2.20 | 2,310.00 |
| 1 November 2021 | Call with A. Hammond re: open discovery issues (0.6); draft email to M. Andolina re: document production (0.3); call with M. Jaoude and reviewers re: Quality control check re: review (0.4); call with B. Whittman and A. Hammond re: A&M emails (0.6); attend meet and confer with A. Azer and Insurer (0.5); call with A. Evans re: Bates White analysis (0.5); call with A. Azer, A. Hammond and KCIC re: evidence questions (0.6); call with M. Murray and M. Fuhr re: document production (0.3); call with M. Jaoude and contract attorney reviewers re: upcoming review (0.5); call with W. Clareman and K. Nownes re: Omni data questions (0.4); prepare for and attend meet and confer with S. Gurvitz and G. Kurtz re: Zalkin and Pfau (1.1); correspond with B. Warner and C. Tuffey re: protective order questions (0.4). | S Hershey | 6.20 | 6,603.00 |
| 1 November 2021 | Further review and revise portions of confirmation order (0.2); review research on same (0.5). | D Kim | 0.70 | 731.50 |
| 1 November 2021 | Review and code documents for responsiveness and privilege in response to discovery requests served on Debtors. | T Cull | 3.20 | 3,168.00 |
| 1 November 2021 | Calls with team re: discovery and document review (3.3); establish quality check procedures for VOL002 (2.1); quality check review and conflicts check for VOL002 (3.7); manage document review and answer questions from second level reviewers (1.2). | M Jaoude | 10.30 | 9,682.00 |
| 1 November 2021 | Telephone conference with L. Baccash and R. Boone re: confirmation brief work stream (0.3); read and analyze amended disclosure statement reply re: confirmation related objections (0.4). | T Smith | 0.70 | 658.00 |
| 1 November 2021 | Prepare materials for production re: Propounding Insurers' request for production. | S Murray | 0.40 | 368.00 |
| 1 November 2021 | Calls with R. Tiedemann re: A&M documents (0.2); calls with M. Jaoude re: document production (0.3); emails with review team re: document review (0.5); analysis of documents re: same (2.5); call with M. Fuhr | J Thomas | 3.60 | 3,312.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: documents status (0.1). | | | |
| 1 November 2021 | Conduct document review re: BSA emails (7.1); review potentially relevant documents in preparation for further document review (0.9). | N McGuire | 8.00 | 6,680.00 |
| 1 November 2021 | Second level review of BSA emails and documents for privilege and responsiveness. | H Rubashkin | 4.60 | 3,358.00 |
| 1 November 2021 | Conduct second level issue-coding and privilege review of BSA emails and discovery documents (3.7); review BSA Discovery Review Protocol (0.3); conduct second level issue-coding and privilege review of further BSA emails and discovery documents (3.8). | N Thompson | 7.80 | 5,694.00 |
| 1 November 2021 | Review BSA emails re: privileged and hot documents. | Z Lu | 1.60 | 1,032.00 |
| 1 November 2021 | Review documents re: outgoing production as part of second-level review for responsiveness and privilege. | T Wiheba | 9.80 | 6,321.00 |
| 1 November 2021 | Review documents for discovery production re: BSA emails. | M Brock-Smith | 3.60 | 2,286.00 |
| 1 November 2021 | Conduct second level review document review of BSA emails for responsiveness to discovery requests (7.6); internal conference with N. Ash re: responsiveness of BSA emails under second level review document review (0.3). | L Curtis | 7.90 | 5,016.50 |
| 1 November 2021 | Review documents for discovery production re: second level review BSA emails. | J Ho | 1.60 | 1,016.00 |
| 1 November 2021 | Review emails of other second level reviewers and analysis of hot documents (0.6); review Relativity documents for second level review (1.7). | E Kozakevich | 2.30 | 1,460.50 |
| 1 November 2021 | Review White & Case LLP email documents for privilege and responsiveness re: confirmation discovery requests. | R Phadtare | 1.40 | 889.00 |
| 1 November 2021 | Review documents re: confirmation discovery requests. | S Precht | 2.50 | 1,587.50 |
| 1 November 2021 | Conduct second level review in connection with discovery request re: BSA emails. | M Radek | 2.60 | 1,651.00 |
| 1 November 2021 | Review precedent confirmation briefs re: good faith under the Bankruptcy Code. | D Rivero | 0.80 | 508.00 |
| 1 November 2021 | Conduct second-level document review of BSA e-mails re: issue tagging and privilege. | R Rogers de Castilho | 2.90 | 1,841.50 |
| 1 November 2021 | Review documents in connection with discovery request re: same. | L Saber | 2.10 | 1,333.50 |
| 1 November 2021 | Review documents related to pending bankruptcy. | K Schroeder | 0.90 | 571.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
| --- | --- | --- | --- | --- |
| 1 November 2021 | Review documents in connection with discovery request re: internal BSA emails. | Z Sporn | 2.10 | 1,333.50 |
| 1 November 2021 | Draft letter re: claimant ballots (1.4); emails with W&C team re: same (0.2); draft email to client re: voting results (0.2). | C Tuffey | 1.80 | 1,143.00 |
| 1 November 2021 | Conduct first level review of W&C emails for issues of responsiveness and privilege (2.0); conduct quality control review of BSA documents for issues of responsiveness and privilege (2.1). | R Mederos | 4.10 | 2,316.50 |
| 1 November 2021 | E-mail correspondence with S. Hershey, J. Thomas, R. Mederos, A. Waterfield, M. Jaoude, and P. Topper re: same (0.2); e-mail correspondence with P. Topper re: quality control review tasks (0.2); review updated BSA document review protocol and attached background materials (0.1); review of e-mail correspondence by W&C and MNAT review teams for BSA e-mails re: responsiveness and privilege of particular document types (1.2); perform quality control review of BSA e-mails for production (1.6). | P Spencer | 3.30 | 1,864.50 |
| 1 November 2021 | Run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); prepare document images and perform quality control assurance (0.4); format search term syntaxes, run and create search term reports, and provide search hit reports (0.8); create and revise production set searches and, assist case team conducting quality control review coding conflict checks and run production bates stamping (0.8); export produced data, and post-export cleanup (0.4); manage FTP user administration (0.3); provide document review support to attorneys (0.3); confer with W&C team and vendor re: document review and productions (0.8). | T Chen | 4.40 | 1,452.00 |
| 2 November 2021 | Review and analyze Plan, Disclosure Statement and related materials re: pending issues (3.2); correspond from S. Hershey, G. Kurtz, and others re: deposition issues (0.3). | R Gorsich | 3.50 | 4,200.00 |
| 2 November 2021 | Emails with former chartered organization, R. Boone and T. Axelrod re: plan issues (0.2); emails with D. Kim re: rule 2019 statement inquiry from plaintiffs' firm (0.1); review and analyze solicitation issue detailed in Omni and plaintiff's counsel emails (0.2); discuss same with L. Baccash (0.2); review and analyze reports of interim voting results (0.3); emails with L. Baccash and Omni team re: same (0.2); emails with B. Warner re: solicitation procedures inquiries (0.2); review B. Whittman comments on DST trust agreement (0.3); emails with B. Whittman re: same (0.1). | M Linder | 1.80 | 1,890.00 |
| 2 November 2021 | Call with reviewers re: discovery questions (0.5); call with A. Azer and A. Hammond re: production privilege questions (0.5); review letter to insurers (0.3); call with L. Baccash and K. Nownes re: Omni data (0.5); follow-up call with B. Warner and L. Baccash re: same (0.3); call with A. Hammond re: discovery issues (0.4); | S Hershey | 2.70 | 2,875.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | correspond with A. Hong and A. Hammond re: workflow (0.2). | | | |
| 2 November 2021 | Revise and further draft portions of confirmation order (0.8); revise confirmation tracker for same (0.1); confer with L. Baccash re: same (0.2). | D Kim | 1.10 | 1,149.50 |
| 2 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 5.40 | 5,346.00 |
| 2 November 2021 | Call with M. Linder re: case strategy and next steps. | B Warner | 0.20 | 194.00 |
| 2 November 2021 | Quality check and review SLR documents for production (3.1); calls with team re: discovery and document production (2.8); review TDP documents for VOL003 production (2.3). | M Jaoude | 8.20 | 7,708.00 |
| 2 November 2021 | Read and analyze amended reply re: confirmation objection issues (0.4); draft internal notes re: confirmation objection issues (0.7); telephone conference with R. Boone and L. Baccash re: research on confirmation (0.3). | T Smith | 1.40 | 1,316.00 |
| 2 November 2021 | Confer with A. Hammond re: progress of collecting appraisers' materials for Propounding Insurers' request for production (0.1); draft and circulate emails to appraisers re: same (0.4). | S Murray | 0.50 | 460.00 |
| 2 November 2021 | Call with ID team re: document review (0.7); call with S. Hershey and M. Jaoude re: production next steps (0.2); emails with review team re: document review (0.5); analyze documents re: same (1.0); review of documents for production (1.2). | J Thomas | 3.60 | 3,312.00 |
| 2 November 2021 | Review correspondence re: document review (0.4); review and tag documents in view of production (2.4). | R Demoulin | 2.80 | 2,338.00 |
| 2 November 2021 | Conduct document review re: BSA emails (7.3); review potentially relevant documents in preparation for further document review (0.7). | N McGuire | 8.00 | 6,680.00 |
| 2 November 2021 | Second level review of BSA emails and documents for responsiveness and privilege. | H Rubashkin | 5.70 | 4,161.00 |
| 2 November 2021 | Conduct second level issue-coding and privilege review of BSA emails and discovery documents. | N Thompson | 2.80 | 2,044.00 |
| 2 November 2021 | Review BSA emails to check for privileged and hot documents. | Z Lu | 1.30 | 838.50 |
| 2 November 2021 | Review documents re: outgoing production as part of second-level review for responsiveness and privilege. | T Wiheba | 13.80 | 8,901.00 |
| 2 November 2021 | Review documents for discovery production re: BSA emails. | M Brock-Smith | 1.00 | 635.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 November 2021 | Conduct second level review document review of BSA emails for responsiveness to discovery requests. | L Curtis | 5.50 | 3,492.50 |
| 2 November 2021 | Review documents for discovery production re: second level review BSA emails. | J Ho | 2.10 | 1,333.50 |
| 2 November 2021 | Review emails of other second level reviewers and analysis of hot documents (0.6); review Relativity documents for second level review (1.1). | E Kozakevich | 1.70 | 1,079.50 |
| 2 November 2021 | Review and code documents in support of producing a privilege log and responding to discovery requests. | R Phadtare | 1.20 | 762.00 |
| 2 November 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 2 November 2021 | Conduct second level review in connection with discovery request re: BSA employee emails. | M Radek | 2.30 | 1,460.50 |
| 2 November 2021 | Conduct second-level document review of BSA e-mails re: checking issue tag and privilege. | R Rogers de Castilho | 1.40 | 889.00 |
| 2 November 2021 | Review documents in connection with discovery request re: same. | L Saber | 2.20 | 1,397.00 |
| 2 November 2021 | Review of documents produced. | K Schroeder | 1.10 | 698.50 |
| 2 November 2021 | Review documents in connection with discovery request re: internal BSA emails. | Z Sporn | 2.30 | 1,460.50 |
| 2 November 2021 | Emails with S. Hershey and D. Hirshorn re: participating party status and access. | C Tuffey | 0.20 | 127.00 |
| 2 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege. | R Mederos | 2.30 | 1,299.50 |
| 2 November 2021 | Conduct quality-control review of BSA e-mails for production (1.5); e-mail correspondence with P. Topper re: progress of quality-control review (0.1); e-mail correspondence with S. Hershey, J. Thomas, R. Mederos, A. Waterfield, M. Jaoude, and P. Topper re: same (0.3); e-mail correspondence with W&C and MNAT review teams for BSA e-mails (1.0). | P Spencer | 2.90 | 1,638.50 |
| 2 November 2021 | Case team batch summary (0.6); prepare document images and perform quality control assurance (0.4); format search term syntaxes, run and create search term reports, and provide search hit reports (0.8); create/revise production set searches, assist with case team conducting quality control check and coding conflict checks (0.8); manage FTP user administration (0.3); provide document review support to attorneys (0.3); calls (partial) with case team and vendor re: document review and productions (0.4). | T Chen | 3.60 | 1,188.00 |
| 3 November 2021 | Revise letter to claimant's attorney re: solicitation. | J Lauria (Boelter) | 0.30 | 405.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 November 2021 | Prepare for and participate in conference call with S. Hershey, D. Christian, and many others re: discovery disputes (0.9); review background materials re: confirmation issues (1.0). | R Gorsich | 1.90 | 2,280.00 |
| 3 November 2021 | Telephone call with L. Baccash (in part); J. Russell, B. Whitman and C. Binggeli re: DST draft (0.9); follow-up call with B. Whitman re: same (0.4); emails with B. Warner re: board member ballots (0.2); emails with R. Boone re: chartered organization plan inquiries (0.2); review and comment on draft letter to law firm re: solicitation error (0.1); review pro se correspondence re: solicitation issues (0.1); plan supplement call with L. Baccash and B. Warner (0.7); follow-up call with L. Baccash re: same (0.2); draft certain provisions for statutory trust agreement (1.0); review plan in connection with same (0.2). | M Linder | 4.00 | 4,200.00 |
| 3 November 2021 | Call with G. Kurtz and A. Azer re: discovery issues (0.6); call with A. Azer and E. Martin re: document production questions (0.4); correspond with J. Thomas and M. Jaoude re: production items (0.4); correspond with A. Hammond re: potential legal issues (0.1); call with A. Azer and B. Griggs re: production of case documents (0.4); call with A. Azer and M. Neely re: discovery issues (0.5); call with A. Azer and E. Goodman re: evidentiary questions (1.0); call with S. Stamoulis re: Omni questions (0.4); call with S. Manning and client re: discovery questions (0.4); call with G. Kurtz re: deposition protocol (0.2); meet and confer re: deposition protocol (0.8); call with K. Gluck re: discovery items (0.2); calls with K. Davis, T. Chen and D. Marek re: document production files (0.8); review and revise deposition protocol (0.6); review documents for production (1.3). | S Hershey | 8.10 | 8,626.50 |
| 3 November 2021 | Review certain legal research on confirmation issues. | D Kim | 0.50 | 522.50 |
| 3 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 6.80 | 6,732.00 |
| 3 November 2021 | Call with potential expert to discuss youth safety expert work (0.7); review youth safety policies and materials provided (1.9). | C Shepherd | 2.60 | 2,574.00 |
| 3 November 2021 | Call with M. Linder and L. Baccash re: plan supplement. | B Warner | 0.80 | 776.00 |
| 3 November 2021 | Calls with team re: discovery and document review (2.1); call with ID re: document review updates and new guidance (0.7); create search terms and quality check batching for ID review (3.3); review quality check documents and elevate documents for production (4.4). | M Jaoude | 10.50 | 9,870.00 |
| 3 November 2021 | Read and analyze issues and arguments raised in amended disclosure statement reply re: confirmation (0.6); draft internal notes re: confirmation issues (0.4); correspond with R. Boone and D. Rivero re: confirmation research issue (0.1). | T Smith | 1.10 | 1,034.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2021 | Confer with appraiser N. Farrar re: materials requested by Propounding Insurers request for production (0.1); draft and circulate email to appraiser D. Powell re: same (0.1); prepare materials for production re: same (0.2); coordinate with J. Thomas & M. Jaoude re: same (0.3). | S Murray | 0.70 | 644.00 |
| 3 November 2021 | Call with M. Jaoude and S. Hershey re: document production (0.2); calls with M. Jaoude re: document production (0.3); emails with review team re: document review (0.5); analyze documents re: same (1.0); review of documents for production (1.0). | J Thomas | 3.00 | 2,760.00 |
| 3 November 2021 | Review documents re: upcoming production. | R Demoulin | 1.30 | 1,085.50 |
| 3 November 2021 | Conduct document review re: BSA emails (5.2); review potentially relevant documents in preparation for further document review (1.5). | N McGuire | 6.70 | 5,594.50 |
| 3 November 2021 | Correspond with N. Swire and J. Thomas re: level of review availability for relativity batches (0.2); conduct thorough document review and check batches in and out in relativity (1.7). | A Rogers | 1.90 | 1,387.00 |
| 3 November 2021 | Conduct second level issue-coding and privilege review of BSA emails and discovery documents. | N Thompson | 1.50 | 1,095.00 |
| 3 November 2021 | Review documents re: outgoing production as part of second-level review for responsiveness and privilege. | T Wiheba | 14.10 | 9,094.50 |
| 3 November 2021 | Review documents for discovery production re: BSA emails. | M Brock-Smith | 2.90 | 1,841.50 |
| 3 November 2021 | Conduct second level review document review of BSA emails for responsiveness to discovery requests. | L Curtis | 0.40 | 254.00 |
| 3 November 2021 | Review documents for discovery production re: second level review BSA emails. | J Ho | 2.40 | 1,524.00 |
| 3 November 2021 | Review plan provisions re: executory contracts and unexpired leases and compare to analogous provisions in Hertz (0.8); conduct calls with pro se claimants to answer factual questions (0.8). | D Kim | 1.60 | 1,016.00 |
| 3 November 2021 | Review emails of other second level reviewers and analyze hot documents sent in thread. | E Kozakevich | 1.00 | 635.00 |
| 3 November 2021 | Review and code documents in support of producing a privilege log and responding to discovery requests (2.4); review and code documents on Relativity in support of producing a privilege log and responding to discovery requests (0.6). | R Phadtare | 3.00 | 1,905.00 |
| 3 November 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 3 November 2021 | Conduct second level review in connection with | M Radek | 2.30 | 1,460.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discovery request re: BSA emails. | | | |
| 3 November 2021 | Emails with Omni re: pro se claimants' factual questions re: the plan (0.2); calls with numerous pro se claimants re: solicitation and factual plan questions (1.4); draft analysis for L. Baccash, R. Boone, and B. Warner re: same (0.3); correspond with D. Kim and C. Tuffey re: same (0.2); call with R. Boone re: exculpation provisions (0.4); review recently filed objection to plan (0.3); draft analysis and summary for L. Baccash and W&C team re: same (0.8). | D Rivero | 3.60 | 2,286.00 |
| 3 November 2021 | Conduct second-level document review of BSA e-mails (checking for correct issue tagging and privilege). | R Rogers de Castilho | 2.40 | 1,524.00 |
| 3 November 2021 | Review documents in connection with discovery request re: same. | L Saber | 1.00 | 635.00 |
| 3 November 2021 | Review documents related to bankruptcy proceedings. | K Schroeder | 1.80 | 1,143.00 |
| 3 November 2021 | Review documents in connection with discovery request re: internal BSA emails. | Z Sporn | 4.00 | 2,540.00 |
| 3 November 2021 | Emails with D. Hirshorn and participating parties re: confirmation document production (0.2); emails with M. Linder and Coalition re: preliminary plan voting results (0.2); emails with D. Hirshorn re: data site documents and review results of search (0.2); confer with participating party re: same (0.1). | C Tuffey | 0.70 | 444.50 |
| 3 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (1.5); conduct first level review of W&C emails re: privilege (1.1). | R Mederos | 2.60 | 1,469.00 |
| 3 November 2021 | Conduct quality-control review of BSA e-mails for production (1.2); e-mail correspondence with P. Topper re: quality-control review of BSA e-mails (0.1); e-mail correspondence with M. Jaoude, A. Waterfield, R. Mederos, P. Topper, and J. Thomas re: completion of BSA e-mail quality-control review tasks (0.3); e-mail correspondence with W&C and MNAT review teams for BSA e-mails (0.6). | P Spencer | 2.20 | 1,243.00 |
| 3 November 2021 | Run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); prepare document images and perform quality control assurance (0.4); format search term syntaxes, run and create and run search term reports, and provide search hit reports (0.8); create and revise production set searches, a team conducting quality control review and coding conflict checks (0.6); provide document review support to attorneys (0.3); confer (partial) with W&C team and calls with team and vendor re: document review and productions (0.4). | T Chen | 3.10 | 1,023.00 |
| 4 November 2021 | Correspondence with M. Andolina, A. Azer, and S. Hershey re: production issues (0.4); review revised deposition protocol and background materials (2.8). | R Gorsich | 3.20 | 3,840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 November 2021 | Review and comment on plan supplement tracking document (0.3); email to Client re: same (0.1); email to Coalition and FCR re: plan supplement documents (0.2); emails with P. Anker re: settlement agreement and related issues (0.2). | M Linder | 0.80 | 840.00 |
| 4 November 2021 | Call with R. Tiedemann re: deposition notices (0.2); review depositions notices (0.3); call with A. Hammond re: discovery questions (0.3); review A&M presentations for redactions (1.4); correspond with A. Hammond re: same (0.2); correspond with M. Jaoude and J. Thomas re: discovery questions (0.5); review documents for production (1.4); call with A. Azer and E. Martin re: discovery issues (0.5); call with G. Kurtz and A. Azer re: discovery open issues (0.2); call with A. Azer and A. Hammond re: deposition questions (1.0); review and revise deposition protocols (0.5); draft insert re: redaction issues (1.1); calls with D. Evans and M. Murray re: document collection (0.3). | S Hershey | 7.90 | 8,413.50 |
| 4 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 4.80 | 4,752.00 |
| 4 November 2021 | Call with C. Binggeli re: JLL fee application and reporting matters and plan supplement (0.4); revise plan supplement tracker re: comments and updates from M. Linder and L. Baccash (1.7); correspond with M. Wasson re: plan supplement (0.1); revise and distribute plan supplement tracker to various parties in interest (0.7). | B Warner | 2.90 | 2,813.00 |
| 4 November 2021 | Quality control check re: production (4.1); draw up production schedule and assignments (2.3); revise quality control check re: searches (0.7); quality control check re: documents for privilege (3.0). | M Jaoude | 10.10 | 9,494.00 |
| 4 November 2021 | Review and analyze confirmation issues and draft internal notes. | T Smith | 0.50 | 470.00 |
| 4 November 2021 | Prepare restricted asset documents for production, including redactions (0.5); coordinate with S. Hershey re: motion to quash (0.2); draft motion to quash to quash Bates White 30(b)(6) (1.7). | S Murray | 2.40 | 2,208.00 |
| 4 November 2021 | Call with T. Chen, M. Fuhr, and M. Jaoude re: document production (0.3); call with ID Team re: review questions (0.2); call with M. Fuhr re: bates whites documents (0.2); calls with P. Topper re: document review and production (0.4); calls with M. Jaoude re: document review and production (0.8); emails with review team re: document review (0.5); analyze documents re: same (2.0); review of documents for production (2.0); emails with lit support re: document production (1.0); emails with ID team re: document review (0.6). | J Thomas | 8.00 | 7,360.00 |
| 4 November 2021 | Review documents re: Trust Distribution Procedures. | R Demoulin | 3.90 | 3,256.50 |
| 4 November 2021 | Conduct first level review of emails re: privilege (5.5); | N McGuire | 7.00 | 5,845.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review potentially relevant documents in preparation for further document review (1.5). | | | |
| 4 November 2021 | Second level review of BSA emails and documents for responsiveness and privilege. | H Rubashkin | 0.30 | 219.00 |
| 4 November 2021 | Review BSA emails to check for privileged and hot documents. | Z Lu | 1.40 | 903.00 |
| 4 November 2021 | Review documents re: outgoing production as part of second-level review for responsiveness and privilege. | T Wiheba | 14.40 | 9,288.00 |
| 4 November 2021 | Review documents for discovery production re: second level review BSA emails. | J Ho | 2.00 | 1,270.00 |
| 4 November 2021 | Confirmation research re: claim classification (2.3); attend and consolidate notes on TCC town hall (3.8). | D Kim | 6.10 | 3,873.50 |
| 4 November 2021 | Conduct First Level Privilege Review (0.9); review emails of other second level reviewers and analyze hot documents sent in thread (1.0). | E Kozakevich | 1.90 | 1,206.50 |
| 4 November 2021 | Review documents in connection with discovery request. | S Precht | 2.00 | 1,270.00 |
| 4 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails. | M Radek | 2.60 | 1,651.00 |
| 4 November 2021 | Legal research for R. Boone re: exculpation in chapter 11 cases (2.9); draft analysis in part for R. Boone re: same (1.1); emails with L. Baccash, D. Kim, C. Tuffey, and L. Mezei re: TDPs in precedent cases (0.2); legal research re: same (2.3); draft analysis for L. Baccash re: same (2.8). | D Rivero | 9.30 | 5,905.50 |
| 4 November 2021 | Review documents in connection with discovery request re: same. | L Saber | 3.10 | 1,968.50 |
| 4 November 2021 | Conduct first-level review of W&C emails re: privilege (1.1); conduct second-level review of BSA documents (1.3). | S Saboungi | 2.40 | 1,524.00 |
| 4 November 2021 | Review coding for documents produced. | K Schroeder | 0.90 | 571.50 |
| 4 November 2021 | Review documents in connection with discovery request re: internal BSA emails. | Z Sporn | 3.40 | 2,159.00 |
| 4 November 2021 | Revise participating parties' protective order acknowledgement tracker (0.5); confer with B. Warner re: party status (0.1); summarize same (0.4); draft email to participating party re: same (0.3). | C Tuffey | 1.30 | 825.50 |
| 4 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (1.0); conduct first level review of W&C emails re: privilege (1.5). | R Mederos | 2.50 | 1,412.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2021 | Review e-mail correspondence with W&C & MNAT review teams for BSA e-mails (0.9); correspondence with M. Jaoude, P. Topper, A. Waterfield, and R. Mederos re: quality-control review (0.2); review background materials in preparation for quality control review (0.6). | P Spencer | 1.70 | 960.50 |
| 4 November 2021 | Run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); format search term syntaxes, run and create search term reports, and provide search hit reports (0.8); create and revise production set searches, assist case team conducting quality control check re: and coding conflict checks (0.8); manage FTP user access (0.3); provide document review support to attorneys (0.3); calls (partial) with case team and vendor re: document review and productions (0.4); organize saved search and data review folders (0.4); coordinate with Ogletree and provide them production format details (0.3); modify review coding panel and batch reviews (0.4). | T Chen | 4.30 | 1,419.00 |
| 5 November 2021 | Conference with S. Hershey, L. Baccash, and others re: pending discovery issues and action items (0.4); review materials (1.5); correspondence with S. Hershey, J. Yan, and others re: depositions (0.3); review deposition notices and issues (1.0). | R Gorsich | 2.20 | 2,640.00 |
| 5 November 2021 | Research re: scope of privilege in connection with settlement documents. | J Green | 3.80 | 4,256.00 |
| 5 November 2021 | Telephone call with L. Baccash re: TDP releases (0.3); review and comment on same in collaboration with L. Baccash (2.1); videoconference with M. Andolina, J. Bjork, and A. Goldberg re: settlement matters (0.5); review and respond to plan question from Church Insurance Co. (0.2); emails with W&C team re: same (0.1). | M Linder | 3.20 | 3,360.00 |
| 5 November 2021 | Call with G. Kurtz, M. Andolina and A. Azer re: evidentiary questions (0.9); correspond with G. Kurtz re: same (0.1); correspond with M. Jaoude and J. Thomas re: document production (0.7); participate in witness preparation of B. Griggs (1.4); call with S. Cocchiaro and W. Clareman re: proofs of claim request (0.5); call with S. Golden and G. Kurtz re: deposition questions (0.5); correspond with M. Jaoude and J. Thomas re: document production (0.6); draft email to team re: open items for discovery (1.2). | S Hershey | 5.90 | 6,283.50 |
| 5 November 2021 | Further draft portions of confirmation order (0.4); revise tracker for same (0.2). | D Kim | 0.60 | 627.00 |
| 5 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 2.60 | 2,574.00 |
| 5 November 2021 | Quality control check re: Document Productions (5.5); organize and produce documents (2.6); quality control check re: privilege documents (0.4); calls with team re: document production (2.0); batch out documents for review by team for production (1.0). | M Jaoude | 11.50 | 10,810.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 November 2021 | Draft motion to quash. | S Murray | 2.60 | 2,392.00 |
| 5 November 2021 | Calls with M. Jaoude re: document production (0.7); call with ID team re: document review next steps (0.2); call with Bates White re: their email review (0.2); call with M. Fuhr re: Bates Whites documents (0.1); emails with review teams re: document review (0.5); analysis documents re: same (2.0); review of documents for production (2.0); emails with lit support re: document production and reviews (0.9); calls with T. Chen re: document production (0.9); call with P. Topper re: W&C email review guidelines (0.1). | J Thomas | 7.60 | 6,992.00 |
| 5 November 2021 | Review documents and edit coding (1.0); apply coding to Trust Distribution Procedures documents (0.7). | R Demoulin | 1.70 | 1,419.50 |
| 5 November 2021 | Conduct first level review of emails re: privilege (7.1); review potentially relevant documents in preparation for further document review (0.8). | N McGuire | 7.90 | 6,596.50 |
| 5 November 2021 | Research re: TDP. | L Mezei | 2.30 | 1,679.00 |
| 5 November 2021 | Review documents re: outgoing production as part of second-level review for responsiveness and privilege. | T Wiheba | 12.20 | 7,869.00 |
| 5 November 2021 | Review documents for discovery production re: BSA emails (1.8); review documents in connection with discovery request re: agreements with local councils (0.8). | M Brock-Smith | 2.60 | 1,651.00 |
| 5 November 2021 | Review documents for discovery production re: second level review BSA emails. | J Ho | 1.90 | 1,206.50 |
| 5 November 2021 | Legal research re: releases in precedent mass tort cases. | D Kim | 2.00 | 1,270.00 |
| 5 November 2021 | Review emails of other second level reviewers and looked over hot documents sent in thread (1.2); conduct First Level Privilege Review (0.9). | E Kozakevich | 2.10 | 1,333.50 |
| 5 November 2021 | Conduct second level review in connection with discovery request re: BSA employee emails. | M Radek | 3.30 | 2,095.50 |
| 5 November 2021 | Legal research re: exculpation clauses based on R. Boone feedback (1.9); correspond with R. Boone re: same (0.2); draft analysis (in part) re: same (1.4). | D Rivero | 3.50 | 2,222.50 |
| 5 November 2021 | Review BSA charter documents in preparation for production. | R Rogers de Castilho | 2.20 | 1,397.00 |
| 5 November 2021 | Review documents in connection with discovery request re: agreements with Local Councils. | L Saber | 3.90 | 2,476.50 |
| 5 November 2021 | Conduct second-level review of BSA emails. | S Saboungi | 1.20 | 762.00 |
| 5 November 2021 | Review of documents produced related to pending | K Schroeder | 0.90 | 571.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | bankruptcy. | | | |
| 5 November 2021 | Review documents in connection with discovery request re: internal BSA emails (1.3); review documents in connection with discovery request re: agreements with local councils (2.9). | Z Sporn | 4.20 | 2,667.00 |
| 5 November 2021 | Legal research re: release provisions in trust distribution procedures (2.1); review and distribute preliminary voting reports (0.5); revise and distribute same (0.2). | C Tuffey | 2.80 | 1,778.00 |
| 5 November 2021 | Review e-mail correspondence with W&C and MNAT review teams for BSA e-mails (1.1); correspondence with M. Jaoude, P. Topper, A. Waterfield, and R. Mederos re: quality control review of BSA e-mails (0.4); perform quality-control review of BSA e-mails (1.8). | P Spencer | 3.30 | 1,864.50 |
| 5 November 2021 | Run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); format search term syntaxes, run and create search term reports, and provide search hit reports (0.7); create and revise multiple sets of production searches, assist case team conducting quality control check and coding conflict checks (0.6); manage FTP user access (0.3); provide document review support to attorneys (0.3); calls (partial) with case team and vendor re: document review and productions (0.7); perform document deduplication checks (0.3); manage user accounts (0.3); format syntax and create persistent highlighting set (0.4); prepare and provide case team production log summary (0.3). | T Chen | 4.50 | 1,485.00 |
| 6 November 2021 | Research re: scope of privilege in connection with settlement documents. | J Green | 3.30 | 3,696.00 |
| 6 November 2021 | Call with A. Azer and A. Hammond re: expert report (1.0); call with A. Azer and G. Kurtz re: work division (0.3); call with S. Levy re: discovery (0.2); call with M. Jaoude and J. Thomas re: discovery issues (0.8). | S Hershey | 2.30 | 2,449.50 |
| 6 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 0.70 | 693.00 |
| 6 November 2021 | Calls with team re: document review (1.2); create Quality control check re: work streams and Quality control check re: documents (2.0). | M Jaoude | 3.20 | 3,008.00 |
| 6 November 2021 | Call with S. Hershey re: next steps re: responses and objections (0.3); email correspondence with S. Hershey and S. Murray re: same (0.2); review documents circulated by S. Hershey (1.0). | S Levy | 1.50 | 1,410.00 |
| 6 November 2021 | Calls with M. Jaoude re: document review and production (0.6); call with review team re: W&C internal email review (0.3); call with W&C team re: document reviews (0.5); review privilege review guidelines (0.2); emails with review teams re: | J Thomas | 5.40 | 4,968.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | document review (0.5); review of documents for production (2.0); emails with lit support re: document production and reviews (1.0); call with H&B and W&C re: document review (0.3). | | | |
| 6 November 2021 | Conduct first level review of emails re: privilege. | N McGuire | 2.20 | 1,837.00 |
| 6 November 2021 | Review privilege protocol (0.2); review W&C emails for privileged and hot documents (0.3). | Z Lu | 0.50 | 322.50 |
| 6 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 8.20 | 5,289.00 |
| 6 November 2021 | Review documents for discovery production re: White & Case emails. | M Brock-Smith | 1.70 | 1,079.50 |
| 6 November 2021 | Review documents for discovery production re: W&C emails. | J Ho | 1.00 | 635.00 |
| 6 November 2021 | Review documents in connection with discovery request. | S Precht | 1.90 | 1,206.50 |
| 6 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails. | M Radek | 2.70 | 1,714.50 |
| 6 November 2021 | Review documents in connection with discovery request re: second level review BSA emails. | L Saber | 0.70 | 444.50 |
| 6 November 2021 | Conduct second-level review of BSA emails. | S Saboungi | 1.50 | 952.50 |
| 6 November 2021 | Review documents in connection with discovery request re: White & Case privilege review. | Z Sporn | 2.10 | 1,333.50 |
| 6 November 2021 | Conduct first level review of W&C emails re: privilege. | R Mederos | 0.40 | 226.00 |
| 6 November 2021 | Perform quality-control review of BSA e-mails (1.0); e-mail correspondence with M. Jaoude, P. Topper, J. Thomas, R. Mederos, and A. Waterfield re: quality-control review of BSA e-mails (0.1); e-mail correspondence with M. Jaoude, S. Hershey, J. Thomas, and P. Topper re: W&C e-mail review (0.1); e-mail correspondence with W&C and MNAT review team for W&C e-mails (0.4). | P Spencer | 1.60 | 904.00 |
| 6 November 2021 | Run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); format search term syntaxes, run and create search term reports, and provide search hit reports (0.8); calls (partial) with case team and vendor re: document review and productions (0.4); modify review coding panel and batch views (0.3); data intake and staging (0.5); provide document review support to attorneys (0.3); create production searches, run coding conflict checks, create production set, run production (0.6); data transfer and upload to FTP (0.3); conduct quality control check re: newly loaded documents and release to case team for review/production (0.5). | T Chen | 4.30 | 1,419.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 November 2021 | Research and review of case law re: scope of privilege in connection with settlement documents. | J Green | 3.60 | 4,032.00 |
| 7 November 2021 | Call with A. Azer and G. Kurtz re: plan discovery (0.4); call with P. Topper, D. Abbott and L. Baccash re: potential discovery issue (0.5); review and revise redactions to privileged documents (0.8); draft discovery on TCC (0.9); review TCC responses for Debtors' responses and objections (0.4). | S Hershey | 3.00 | 3,195.00 |
| 7 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 3.80 | 3,762.00 |
| 7 November 2021 | Quality control check re: production volumes. | M Jaoude | 1.80 | 1,692.00 |
| 7 November 2021 | Emails with S. Hershey and S. Murray re: 30(b)(6) notices and background materials (0.1); review 30(b)(6) notices (0.1). | S Levy | 0.20 | 188.00 |
| 7 November 2021 | Emails with review team re: document review questions (0.3); analysis documents re: same (1.0); review of documents for production (2.0); emails with lit support re: document production (0.2). | J Thomas | 3.50 | 3,220.00 |
| 7 November 2021 | Conduct first level review of emails re: privilege. | N McGuire | 2.00 | 1,670.00 |
| 7 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 7.10 | 4,579.50 |
| 7 November 2021 | Review documents in connection with discovery request re: White & Case emails. | M Brock-Smith | 2.20 | 1,397.00 |
| 7 November 2021 | Read through and review 1LR document review protocol for document review of emails for responsiveness. | L Curtis | 0.60 | 381.00 |
| 7 November 2021 | Review documents for privilege log re: W&C emails. | J Ho | 3.60 | 2,286.00 |
| 7 November 2021 | Conduct First Level Privilege Review (1.8); review emails sent in First Level Privilege Review thread (1.2); watch recording of Privilege Review call (0.4). | E Kozakevich | 3.40 | 2,159.00 |
| 7 November 2021 | Review documents in connection with discovery request. | S Precht | 2.40 | 1,524.00 |
| 7 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails. | M Radek | 1.80 | 1,143.00 |
| 7 November 2021 | Review documents in connection with discovery request re: second level review BSA emails (1.0); review documents in connection with discovery request re: privilege review (2.6). | L Saber | 3.60 | 2,286.00 |
| 7 November 2021 | Review documents in connection with discovery request re: White & Case privilege review. | Z Sporn | 3.50 | 2,222.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 November 2021 | Coordinate and provide instructions for team members to import received productions into review platform (0.7); conduct quality control check re: newly loaded received productions and release to case team for review (0.4); manage reviewer account access (0.5); manage production data export, technical issue trouble-shoot, and post-export clean-up (0.4); data intake and staging (0.5); conduct quality control check re: newly loaded documents and release to case team for review/production (0.5); calls (partial) with case team and vendor re: document review and productions (0.4); modify review coding panel and batch views (0.4); provide document review and production weekend support (0.7). | T Chen | 4.50 | 1,485.00 |
| 8 November 2021 | Conference call with S. Hershey, G. Kurtz, M. Andolina, and others re: deposition notices (0.7); conference call with G. Kurtz, A. Hammond, and Bates White re: expert report (1.2); review deposition notices, discovery materials and related plan documents (3.6); multiple correspondence with M. Jaoude, S. Hershey, and others re: discovery issues and document review (1.1); review materials related to expert reports (0.7). | R Gorsich | 7.30 | 8,760.00 |
| 8 November 2021 | Research and review of case law re: trust distribution procedures. | J Green | 4.20 | 4,704.00 |
| 8 November 2021 | Correspond with M. Andolina re: discovery (0.3); correspond with G. Kurtz and J. Lauria re: TCC discovery (0.4); attend meet and confer with D. Shamah and A, Azer (0.2); draft interrogatories to TCC (0.4); correspond with M. Andolina, P. Anker and E. Goodman re: discovery (0.6); call with M. Andolina and G. Kurtz re: deposition notices (0.5); call with M. Andolina and D. Neppl re: Sidley discovery (0.3); calls with T. Kelly and J. Thomas re: document review (0.9); correspond with J. Thomas and M. Jaoude re: document production (0.8); call with S. Golden and A. Hammond re: scheduling depositions (0.9); call with M. Murray and D. Evans re: expert report (1.0); call with A. Hammond and G. Kurtz re: discovery issues (0.5); call with B. Dozier re: depositions (0.3). | S Hershey | 7.10 | 7,561.50 |
| 8 November 2021 | Review further research re: confirmation order (1.2); further draft portions of same (0.4). | D Kim | 1.60 | 1,672.00 |
| 8 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 4.40 | 4,356.00 |
| 8 November 2021 | Quality control check re: production (2.1); calls with team re: discovery (1.9); produce documents for Plan volumes (1.2). | M Jaoude | 5.20 | 4,888.00 |
| 8 November 2021 | Emails with S. Hershey and S. Murray and other W&C team members re: document review and production, 30(b)(6) notices, and next steps (0.3); confer with team re: offensive depositions (0.5); emails with S. Hershey and S. Murray re: motion to quash (0.2); review drafted motion to quash circulated by S. Murray (1.0). | S Levy | 2.00 | 1,880.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 November 2021 | Telephone conference with R. Boone, R. Rogan, and C. Tuffey re: research on channeling injunction and third-party releases (0.2); telephone conference with R. Boone re: confirmation brief (0.1); review channeling injunction and third-party release research (0.3); correspond with R. Boone and D. Hirshorn re: confirmation brief (0.2). | T Smith | 0.80 | 752.00 |
| 8 November 2021 | Confer with practice technology support team re: uploading appraisers relied upon materials to Relativity to production with respect to Propounding Insurers requests for production (0.3); coordinate with J. Thomas re: production of appraisers relied upon materials (0.1); coordinate with A. Hammond re: same (0.1); legal research re: motion to quash Bates White 30(b)(6) deposition notice (1.9); extensive correspondence with appraiser for Northern Tier Ontario re: production of materials responsive to Propounding Insurers RFP (0.9); finalize draft of motion to quash and circulated to S. Hershey and S. Levy (1.2). | S Murray | 4.50 | 4,140.00 |
| 8 November 2021 | Call with A. Waterfield and R. Mederos re: document review (0.2); calls with T. Chen re: document production and document reviews (0.6); calls with M. Jaoude re: document review and production (0.5); calls with ID team re: privilege review (1.0); call with W&C team re: review of emails (0.3); emails with team re: W&C email document review (0.5); analysis of documents re: same (2.0); emails with team re: BSA email review (1.0); analysis of documents re: questions re: same (2.0); emails with litigation support re: document reviews and production (0.5). | J Thomas | 8.60 | 7,912.00 |
| 8 November 2021 | Review and tag documents for production. | R Demoulin | 0.30 | 250.50 |
| 8 November 2021 | Conduct first level review of emails re: privilege (7.5); review potentially relevant documents in preparation for further document review (0.7). | N McGuire | 8.20 | 6,847.00 |
| 8 November 2021 | First level review of White & Case emails for responsiveness and privilege. | H Rubashkin | 5.90 | 4,307.00 |
| 8 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 12.80 | 8,256.00 |
| 8 November 2021 | Review documents in connection with discovery request re: White & Case emails. | M Brock-Smith | 3.70 | 2,349.50 |
| 8 November 2021 | Conduct 1LR document review of emails for responsiveness to discovery requests (6.4); internal conference with R. Phadtare re: same (0.5); internal conference with R. Phadtare re: same (0.2). | L Curtis | 7.10 | 4,508.50 |
| 8 November 2021 | Review documents for privilege log re: W&C emails. | J Ho | 2.50 | 1,587.50 |
| 8 November 2021 | Conduct First level privilege review. | E Kozakevich | 1.20 | 762.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 November 2021 | Phone call with L. Curtis re: document review strategy and questions (0.6); review and analyze documents in support of producing privilege log and preparing for upcoming hearing in January 2022 (0.4). | R Phadtare | 1.00 | 635.00 |
| 8 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails. | M Radek | 2.50 | 1,587.50 |
| 8 November 2021 | Conduct first-level document review of W&C e-mails. | R Rogers de Castilho | 2.70 | 1,714.50 |
| 8 November 2021 | Review documents in connection with discovery request re: privilege review. | L Saber | 4.90 | 3,111.50 |
| 8 November 2021 | Conduct first-level review of W&C emails re: privilege. | S Saboungi | 3.40 | 2,159.00 |
| 8 November 2021 | Review documents in connection with discovery request re: White & Case privilege review. | Z Sporn | 4.20 | 2,667.00 |
| 8 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (2.0); conduct first level review of W&C emails re: privilege (2.5). | R Mederos | 4.50 | 2,542.50 |
| 8 November 2021 | Telephone call with J. Thomas, R. Mederos, and A. Waterfield re: performing quality-control review of BSA e-mails (0.3); perform BSA e-mail review (0.4); e-mail correspondence with J. Thomas, A. Waterfield, and R. Mederos re: performing quality-control review of BSA e-mails (0.2); e-mail correspondence with J. Thomas, I. Popa, A. Waterfield, and R. Mederos re: performing quality-control review of BSA e-mails (0.2); e-mail correspondence with J. Thomas, I. Popa, A. Waterfield, R. Mederos, S. Hershey, and M. Jaoude re: quality-control review of BSA e-mails (0.4); e-mail correspondence with P. Topper, J. Thomas, A. Waterfield, and R. Mederos re: performing quality-control review of BSA e-mails (0.1); perform quality-control review of BSA e-mails (1.2). | P Spencer | 2.80 | 1,582.00 |
| 8 November 2021 | Manage data intake and staging (0.5); conduct quality control check re: newly loaded received productions and release to case team for review (0.4); calls (partial) with case team and vendor re: document review and productions (0.4); modify review coding panel and batch views (0.4); run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); format search term syntaxes, run and create search term reports, and provide search hit reports (0.7); provide document review support to attorneys (0.5); create production searches, run coding conflict checks, create production set, run production (5.0); production data export, and post-export clean-up (0.4); Manage FTP user access (0.5); provide outside counsel with production download (0.5); conduct quality control check re: newly loaded documents and release to case team for review/production (0.5); reviewer account management (0.5). | T Chen | 10.90 | 3,597.00 |
| 9 November 2021 | Attend meet and confer discovery call with multiple | R Gorsich | 3.30 | 3,960.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | parties (0.3); conference call with A. Azer, G. Kurtz, others re: deposition scheduling and preparation issues (0.6); review background materials re: same (1.5); correspond with J. Hallwell, multiple parties re: discovery disputes (0.3); review document production materials (0.6). | | | |
| 9 November 2021 | Research and review of case law re: trust distribution procedures (2.9); research and review of case law re: duties to creditors (2.2). | J Green | 5.10 | 5,712.00 |
| 9 November 2021 | Call with M. Stoner and A. Azer re: TCC discovery (0.3); correspond with A. Hammond and R. Tiedemann re: same (0.2); correspond with M. Linder and L. Baccash re: potential discovery (0.3); review motion re: same (0.3); call with M. Jaoude and J. Thomas re: discovery (0.3); call with A. Hong and S. Levy re: responses and objections to deposition notices (0.3); call with G. Kurtz and A. Hammond re: witnesses and deposition planning (0.6); review list of potential witnesses by topic (0.3); correspond with M. Jaoude re: production question (0.3); call with W. Claremon and L. Baccash re: POC files (0.5); call with M. Pagay and G. Kurtz re: deposition protocol (0.5); review and revise list of witnesses for deposition (0.8); review productions in response to email from Propounding Insurers (0.7); review and revise deposition protocol (1.3); review deposition tracker and notices (0.7). | S Hershey | 7.40 | 7,881.00 |
| 9 November 2021 | Further draft and revise confirmation order. | D Kim | 1.40 | 1,463.00 |
| 9 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 7.70 | 7,623.00 |
| 9 November 2021 | Quality control check re: production (1.2); review Trust Distribution Procedures documents to withhold for privilege (2.0); draft privilege log categories (0.9); prepare conflict code production (2.0). | M Jaoude | 6.10 | 5,734.00 |
| 9 November 2021 | Call with A. Hammond re: strategy and next steps (0.5); call with A. Hammond, C. Binggeli, and B. Whittman re: order of proof (0.6); confer with S. Hershey and A. Hong re: deposition preparation (0.5); draft, edit, and revise motion to quash (1.0); call with S. Murray re: same (0.2); review and follow up re: responses and objections to Rule 30(b)(6) notices (1.5). | S Levy | 4.30 | 4,042.00 |
| 9 November 2021 | Confer with S. Levy re: Bates White 30(b)(6) deposition motion to quash revisions (0.2); legal research re: same (1.3). | S Murray | 1.50 | 1,380.00 |
| 9 November 2021 | Call with W&C team re: BSA email review (0.3); calls with ID team re: document review (0.6); calls with M. Jaoude re: reviews and productions (0.3); calls with T. Chen re: productions and review (0.6); call with M. Fuhr re: relativity document upload (0.2); call with M. Jaoude and S. Hershey re: productions and reviews (0.2); review documents for production (2.0); emails with document review teams re: questions (1.0); | J Thomas | 6.80 | 6,256.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review of documents re: review team questions (1.0); emails with litigation support re: document reviews and production (0.6). | | | |
| 9 November 2021 | Review and tag documents for production and inclusion in the privilege log. | R Demoulin | 2.20 | 1,837.00 |
| 9 November 2021 | Review emails re: privilege (7.6); review potentially relevant documents in preparation for further document review (0.9). | N McGuire | 8.50 | 7,097.50 |
| 9 November 2021 | Research re: channeling injunction rider (0.9); discuss with C. Tuffey and R. Rogan re: same (0.2). | L Mezei | 1.10 | 803.00 |
| 9 November 2021 | First level review of White & Case emails for responsiveness and privilege. | H Rubashkin | 9.00 | 6,570.00 |
| 9 November 2021 | Conduct first-level privilege and issue-coding review of White & Case and other counsel emails, and associated discovery documents (7.5); review and mark-up privilege protocol, confidentiality agreement tracker, and mediation attendance lists for use in same (0.4). | N Thompson | 7.90 | 5,767.00 |
| 9 November 2021 | Review W&C emails to code for privilege and issue, in preparation for production. | Z Lu | 5.00 | 3,225.00 |
| 9 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 11.00 | 7,095.00 |
| 9 November 2021 | Review documents in connection with discovery request re: White & Case emails. | M Brock-Smith | 3.90 | 2,476.50 |
| 9 November 2021 | Conduct 1LR document review of emails for responsiveness to discovery requests (10.0); internal conference with R. Phadtare re: same (0.2). | L Curtis | 10.20 | 6,477.00 |
| 9 November 2021 | Review documents for privilege log re: W&C emails. | J Ho | 2.40 | 1,524.00 |
| 9 November 2021 | Conduct First Level Privilege Review. | E Kozakevich | 1.70 | 1,079.50 |
| 9 November 2021 | Review White & Case LLP internal email documents for privilege and responsiveness to issues relevant to mediation proceedings, in support of producing a privilege log and responding to discovery requests. | R Phadtare | 0.70 | 444.50 |
| 9 November 2021 | Review documents in connection with discovery request. | S Precht | 2.00 | 1,270.00 |
| 9 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails. | M Radek | 3.10 | 1,968.50 |
| 9 November 2021 | Conduct first-level document review of W&C e-mails. | R Rogers de Castilho | 2.50 | 1,587.50 |
| 9 November 2021 | Review documents in connection with discovery request re: privilege review. | L Saber | 5.10 | 3,238.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2021 | Conduct first-level review of W&C emails re: privilege. | S Saboungi | 4.50 | 2,857.50 |
| 9 November 2021 | Review of produced emails. | K Schroeder | 2.20 | 1,397.00 |
| 9 November 2021 | Review documents in connection with discovery request re: White & Case privilege review. | Z Sporn | 2.50 | 1,587.50 |
| 9 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (1.0); conduct first level review of W&C emails re: privilege (1.7). | R Mederos | 2.70 | 1,525.50 |
| 9 November 2021 | Review e-mail correspondence of W&C and MNAT review teams for W&C e-mails (0.3); call with T. Chen re: Relativity use (0.2); e-mail correspondence with T. Chen and J. Thomas: Relativity use (0.1); conduct quality-control review of BSA e-mails for production (1.2); draft e-mail correspondence to J. Thomas, M. Jaoude, R. Mederos, and A. Waterfield re: privilege issues re: production of BSA e-mails for production (0.5); e-mail correspondence with J. Thomas, M. Jaoude, R. Mederos, and A. Waterfield re: quality-control review of BSA emails (0.6). | P Spencer | 2.90 | 1,638.50 |
| 9 November 2021 | Calls with case team and vendor re: document review and productions (0.6); manage reviewer account and group permission settings (0.5); organize saved search and data review folders (0.5); run multiple sets of searches, prepare document batches, and provide case team batch summary (0.6); perform document deduplication checks (0.5); create production searches, run coding conflict checks, create production set, run production (0.6); production data export, and post-export clean-up (0.4); provide document review support to attorneys (0.5); provide outside counsel with production download (0.5); manage FTP user access (0.5); Conduct quality control check re: newly loaded documents and release to case team for review/production (0.5); run and create search and provide case team search results (0.4); Conduct quality control check re: newly loaded received productions and release to case team for review (0.4); modify review coding panel and batch views (0.5). | T Chen | 7.00 | 2,310.00 |
| 10 November 2021 | Attend conference call with B. Levine, K. Brown, others re: TCC document issues (0.9); conference call with insurance parties, A. Azer, G. Kurtz, others re: discovery/deposition issues (0.4); review materials and correspondence re: discovery productions and issues (0.8); analyze materials re: expert report issues (2.4). | R Gorsich | 4.50 | 5,400.00 |
| 10 November 2021 | Research and review of case law re: trust distribution procedures (2.5); research and review of case law re: duties to creditors (3.8); draft summary (0.9). | J Green | 7.20 | 8,064.00 |
| 10 November 2021 | Review releases for TDP under the Plan (0.2); review research re: third party releases (0.2). | L Baccash | 0.40 | 420.00 |
| 10 November 2021 | Revise DST drafts in collaboration with L. Baccash (0.8); telephone call with L. Baccash, B. Whittman, C. | M Linder | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Binggeli, and R. Walsh re: certain plan deliverables (0.3); email to W&C finance and capital markets teams re: same (0.4). | | | |
| 10 November 2021 | Prepare for and attend TCC meet and confer (1.5); attend call with J. Hallowell and M. Andolina re: witnesses (0.6); call with M. Levy and M. Andolina re: discovery questions (0.6); call with G. Kurtz and M. Andolina re: witnesses (0.8); follow-up call with A. Hammond re: same (0.3); review and revise list of witnesses and responsible attorneys (0.4); correspond with J. Thomas and M. Jaoude re: document productions (0.5). | S Hershey | 4.70 | 5,005.50 |
| 10 November 2021 | Confer with L. Baccash re: plan supplement (0.3); review revised tracker for same (0.2); review draft documents re: same (1.0). | D Kim | 1.50 | 1,567.50 |
| 10 November 2021 | Correspond with P. Topper and C. Binggeli re: 2015.3 reporting (0.1); revise plan supplement tracker re: document updates (0.2). | B Warner | 0.30 | 291.00 |
| 10 November 2021 | Calls with team re: production and review (2.2); Quality control check re: production volumes (2.3). | M Jaoude | 4.50 | 4,230.00 |
| 10 November 2021 | Draft, revise, and edit responses and objections to the TCC's Rule 30(b)(6) notice (2.5); confer with S. Murray re: motion to quash (0.1); confer with S. Hershey and S. Murray re: responses and objections to Rule 30(b)(6) notices (0.2); email correspondence with client re: scheduling (0.3);confer with team and the TCC re: discovery requests (0.5); email correspondence with team re: upcoming depositions (0.3); review deposition list circulated by S. Hershey (0.4). | S Levy | 4.30 | 4,042.00 |
| 10 November 2021 | Correspond with C. Tuffey re: channeling injunction and third-party release research (0.1); correspond with D. Hirshorn re: draft confirmation brief (0.1); organize plan and plan documents re: analyzing confirmation issues (0.4). | T Smith | 0.60 | 564.00 |
| 10 November 2021 | Research re: in motion to quash (2.5); review and revise same (0.3); circulate revised motion to quash to S. Levy and S. Hershey (0.1); coordinate with S. Hershey re: organizing 30(b)(6) topics for witness determination (0.2); coordinate with S. Levy re: 30(b)(6) responses and objections (0.1); review and analyze 30(b)(6) deposition notices to BSA and categorizing topics in chart for witness determination (0.4). | S Murray | 3.60 | 3,312.00 |
| 10 November 2021 | Email review (0.9); calls with T. Chen re: productions and review (1.3); calls with ID team re: document review (0.7); call with R. Tiedemann re: production and documents (0.2); call with I. Popa re: document review (0.1); calls with M. Jaoude re: production and reviews (0.1); call with W&C team re: Client email review (0.7); review documents for production (2.0); emails with document review teams re: questions (0.5); review of | J Thomas | 8.50 | 7,820.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents re: review team questions (1.0); emails with litigation support re: document reviews and production (1.0). | | | |
| 10 November 2021 | Review and tag documents for production and inclusion in the privilege log. | R Demoulin | 1.30 | 1,085.50 |
| 10 November 2021 | Review potentially relevant documents in preparation for further document review (1.0); conduct first level review of emails re: privilege (4.2). | N McGuire | 5.20 | 4,342.00 |
| 10 November 2021 | Draft rider re: channeling injunction. | L Mezei | 2.10 | 1,533.00 |
| 10 November 2021 | Call with J. Thomas and L. Curtis re: second level review of BSA employee emails for responsiveness and privilege (0.4); second level review BSA employee emails for responsiveness and privilege (2.1). | H Rubashkin | 2.50 | 1,825.00 |
| 10 November 2021 | Conduct first-level privilege and issue-coding review of White & Case and counsel emails and attached documents. | N Thompson | 2.00 | 1,460.00 |
| 10 November 2021 | Review W&C emails and code for privilege in preparation for production. | Z Lu | 3.40 | 2,193.00 |
| 10 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 5.70 | 3,676.50 |
| 10 November 2021 | Review documents in connection with discovery request re: White & Case emails (1.9); redact emails re: legal advice given by W&C (0.7). | M Brock-Smith | 2.60 | 1,651.00 |
| 10 November 2021 | Conduct document review for responsiveness to discovery requests. | L Curtis | 2.80 | 1,778.00 |
| 10 November 2021 | Call about review of client documents re: confirmation discovery (0.7); conduct review of client documents re: confirmation discovery (1.2). | E Kozakevich | 1.90 | 1,206.50 |
| 10 November 2021 | Conduct 1LR privilege review in connection with discovery request re: W&C emails (1.1); conduct second level review privilege review in connection with discovery request re: abuse claims (1.7). | M Radek | 2.80 | 1,778.00 |
| 10 November 2021 | Legal research re: released and exculpated parties in precedent chapter 11 plans for R. Boone (2.1); draft analysis (in part) for R. Boone re: same (0.2); emails with R. Gorsich re: BSA hearing and deposition notices documents (0.2). | D Rivero | 2.50 | 1,587.50 |
| 10 November 2021 | Review documents in connection with discovery request re: privilege review (1.1); review documents in connection with discovery request re: Client email review (2.5). | L Saber | 3.60 | 2,286.00 |
| 10 November 2021 | Review documents in connection with discovery request re: client emails. | S Saboungi | 2.60 | 1,651.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2021 | Review documents in connection with discovery request re: client email review. | Z Sporn | 3.20 | 2,032.00 |
| 10 November 2021 | Manage discovery production participating parties' list (0.3); review preliminary voting reports, comment on same and distribute to parties in interest (0.7); draft confirmation brief re: third party releases and channeling injunction (1.2). | C Tuffey | 2.20 | 1,397.00 |
| 10 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (1.0); conduct first level review of W&C emails re: privilege (1.4). | R Mederos | 2.40 | 1,356.00 |
| 10 November 2021 | Conduct quality-control review of BSA e-mails for production (0.8); e-mail correspondence with J. Thomas re: same (0.2). | P Spencer | 1.00 | 565.00 |
| 10 November 2021 | Run and create search and provide case team search results (0.4); conduct quality control check re: newly loaded documents and release to case team for review/production (0.5); conduct quality control check re: newly loaded received productions and release to case team for review (0.4); modify review coding panel and batch views (0.5); calls (partial) with case team and vendor re: document review and productions (0.6); manage FTP user access (0.5); prepare document images and perform quality control assurance (0.4); format search term syntaxes, run and create search term reports, and provide search hit reports, and prepare document review batches (0.7); create/update production searches, run coding conflict checks, create production set, run production (2.8); production data export, and post-export clean-up (0.4); provide attorneys document review support (0.5). | T Chen | 7.70 | 2,541.00 |
| 11 November 2021 | Review materials/correspondence re: deposition scheduling and assignments (0.3); correspondence /confer with L. Baccash, J. Lauria, others re: pending discovery and confirmation issues (0.8); conference call with KCIC, A. Hammond, S. Hershey, and others re: expert issues (1.1); conference call with S. Hershey and many others re: depositions and discovery issues (1.0); review and analyze insurers settlement agreements (2.5); conference with Bates White re: materials (0.6); review same (0.8). | R Gorsich | 7.10 | 8,520.00 |
| 11 November 2021 | Telephone call with J. Tour re: pension liabilities analysis (0.7); review plan documents and tax filings (3.9). | R Tiedemann | 4.60 | 5,152.00 |
| 11 November 2021 | Videoconference with A. Hammond (in part); L. Baccash and A&M team re: confirmation issues and strategy (1.0); videoconference with G. Kurtz, L. Baccash, C. Bates, D. Evans, M. Murray and S. Manning re: historical abuse claims in relation to expert testimony (0.5); telephone with L. Baccash re: TDP releases and review of same (0.6); telephone call with L. Baccash and E. Goodman re: TDP releases and related matters (0.5); call with L. Baccash re: same (0.1); telephone call with S. Hershey re: TDP | M Linder | 2.90 | 3,045.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discovery (0.2). | | | |
| 11 November 2021 | Review and revise responses to 30(b)(6) notice (0.8); correspond with S. Levy, M. Stoner and A. Hammond re: same (0.4); correspond with D. Evans re: document production (0.3); call with KCIC and B. Whittman re: expert report (1.1); call with G. Kurtz and A. Azer re: insurer depositions (0.5); call with G. Kurtz re: same (0.2); call with K. Nownes and W. Claremon re: POCs (0.4); correspond with B. Warner and L. Baccash re: same (0.3); correspond with G. Kurtz re: insurer email re: discovery (0.4); draft response email re: same (0.3); review deposition topic spreadsheet (0.5); call with A. Hammond re: evidentiary questions (0.6); call with M. Linder re: discovery issue (0.3); call with G. Kurtz and A. Azer re: witness and discovery issues (0.9); draft emails to Propounding Insurers re: discovery issues (1.5); review document production (0.5). | S Hershey | 9.00 | 9,585.00 |
| 11 November 2021 | Review ongoing research re: certain confirmation issues (1.0); confer with R. Boone re: same (0.1). | D Kim | 1.10 | 1,149.50 |
| 11 November 2021 | Review and code documents for responsiveness and privilege. | T Cull | 4.60 | 4,554.00 |
| 11 November 2021 | Review documents re: M. Johnson and abuse protection. | C Shepherd | 1.10 | 1,089.00 |
| 11 November 2021 | Quality control check re: production volumes. | M Jaoude | 3.20 | 3,008.00 |
| 11 November 2021 | Draft, revise, and edit responses and objections to the TCC's Rule 30(b)(6) notice (2.2); call with A. Hammond and J. Hunt re: membership trends (0.8); call with S. Hershey re: outstanding discovery issues (0.5). | S Levy | 3.50 | 3,290.00 |
| 11 November 2021 | Confer with appraiser re: damaged document (0.1); confer with J. Thomas re: same (0.1); confer with practice technology support team re: same (0.1). | S Murray | 2.30 | 2,116.00 |
| 11 November 2021 | Calls with ID team re: document review (0.3); calls with T. Chen re: productions and review (0.8); call with A. Rogers re: Client email review (0.1); call with P. Topper re: document review (0.2); calls with M. Jaoude re: production and reviews (0.4); call with team re: depositions (1.0); review documents for production (2.0); emails with document review teams re: questions (0.3); review of documents re: review team questions (2.0); emails with litigation support re: document reviews and production (1.0). | J Thomas | 8.10 | 7,452.00 |
| 11 November 2021 | Review Trust Distribution Procedures documents for privilege and responsiveness and code accordingly (2.0); review other documents and code in view of production (2.3). | R Demoulin | 4.30 | 3,590.50 |
| 11 November 2021 | Conducted document review re: emails (2.5); review correspondences among document production team in | N McGuire | 3.30 | 2,755.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | preparation for further document review (0.8). | | | |
| 11 November 2021 | Research re: substantial contribution. | L Mezei | 5.90 | 4,307.00 |
| 11 November 2021 | Conduct privilege and responsiveness review of BSA discovery documents. | N Thompson | 2.30 | 1,679.00 |
| 11 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 10.70 | 6,901.50 |
| 11 November 2021 | Review documents in connection with discovery request re: BSA emails. | M Brock-Smith | 2.10 | 1,333.50 |
| 11 November 2021 | Conduct document review for responsiveness to discovery requests. | L Curtis | 6.20 | 3,937.00 |
| 11 November 2021 | Re-review documents for privilege re: second level review BSA emails. | J Ho | 3.40 | 2,159.00 |
| 11 November 2021 | Attend TCC town hall and consolidate notes. | D Kim | 3.00 | 1,905.00 |
| 11 November 2021 | Conduct client document and email review. | E Kozakevich | 3.00 | 1,905.00 |
| 11 November 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 11 November 2021 | Conduct second level review privilege review in connection with discovery request re: abuse claims (0.9); conduct ID Re-review in connection with discovery request re: BSA employee emails (1.6); conduct second level review in connection with discovery request re: abuse claim emails (1.7). | M Radek | 4.20 | 2,667.00 |
| 11 November 2021 | Conduct limited document review of Bates White e-mails re: privilege. | R Rogers de Castilho | 1.80 | 1,143.00 |
| 11 November 2021 | Review documents in connection with discovery request re: Client email review. | L Saber | 2.80 | 1,778.00 |
| 11 November 2021 | Review documents in connection with discovery request re: client emails. | S Saboungi | 2.60 | 1,651.00 |
| 11 November 2021 | Review documents in connection with discovery request re: client email review. | Z Sporn | 2.70 | 1,714.50 |
| 11 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege (1.0); conduct second level review of W&C emails re: privilege (1.6). | R Mederos | 2.60 | 1,469.00 |
| 11 November 2021 | Investigate problematic files (0.5); monitor and follow up with case team regrading document batch review status (0.5); calls (partial) with case team and vendor re: document review and productions (0.6); conduct quality control check re: newly loaded documents and release to case team for review/production (0.5); conduct quality control check re: newly loaded | T Chen | 8.00 | 2,640.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | received productions and release to case team for review (0.5); create and update production searches, run coding conflict checks, create production set, run production (0.8); production data export, and post-export clean-up (0.4); provide document review support to attorneys (0.5); prepare and provide case team production summary (0.5); prepare and provide use team document batch review summary (0.5); run and create search and provide case team search results (0.4); format syntax and create persistent highlighting set (0.5); modify review coding panel and batch views (0.5); manage reviewer account and group permissions (0.5); prepare document images and perform quality control assurance (0.4); format search term syntaxes, run and create search term reports, and provide search hit reports, and prepare document review batches (0.4). | | | |
| 12 November 2021 | Meet and confer call with G. Kurtz, S. Rudman, and others re: document production (0.2); review and analyze motion for relief from stay issues and materials (1.2); confer with D. Kim, L. Baccash, and M. Linder re: same (0.7); conference call with G. Kurtz, M. Andolina, and others re: deposition issues (1.6); review and analyze Disclosure Statement and Plan re: confirmation issues (3.2). | R Gorsich | 6.90 | 8,280.00 |
| 12 November 2021 | Telephone call with R. Gorsich, L. Baccash and D. Kim re: potential lift-stay motions in connection with Insurer settlement (0.8); review and comment on revised TCC remedial email (0.2); emails with other parties re: same (0.2); review and revise TDP releases (0.3); telephone call with L. Baccash and B. Warner re: voting issues (0.5); telephone call with L. Baccash re: TDP releases and Insurer agreement (0.5); review foundation loan and security agreement and Whittman comments to same (0.7). | M Linder | 3.20 | 3,360.00 |
| 12 November 2021 | Correspond with G. Kurtz re: document production (0.8); draft emails re: redactions to documents (0.9); review and revise order re: document production (0.4); draft letter to insurers re: document production (2.1); review and revise letter per comments from G. Kurtz (0.9). | S Hershey | 5.10 | 5,431.50 |
| 12 November 2021 | Review plan supplement tracker (0.2); confer with L. Baccash re: same (0.1); review certain plan supplement documents (0.5). | D Kim | 0.80 | 836.00 |
| 12 November 2021 | Call with A. Hammond re: TDP issues at confirmation. | C Shepherd | 1.30 | 1,287.00 |
| 12 November 2021 | Correspond with M. Linder and L. Baccash re: plan supplement. | B Warner | 0.10 | 97.00 |
| 12 November 2021 | Quality control check re: Production logs. | M Jaoude | 1.20 | 1,128.00 |
| 12 November 2021 | Draft, revise, and edit responses and objections to the TCC's Rule 30(b)(6) notice (1.8); review A. Hammond's comments re: same (0.4); email correspondence with A. Hammond and S. Hershey re: | S Levy | 4.40 | 4,136.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same and next steps (0.2); research re: proof of claim for A. Hammond and review same (0.5); legal research re: pension claims and valuation (1.2); email correspondence with team re: discovery issues and upcoming meet-and-confers (0.3). | | | |
| 12 November 2021 | Revise confirmation brief. | T Smith | 0.30 | 282.00 |
| 12 November 2021 | Confer with appraiser re: damaged document (0.1); confer with J. Thomas re: same (0.1); confer with practice technology support team re: same (0.1). | S Murray | 0.30 | 276.00 |
| 12 November 2021 | Call with T. Chen re: production and reviews (1.6); calls with M. Jaoude re: production and reviews (0.2); calls with S. Hershey re: production and reviews (0.1); call with C. Edmonds re: document review (0.1); calls with ID team re: document review (0.2); review documents for production (2.2); emails with document review teams re: questions (0.5); review of documents re: review team questions (1.5); emails with litigation support re: document reviews and production (1.0); call with team re: depositions (1.0). | J Thomas | 8.40 | 7,728.00 |
| 12 November 2021 | Review Trust Distribution Procedures documents and code for responsiveness and privilege (1.5); discuss with J. Thomas (0.2). | R Demoulin | 1.70 | 1,419.50 |
| 12 November 2021 | Review correspondences among document production team in preparation for further document review. | N McGuire | 1.10 | 918.50 |
| 12 November 2021 | Redact Heidi Steppe email (1.4); call about redactions (0.2). | E Kozakevich | 1.60 | 1,016.00 |
| 12 November 2021 | Review and analyze documents for privilege, responsiveness, and confidentiality. | R Phadtare | 1.00 | 635.00 |
| 12 November 2021 | Conduct second level review in connection with discovery request re: abuse claim emails. | M Radek | 3.10 | 1,968.50 |
| 12 November 2021 | Review and analyze produced BSA charter documents. | R Rogers de Castilho | 0.60 | 381.00 |
| 12 November 2021 | Review documents in connection with discovery request re: same. | L Saber | 1.70 | 1,079.50 |
| 12 November 2021 | Review documents in connection with discovery request re: client emails. | S Saboungi | 3.50 | 2,222.50 |
| 12 November 2021 | Review documents in connection with discovery request re: client email review. | Z Sporn | 2.80 | 1,778.00 |
| 12 November 2021 | Review drafted voting reports and distribute to parties in interest. | C Tuffey | 0.30 | 190.50 |
| 12 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege. | R Mederos | 1.10 | 621.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2021 | Calls with case team and vendor re: document review and productions (0.4); manage reviewer account and group permission (0.5); run searches and prepare document review batches (0.4); prepare and provide case team production summary (0.5); run and create search and provide case team search results (0.4); modify review coding panel and batch views (0.5); provide attorneys document review support (0.5); create and update multiple sets of production searches, run coding conflict checks, create production set, run production (0.4); production data exports and post-export clean-ups (0.4). | T Chen | 4.00 | 1,320.00 |
| 13 November 2021 | Review and analyze potential lift stay issues (0.8); confer with L. Baccash and D. Kim re: same and ongoing issues (0.5); review background materials (1.5). | R Gorsich | 2.80 | 3,360.00 |
| 13 November 2021 | Telephone call with M. Andolina, S. Hershey, and Latham team re: confirmation evidence and strategy (0.8); review and analyze draft Whittman report (1.3). | M Linder | 2.10 | 2,205.00 |
| 13 November 2021 | Calls with B. Dozier and M. Andolina re: discovery issues (1.0); correspond with M. Jaoude and J. Thomas re: discovery review (0.6); correspond with A. Hong re: letter re: discovery (0.3); correspond with A. Hammond re: deposition issues (0.2). | S Hershey | 2.10 | 2,236.50 |
| 13 November 2021 | Review research re: confirmation order (0.6); revise draft of same (1.3). | D Kim | 1.90 | 1,985.50 |
| 13 November 2021 | Calls with team re: Quality control check re: and production logs. | M Jaoude | 2.20 | 2,068.00 |
| 13 November 2021 | Draft, revise, and edit responses and objections to the TCC's Rule 30(b)(6) notice (1.7); call with A. Hammond re: same, strategy, and next steps (0.5); legal research re: pension claims and valuation (1.3). | S Levy | 3.50 | 3,290.00 |
| 13 November 2021 | Calls with S. Hershey and M. Jaoude re: privilege log and productions (0.8); calls with M. Jaoude re: privilege log and productions (0.5); call with T. Chen re: volume 19 production (0.5); review documents for production and conflicts check (2.3). | J Thomas | 4.10 | 3,772.00 |
| 13 November 2021 | Calls with case team re: document review and productions (0.8); data transfer and upload to FTP (0.4); create and update multiple sets of production searches, run coding conflict checks, create production set, run production (0.6); production data exports, and post-export clean-ups (0.4); prepare and provide case team production summary (0.5); provide document review/production weekend support (0.4). | T Chen | 3.10 | 1,023.00 |
| 14 November 2021 | Review and revise letter re: insurer motion to compel (6.9); correspond with M. Jaoude and J. Thomas re: discovery (1.2); review responses and objections to 30(b)(6) notices (1.1). | S Hershey | 9.20 | 9,798.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 November 2021 | Draft categorical privilege log (4.0); confer with J. Thomas and M. Jaoude on the same (0.5). | T Cull | 4.50 | 4,455.00 |
| 14 November 2021 | Draft privilege logs for document productions in response to several requests for production. | M Jaoude | 16.00 | 15,040.00 |
| 14 November 2021 | Call with T. Chen and M. Jaoude re: W&C email privilege log (0.5); call with team re: privilege log (0.5); call with S. Hershey and M. Jaoude re: privilege logs (0.4); call with M. Jaoude re: privilege logs and productions (1.4); call with T. Chen re: productions (1.2); calls with team re: privilege log and TDP review (1.0); emails with team re: log and TDP review (0.5); review of documents re: same (2.1). | J Thomas | 7.60 | 6,992.00 |
| 14 November 2021 | Review documents re: confirmation discovery and production. | R Demoulin | 5.60 | 4,676.00 |
| 14 November 2021 | Call with J. Thomas, S. Precht, and M. Radek re: review of W&C emails re: privilege log (0.2); code W&C emails for inclusion in privilege log (0.7). | H Rubashkin | 0.90 | 657.00 |
| 14 November 2021 | Call about client email review. | E Kozakevich | 0.30 | 190.50 |
| 14 November 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 14 November 2021 | Conduct second level review in connection with discovery request re: privilege log. | M Radek | 1.60 | 1,016.00 |
| 14 November 2021 | Prepare production summary and provide same to team (0.5); provide document review and production weekend support (0.4); calls (partial) with case team re: document review and productions (0.4); run and create search and provide case team search results (0.4); run and create searches, export privilege logs, and manually cleanup email addresses and domains per issue category (0.6); manage data transfer and upload to FTP (0.5); create and update multiple sets of production searches, run coding conflict checks, create production set, run production (0.4); production data exports, and post-export clean-ups (0.5). | T Chen | 3.70 | 1,221.00 |
| 15 November 2021 | Participate in meet and conference call with G. Kurtz and others re: deposition notices (0.3); conference call with experts, M. Andolina, and others (1.0); conference with D. Kim re: settlement and Plan issues (0.6); review potential settlement materials (1.6); correspondence re: status report and related issues with M. Andolina, B. Warner, L. Baccash, and others (0.5); review documents (0.2) and confer with M. Andolina, L. Baccash, B. Whittman, and others re: settlement issues (0.5). | R Gorsich | 4.70 | 5,640.00 |
| 15 November 2021 | Research and review of case law re: 30(b)(6) deposition. | J Green | 0.70 | 784.00 |
| 15 November 2021 | Review and revise term sheet for potential settlement | L Baccash | 1.60 | 1,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
|  | (1.5); call with B. Whittman and M. Andolina re: same (0.1). |  |  |  |
| 15 November 2021 | Call with G. Kurtz and A. Hong re: response to motion to compel (0.6); call with J. Hallowell and G. Kurtz re: witnesses and discovery (0.6); call with M. Jaoude and J. Thomas re: privilege log (0.4); call with N. Dubose and A. Azer re: KCIC deposition prep (1.0); call with A. Hammond, Client and M. Andolina re: witnesses for depositions (1.1); call with A. Hammond and S. Golden re: depositions (0.5); call with A. Hammond and S. Levy re: responses and objections to 30(b)(6) notices (3.9); correspond with M. Jaoude and J. Thomas re: document production and privilege logs (0.9); review and revise production index (1.1); review and revise privilege logs (1.3). | S Hershey | 11.40 | 12,141.00 |
| 15 November 2021 | Review plan supplement tracker (0.3); further review preliminary research in support of confirmation (1.0); confer with L. Baccash re: same (0.2); further review draft confirmation order (0.9). | D Kim | 2.40 | 2,508.00 |
| 15 November 2021 | Draft and revise privilege logs for document productions in response to several requests for production (7.2); calls with team re: discovery productions (2.3); quality control check re: and produce responsive documents (5.7). | M Jaoude | 15.20 | 14,288.00 |
| 15 November 2021 | Confer with W&C team re: A&M expert report, expert discovery, and next steps (0.2); review expert report on feasibility (0.4); confer with W&C team re: responses and objections to Rule 30(b)(6) notices (0.5); revise and edit same (0.5); summarize information re: proof of claim for A. Hammond (1.2); attend (partial) meet and confer with Gibson Dunn re: depositions (0.4); legal research and analysis re: pension claim and valuation (1.3). | S Levy | 4.50 | 4,230.00 |
| 15 November 2021 | Calls with M. Jaoude re: privilege logs, document reviews, and productions (3.3); calls with M. Jaoude and S. Hershey re: privilege logs, document reviews, and productions (0.4); calls with team re: privilege log (1.0); calls with team re: TDP document review (0.5); emails with team re: same (0.5); review documents re: same (4.0); draft privilege log (3.0); emails with litigation support re: document reviews and production (0.5). | J Thomas | 13.20 | 12,144.00 |
| 15 November 2021 | Two calls with J. Thomas, M. Jaoude, and others to discuss creating the privilege log for BSA and W&C emails (0.7); create a portion of the privilege log (1.2); call with P. Spencer re: privilege log assignment (0.2). | H Rubashkin | 2.10 | 1,533.00 |
| 15 November 2021 | Conduct first-level review of discovery documents re: Trust Distribution Procedures, Trust Distribution Procedures settlement trust agreements (3.6); attend instructional meeting re: same (0.4). | N Thompson | 4.00 | 2,920.00 |
| 15 November 2021 | Review documents re: outgoing production as part of second-level review for privilege. | T Wiheba | 6.50 | 4,192.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 November 2021 | Edit privilege log re: various emails. | M Brock-Smith | 2.50 | 1,587.50 |
| 15 November 2021 | Conduct document review under Judge's order re: privilege. | L Curtis | 3.10 | 1,968.50 |
| 15 November 2021 | Call about privilege log (0.4); edit privilege log (0.8). | E Kozakevich | 1.20 | 762.00 |
| 15 November 2021 | Review and analyze documents re: responsiveness and privilege. | R Phadtare | 1.00 | 635.00 |
| 15 November 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 15 November 2021 | Draft BSA privilege log. | M Radek | 1.20 | 762.00 |
| 15 November 2021 | Emails with Omni re: pro se claimants' factual questions re: the plan (0.2); calls with pro se claimants re: same (1.9); draft analysis for L. Baccash to summarize discussions re: same (0.3); correspond with D. Kim and C. Tuffey re: same (0.2). | D Rivero | 2.60 | 1,651.00 |
| 15 November 2021 | Complete privilege log for future claims category. | R Rogers de Castilho | 1.00 | 635.00 |
| 15 November 2021 | Draft privilege log re: membership projections. | L Saber | 1.90 | 1,206.50 |
| 15 November 2021 | Review and revise privilege log. | S Saboungi | 0.70 | 444.50 |
| 15 November 2021 | Review and revise privilege log re: BSA internal email requests. | Z Sporn | 1.90 | 1,206.50 |
| 15 November 2021 | Conduct quality control review of BSA documents for issues of responsiveness and privilege. | R Mederos | 1.80 | 1,017.00 |
| 15 November 2021 | Review e-mail correspondence from J. Thomas to W&C privilege log team re: privilege log tasks (0.1); review W&C and MNAT correspondence re: W&C document review (0.3); edit and revise categorical privilege log entry (0.9); draft correspondence to M. Jaoude, J. Thomas and E. Kozakevich re: same (0.1). | P Spencer | 1.40 | 791.00 |
| 15 November 2021 | Calls with case team re: document review and productions (0.6); create and update multiple sets of production searches, run coding conflict checks, create production set, run production (0.6); production data exports, and post-export clean-ups (0.5); run and create searches, export privilege logs, and manually cleanup email addresses and domains per issue categories (0.4); manage FTP user access (0.5); run searches and prepare and update production summary and log (0.4); conduct quality control check re: newly loaded received productions and release to case team for review (1.2). | T Chen | 4.20 | 1,386.00 |
| 16 November 2021 | Meet and confer call with S. Hershey, multiple others (0.9); review 30(b)(6) deposition issues (0.4); conference with L. Baccash, B. Warner, A. Azer, and others re: confirmation issues (0.8); review Plan re: | R Gorsich | 8.30 | 9,960.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | confirmation issues (2.5); review deposition notices, relevant materials, and prepare for 30(b)(6) depositions (3.7). | | | |
| 16 November 2021 | Review and revise responses and objections to TCC 30(b)(6) notice (1.7); all with J. Hunt re: membership questions (0.8); call with A. Hammond re: discovery issues (0.3); attend meet and confer with TCC (1.6); follow-up call with A. Hammond re: same (0.3); review and revise discovery schedule (0.3); review and revise responses and objections to Zalkin and Pfau 30(b)(6) notice (1.3); review and revise letter in opposition to motion to compel (2.7); draft letter response to propounding insurers re: discovery disputes (1.4); attend meet and confer with S. Gurvitz and R. Pfister (1.4). | S Hershey | 11.80 | 12,567.00 |
| 16 November 2021 | Review plan supplement tracker (0.3); teleconference with B. Warner, L. Baccash re: same (0.5); correspond with A. Simon re: post-effective debt documents (0.1); revise and draft confirmation order (1.8). | D Kim | 2.70 | 2,821.50 |
| 16 November 2021 | Call with L. Baccash re: plan supplement documents (0.1); revise plan supplement tracker re: case updates (0.8); call with R. Gorsich, L. Baccash, and D. Kim re: plan supplement (0.5); emails to W&C team on expert witness retentions and stipulated 365(d)(4) deadline extension (0.7); research same (0.5); research re: TDP question (0.3); draft response to M. Salzberg re: TDP question (0.3); call with C. Binggeli re: various case updates, reporting and retention matters (0.3). | B Warner | 3.50 | 3,395.00 |
| 16 November 2021 | Conduct review and production re: Trust Distribution Procedures and TSA (4.1); draft incoming review protocols and develop work stream (4.0). | M Jaoude | 8.10 | 7,614.00 |
| 16 November 2021 | Draft, revise, and edit responses and objections to the TCC's Rule 30(b)(6) notice (1.0); draft, revise, and edit responses and objections to Zalkin and Pfau's Rule 30(B)(6) notice (1.4); email correspondence with A. Hammond and S. Hershey re: same (0.2); phone correspondence with S. Hershey re: same (0.1); meet and confer with Zalkin and Pfau re: their Rule 30(b)(6) notice (1.3). | S Levy | 4.00 | 3,760.00 |
| 16 November 2021 | Revise confirmation brief. | T Smith | 0.50 | 470.00 |
| 16 November 2021 | Finalize privilege log (0.6); calls with M. Jaoude re: document reviews and productions (0.6); call with S. Hershey and M. Jaoude re: document reviews for deposition preparation (0.2); review productions and draft production volume index (1.0); emails with team re: Ogletree production (0.3); call with team re: document reviews for deposition preparation (0.5); call with team re: depositions (1.0); emails with team re: document review (0.5). | J Thomas | 4.70 | 4,324.00 |
| 16 November 2021 | Prepare shell preliminary and final binder folders for all deponents (2.9) Research re: Whittman declarations and deposition notices (1.0). | R Demoulin | 3.90 | 3,256.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 November 2021 | Research re: appeal and review standard. | L Mezei | 2.40 | 1,752.00 |
| 16 November 2021 | Call with BSA doc review team including M. Jaoude and others for updates on current workstreams before chapter 11 hearing. | H Rubashkin | 0.50 | 365.00 |
| 16 November 2021 | Call about document review in advance of depositions. | E Kozakevich | 0.70 | 444.50 |
| 16 November 2021 | Review documents in connection with discovery request. | S Precht | 0.50 | 317.50 |
| 16 November 2021 | Run searches and update production summary and log (1.2); conduct quality control check re: newly loaded received productions and release to case team for review (0.4); prepare document images and perform quality control assurance (0.4); create and update multiple sets of production searches, run coding conflict checks, create production set, run production (0.4); production data exports, and post-export clean-ups (0.5); manage FTP user access (0.5); run and create search and provide case team search results (0.4); format syntax and create persistent highlighting set (0.5); communicate with vendor re: document review status and reviewer account management (0.4); conduct quality control check re: received document metadata fields and coordinate with co-counsel for a missing metadata overlay (0.4). | T Chen | 5.10 | 1,683.00 |
| 17 November 2021 | Calls with G. Kurtz and C. Shepherd re: witness/30(b)(6) issues (1.3); conference call with G. Kurtz, A. Hammond, others re: deposition preparation (1.2); review motion to quash (0.5); confer with B. Warner, others re: ordinary course professional issues (0.3); review correspondence re: Town Hall issues (0.4); review documents for witness preparation (1.5); review discovery responses and objections (1.2). | R Gorsich | 6.40 | 7,680.00 |
| 17 November 2021 | Review research re: plan issues. | L Baccash | 0.70 | 735.00 |
| 17 November 2021 | Review and revise draft opposition letter to motion to compel (2.1); correspond with J. Thomas and M. Jaoude re: discovery issues (0.7); correspond re: schedule (0.2) meet and confer with Ad Hoc Group of Methodists and Catholics re: 30(b)(6) notice (0.8); correspond with A. Hammond re: same (0.4); review and revise letter re: insurer motion to quash (0.9). | S Hershey | 5.10 | 5,431.50 |
| 17 November 2021 | Review revised plan supplement documents (1.7); confer with L. Baccash re: same (0.6); revise certain plan supplement information (0.5). | D Kim | 2.80 | 2,926.00 |
| 17 November 2021 | Call with L. Baccash re: case tasks and next steps (0.2); call with M. Wasson re: creditor representative (0.3). | B Warner | 0.50 | 485.00 |
| 17 November 2021 | Calls with team re: document review (2.7); revise incoming review protocols (2.4); quality control check re: and produce documents (0.7); provide instructions and answer questions re: review (1.9). | M Jaoude | 7.70 | 7,238.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 November 2021 | Draft, revise, and edit responses and objections to the Committees' Rule 30(b)(6) notices (1.1); email correspondence with A. Hammond and S. Hershey re: same and next steps (0.4); phone correspondence with S. Hershey re: same and next steps (0.5); phone correspondence with J. Thomas re: 30(b)(6) witnesses and next steps (0.3); meet and confer with the Committees re: their Rule 30(b)(6) notice (0.8). | S Levy | 3.10 | 2,914.00 |
| 17 November 2021 | Calls with M. Jaoude document reviews (1.1); call with S. Hershey and M. Jaoude re: document reviews for deposition preparation (0.7); emails with team re: responses and objections to deposition notices (0.2); emails with team re: Ogletree production (0.3); emails with team re: B. Whittman deposition preparation email review (0.5); review of documents re: same (1.5); review of trust distribution procedures related productions (1.0); emails with team re: same (0.2); review RSA deposition binders re: documents for confirmation hearing deposition binders (0.5); call with R. Tiedemann re: deposition preparation (0.3). | J Thomas | 6.30 | 5,796.00 |
| 17 November 2021 | Review and respond to team correspondence (0.2); review Whittman document review and lead team meeting re: the Whittman review in preparation for deposition (2.0); revise Whittman relativity search (1.3). | R Demoulin | 3.50 | 2,922.50 |
| 17 November 2021 | Continued research re: appeal and review standard. | L Mezei | 4.70 | 3,431.00 |
| 17 November 2021 | Deposition preparation (1.3); review B. Whittman documents in preparation for his deposition (2.0); isolated possible documents for questioning (0.9). | E Kozakevich | 4.20 | 2,667.00 |
| 17 November 2021 | Correspond with counsel from Barr Anhut & Associates re: confirmation hearing notice (0.3); review email from B. Warner re: same (0.1). | D Rivero | 0.40 | 254.00 |
| 17 November 2021 | Review of documents produced. | K Schroeder | 1.00 | 635.00 |
| 17 November 2021 | Review documents re: B. Whittman deposition preparation. | Z Sporn | 2.90 | 1,841.50 |
| 17 November 2021 | Manage FTP user access (0.5); conduct quality control check re: newly loaded received productions and release to case team for review (0.4); create production searches, run coding conflict checks, create production set, run production (0.6); production data exports, and post-export clean-ups (0.5); format syntax and create persistent highlighting set (0.5); correspond with co-counsel re: production information (0.5); manage reviewer permissions (0.5); create PDF export profiles and run tests (0.5); run searches and export documents in PDF format (0.4). | T Chen | 4.40 | 1,452.00 |
| 18 November 2021 | Review materials re: Bates White expert issues (1.2); review and revise insurer settlement agreement (1.3); confer with G. Kurtz, C. Shepherd, and A. Azer re: deposition and discovery issues (0.6); review and | R Gorsich | 7.30 | 8,760.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analyze materials re: same, including TDP (4.2). | | | |
| 18 November 2021 | Call with E. Goodman and B. Warner re: plan supplement documents (0.3); multiple calls with M. Linder re: plan and case issues (1.0); call with B. Warner, C. Adler, D. Kim and A. Simon re: plan supplement documents (0.6); follow up call with B. Warner re: same (0.2). | L Baccash | 2.10 | 2,205.00 |
| 18 November 2021 | Draft response to insurer email re: discovery (1.2); calls with C. Moxley re: schedule (0.4); calls with A. Hammond re: discovery issues (1.3); review and revise responses and objections to Propounding Insurers 30(b)(6) notice (1.4); draft email re: claw back e (0.6); review and revise outline for witness preparation (1.6); call with FCR and Coalition re: case status (0.3); review research re: insurer productions in preparation for hearing (0.6). | S Hershey | 7.40 | 7,881.00 |
| 18 November 2021 | Draft leaseback agreement (0.6); review and revise other plan supplement documents (1.5); confer with L. Baccash and B. Warner re: same (0.4); review plan supplement tracker (0.2); revise issues list for confirmation order (0.3). | D Kim | 3.00 | 3,135.00 |
| 18 November 2021 | Review and identify documents for deposition preparation of Jeff Hunt. | T Cull | 4.10 | 4,059.00 |
| 18 November 2021 | Call with M. Salzberg re: chartered organization questions (0.2); call with L. Baccash, D. Kim, C. Adler and A. Simon and C. Binggeli re: plan supplement documents (0.6); call with L. Baccash re: same (0.2); correspond with G. Gigante re: revisions to protected parties list (0.2); call with K. Gluck re: plan and case matters (0.1). | B Warner | 1.30 | 1,261.00 |
| 18 November 2021 | Revise plan supplement tracker (0.3); updates on plan supplement documents (0.3); work with L. Baccash to revise the same (0.2); call with L. Baccash and E. Goodman (in part) re: plan supplement documents and plan (0.3); email to M. Salzberg re: TDP and plan release question (0.1). | B Warner | 1.20 | 1,164.00 |
| 18 November 2021 | Review documents for potential claw back and produce slip sheets (2.2); create revised log of incoming productions (1.7); create searches for incoming productions and depo prep (2.3); review documents for Whittman depo prep (1). | M Jaoude | 8.20 | 7,708.00 |
| 18 November 2021 | Draft, revise, and edit responses and objections to the Propounding Insurers' Rule 30(b)(6) notice (1.9); draft, revise, and edit witness charts re: Rule 30(b)(6) topics (1.2); confer with S. Hershey re: the foregoing (0.6); email correspondence with A. Hammond re: A&M report (0.4). | S Levy | 4.10 | 3,854.00 |
| 18 November 2021 | Correspond with K. Doah re: confirmation issues (0.2); review and analyze confirmation brief inserts (0.4). | T Smith | 0.60 | 564.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 November 2021 | Call with team re: deposition preparation reviewing documents for B. Whittman, J. Hunt, and TCC (1.0); draft guidelines re: same (0.7); call with review team re: review of B. Whittman emails for deposition preparation (0.5); call with team re: J. Hunt email/document review (0.5); calls with M. Jaoude re: adversary production dates and deposition preparation (1.2); emails with review team re: B. Whittman deposition preparation (0.5); review of documents re: same (1.4); emails with review team re: J. Hunt deposition preparation (0.5); review of documents re: same (1.0); review BSA responses and objections to 30(b)(6) deposition notices (0.3); review A&M expert documents (0.2); emails with team re: claw back of documents (0.1); review of same (0.2). | J Thomas | 8.10 | 7,452.00 |
| 18 November 2021 | Assign second level review of B. Whittman documents (0.5); review documents pulled by the team and follow up on some documents (1.0); run searches on relativity re: relevant emails (1.2); run and assign new Whittman search (1.3); review new Whittman search and save responsive documents in preparation for Whittman deposition (1.0); review and respond to team questions (0.3); call J. Thomas and M. Jaoude re: various deposition-related items (0.5). | R Demoulin | 5.80 | 4,843.00 |
| 18 November 2021 | Review documents for relevance in preparation for Hunt deposition. | N McGuire | 5.10 | 4,258.50 |
| 18 November 2021 | Draft rider re: best interests test re: confirmation brief. | L Mezei | 3.10 | 2,263.00 |
| 18 November 2021 | Call with document review team to discuss deposition preparation (0.5); document review to pull relevant documents for deposition preparation (1.0). | H Rubashkin | 1.50 | 1,095.00 |
| 18 November 2021 | Review documents re: preparing for deposition of J. Hunt. | T Wiheba | 3.20 | 2,064.00 |
| 18 November 2021 | Review documents re: Hunt deposition. | M Brock-Smith | 1.90 | 1,206.50 |
| 18 November 2021 | Conduct document review for relevant documents for deposition preparation. | L Curtis | 4.40 | 2,794.00 |
| 18 November 2021 | Review documents re: preparation for J. Hunt deposition. | J Ho | 3.10 | 1,968.50 |
| 18 November 2021 | Attend TCC Town Hall and draft notes (0.5); draft rider re: best interests test (4.5). | D Kim | 5.00 | 3,175.00 |
| 18 November 2021 | Review of Brian Whittman documents for deposition preparation. | E Kozakevich | 1.60 | 1,016.00 |
| 18 November 2021 | Review documents in connection with discovery request. | S Precht | 1.80 | 1,143.00 |
| 18 November 2021 | Review documents in anticipation of deposition of J. Hunt. | M Radek | 2.20 | 1,397.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 November 2021 | Call with R. Reed re: confirmation research workstream and next steps (0.4); draft rider (in part) for confirmation brief re: good faith (3.1). | D Rivero | 3.50 | 2,222.50 |
| 18 November 2021 | Conduct document review of documents relevant to Hunt's deposition. | R Rogers de Castilho | 1.00 | 635.00 |
| 18 November 2021 | Review documents re: same. | L Saber | 2.00 | 1,270.00 |
| 18 November 2021 | Review documents re: B. Whittman deposition preparation. | Z Sporn | 2.50 | 1,587.50 |
| 18 November 2021 | Run and create multiple sets of searches and provide case team search results (0.7); manage reviewer accounts and group permission management (0.4); run searches and prepare document review batches (0.4); create document review coding panel (0.4); create batch review document view panel (0.4); export PDFs (0.4); update data tracking log (0.4). | T Chen | 3.10 | 1,023.00 |
| 19 November 2021 | Review and revise responses and objections to 30(b)(6) notice (0.8); confer with C. Shepherd re: same (0.5); review materials in preparation for 30(b)(6) depositions (2.3); review ordinary course professional materials (0.2). | R Gorsich | 3.80 | 4,560.00 |
| 19 November 2021 | Review and revise settlement agreement with chartered organization (1.5); discuss revisions to settlement agreement and revise from chartered organization with R. Gorsich and D. Kim (1.3); review research from C. Tuffey re: confirmation issues (0.4); review and revise motion for settlement agreement (0.2); call with D. Kim re: same (0.1). | L Baccash | 3.50 | 3,675.00 |
| 19 November 2021 | Review and revise responses and objections to Propounding Insurers (0.6); draft chart re: deposition topics by witness (2.1). | S Hershey | 2.70 | 2,875.50 |
| 19 November 2021 | Review certain revised Plan Supplement documents (1.6); review TCJC settlement agreement and revised Insurer settlement agreement (1.0); teleconference with L. Baccash and R. Gorsich re: same (1.4); draft comments to Insurer settlement agreement (0.7); review research re: impact of same on certain other parties (0.5); review revised settlement term sheet subject to mediation privilege (0.5). | D Kim | 5.70 | 5,956.50 |
| 19 November 2021 | Review documents and identify materials for deposition preparation. | T Cull | 4.60 | 4,554.00 |
| 19 November 2021 | Call with L. Baccash re: various strategic case matters (0.2); correspond with E. Goodman re: plan supplement documents (0.1). | B Warner | 0.30 | 291.00 |
| 19 November 2021 | Deposition prep for J. Hunt and B. Whittman (3.7); calls with team re: Trust Distribution Procedures and production (0.7); revise protocols and provide guidance on review for incoming production (2.3). | M Jaoude | 6.70 | 6,298.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 November 2021 | Research and analysis re: valuation for pension claims (1.6); draft, revise, and edit responses to discovery requests from counsel for the Committees (1.2); email and phone correspondence with A. Hammond re: the foregoing and next steps (0.3). | S Levy | 3.10 | 2,914.00 |
| 19 November 2021 | Draft confirmation brief (1.4); review and analyze plan and disclosure statement provisions (1.2); review and analyze precedent confirmation briefs (0.4). | T Smith | 3.00 | 2,820.00 |
| 19 November 2021 | Call with A. Hammond re: deposition preparation (0.3); call with review team re: TCC production review (0.3); calls with M. Jaoude re: document reviews, claw back of documents (0.3); call with M. Fuhr and A&M re: expert documents (0.2); call with S. Levy re: depositions (0.1); emails with team re: deposition preparation document reviews and questions re: same (1.5); review of documents re: same (2.0). | J Thomas | 4.70 | 4,324.00 |
| 19 November 2021 | Call with Whittman deposition team (0.5); respond to reviewers' questions on Hunt document review (0.8); confer with A. Zegger, J. Thomas, and M. Jaoude re: work streams progress (0.7); review and respond to reviewers' questions on Whittman review (1.0); circulate hot documents to the core team (0.5); run preliminary searches for Devang Desai and Alison Schuler documents (1.0); redact clawed back documents (0.8). | R Demoulin | 5.30 | 4,425.50 |
| 19 November 2021 | Review documents for relevance re: binder preparation for Hunt deposition. | N McGuire | 4.60 | 3,841.00 |
| 19 November 2021 | Draft re: best interest rider. | L Mezei | 2.70 | 1,971.00 |
| 19 November 2021 | Review Hunt documents in preparation for deposition (3.3); confer with team re: review of TCC documents (0.3). | Z Lu | 3.60 | 2,322.00 |
| 19 November 2021 | Review documents re: preparing for deposition of J. Hunt. | T Wiheba | 8.10 | 5,224.50 |
| 19 November 2021 | Review documents re: Hunt deposition (1.9); review documents re: TCC emails (1.2). | M Brock-Smith | 3.10 | 1,968.50 |
| 19 November 2021 | Conduct document review for relevant documents for deposition preparation. | L Curtis | 3.70 | 2,349.50 |
| 19 November 2021 | Review documents re: preparation for J. Hunt deposition. | J Ho | 1.90 | 1,206.50 |
| 19 November 2021 | Call about review of TCC documents for deposition preparation. | E Kozakevich | 0.20 | 127.00 |
| 19 November 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 19 November 2021 | Review documents produced by TCC in anticipation of | M Radek | 2.90 | 1,841.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | depositions of TCC witnesses. | | | |
| 19 November 2021 | Draft rider (in part) for confirmation brief re: good faith. | D Rivero | 1.90 | 1,206.50 |
| 19 November 2021 | Conduct document review in preparation for Hunt deposition (2.5); conduct document review in preparation for TCC deposition (1.6). | R Rogers de Castilho | 4.10 | 2,603.50 |
| 19 November 2021 | Review documents re: Hunt deposition preparation (3.2); review documents re: TCC document review (0.6). | L Saber | 3.80 | 2,413.00 |
| 19 November 2021 | Review documents produced for upcoming proceedings. | K Schroeder | 1.70 | 1,079.50 |
| 19 November 2021 | Review documents re: B. Whittman deposition preparation (1.7), redact documents for attorney client privilege (0.7); review documents re: TCC document production (1.1). | Z Sporn | 3.50 | 2,222.50 |
| 19 November 2021 | Draft plan supplement notice (1.1); follow up research re: third party releases (0.5). | C Tuffey | 1.60 | 1,016.00 |
| 19 November 2021 | Calls (partial) with team re: instructions for searching and data processing (0.7); calls (partial) with team to discuss claw back productions and resolve same (0.7); run search and PDF exports (0.4). | T Chen | 1.80 | 594.00 |
| 20 November 2021 | Conference call with M. Andolina, G. Kurtz, and others re: deposition preparation (0.6); review and analyze insurer settlement agreement (0.8); confer with L. Baccash and D. Kim re: same (0.5); conference call with team re: discovery hearing and ongoing witness and other issues (1.3); confer with A. Azer, G. Kurtz, and others re: B. Griggs and other witness preparation (0.7); review and analyze materials and prepare for same (2.3); review term sheets and settlement agreements and Plan and analysis re: same (2.0); confer with S. Hershey re: deposition schedule (0.2); correspondence with team re: mediation and related issues (0.3); review discovery responses (0.6). | R Gorsich | 9.30 | 11,160.00 |
| 20 November 2021 | Call with A. Hammond re: witness preparation (0.5); call with A. Azer re: same (0.3); call with R. Gorsich, A. Azer and A. Hammond re: witness preparation (1.3); call with G. Kurtz and A. Azer re: Griggs prep (0.7); draft email re: witness responsibility (1.0); call with J. Thomas and M. Jaoude re: production (0.2). | S Hershey | 4.00 | 4,260.00 |
| 20 November 2021 | Review revised settlement agreement with Insurer (1.0); review and revise settlement agreement with TCJC (1.4); review term sheet with certain other parties (0.9); confer with R. Gorsich and L. Baccash re: same (0.6). | D Kim | 3.90 | 4,075.50 |
| 20 November 2021 | Review A&M model re: pension claims (1.4); email correspondence with A. Hammond re: same (0.2); research re: valuation of pension claims (1.7); draft | S Levy | 4.10 | 3,854.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | outline re: same and circulate to A. Hammond (0.5); email correspondence with team re: upcoming depositions (0.3). | | | |
| 20 November 2021 | Call with S. Hershey and M. Jaoude re: deposition preparation (0.3); calls with M. Jaoude re: same (0.2); emails with team re: B. Whittman deposition preparation document review (0.5); emails with A. Zegger re: Kosnoff review and TCC new productions review (0.7); review of documents re: Insurer and TCJC POC (0.3); email correspondence with D. Hirshorn re: same (0.1); review of produced documents re: verdicts (0.4); review produced board minutes and presentations produced for additional TDP communications (0.5); emails with team re: deposition preparation (0.4); review of documents re: same (0.5). | J Thomas | 3.90 | 3,588.00 |
| 20 November 2021 | Review and respond to correspondence from J. Thomas re: searches: deponents. | R Demoulin | 0.10 | 83.50 |
| 20 November 2021 | Review documents for relevance re: binder preparation for Hunt deposition. | N McGuire | 2.00 | 1,670.00 |
| 20 November 2021 | Review documents re: received production from TCC. | T Wiheba | 7.10 | 4,579.50 |
| 20 November 2021 | Review produced documents re: preparation for TCC depositions. | J Ho | 2.50 | 1,587.50 |
| 20 November 2021 | Create, draft, and modify chart re: provisions in certain settlement term sheets. | D Kim | 4.20 | 2,667.00 |
| 20 November 2021 | Emails with L. Baccash and D. Kim re: comparison of plan settlement agreements (0.2); review settlement agreements (in part) re: same (2.5); draft analysis in part re: same to L. Baccash and D. Kim (0.9). | D Rivero | 3.60 | 2,286.00 |
| 20 November 2021 | Review documents re: TCC document production. | Z Sporn | 1.10 | 698.50 |
| 20 November 2021 | Emails re: preliminary voting results. | C Tuffey | 0.40 | 254.00 |
| 20 November 2021 | Confer with case team re: productions FTP upload and provide status updates to same (0.5); run and create multiple sets of searches and provide case team search results (0.7); run searches and prepare document review batches (0.4); prepare document images and perform quality control assurance (0.4); reviewer accounts and group permission management (0.4); run search and PDF exports (0.4); calls (partial) with case team to clarify duplicate analysis (0.4); provide document review and production weekend support (0.7). | T Chen | 3.90 | 1,287.00 |
| 21 November 2021 | Correspondence re: potential settlement term sheet (0.3); review and analyze and revise term sheets and issues re: same (3.6); confer with M. Andolina, B. Whittman, L. Baccash, and others re: same (2.1); review materials and prepare for 30(b)(6) depositions | R Gorsich | 8.70 | 10,440.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (2.7). | | | |
| 21 November 2021 | Call with G. Kurtz and A. Hammond re: discovery issues (0.4); follow-up call with A. Hammond re: same (0.5); call with K. Gluck re: document production (0.2); draft letter re: production (1.1); revise per comments from G. Kurtz (0.4); draft production and claw back email (0.4); correspond with J. Thomas re: documents (0.1). | S Hershey | 3.10 | 3,301.50 |
| 21 November 2021 | Finalize and review revised drafts of plan settlement agreements (2.4); review summary chart for same (0.4); draft and revise same for board call (0.3); confer with L. Baccash and R. Gorsich re: same (1.6); teleconference with J. Lauria, A. Azer, M. Andolina re: same (0.4); review and revise TDP release forms (0.7); confer with L. Baccash and D. Kim re: same (0.4). | D Kim | 6.20 | 6,479.00 |
| 21 November 2021 | Research re: Insurer terms (0.4); draft summary of Insurer terms for J. Lauria (0.4). | B Warner | 0.80 | 776.00 |
| 21 November 2021 | Review of BSA minutes and presentations for TDP discussions (0.8); emails with team re: D. Desai and A. Schuler document reviews for deposition preparation (0.2). | J Thomas | 1.00 | 920.00 |
| 21 November 2021 | Collate documents from review re: Hunt and Whittman depositions (1.0); draft and distribute instructions to the re: deposition preparation and document review (0.5); emails with document review team re: same (0.3). | R Demoulin | 1.80 | 1,503.00 |
| 21 November 2021 | Review documents re: received production from TCC. | T Wiheba | 9.80 | 6,321.00 |
| 21 November 2021 | Review produced documents re: preparation for TCC depositions. | J Ho | 2.20 | 1,397.00 |
| 21 November 2021 | Review and modify chart to compare provisions in the certain settlement term sheets (2.8); draft and review the proposed Insurer changes to the draft releases (2.5). | D Kim | 5.30 | 3,365.50 |
| 21 November 2021 | Review documents produced by TCC in anticipation of depositions of TCC witnesses. | M Radek | 0.90 | 571.50 |
| 21 November 2021 | Analyze and further review re: certain plan settlement agreement (2.9); further draft and revise analysis re: same L. Baccash and D. Kim (1.1); emails with L. Baccash and W&C team re: same (0.2). | D Rivero | 4.20 | 2,667.00 |
| 21 November 2021 | Review documents re: TCC document review. | L Saber | 2.30 | 1,460.50 |
| 22 November 2021 | Confer with A. O'Neill, C. Shepherd re: Trust Distribution Procedures and related documents (1.7); review materials in advance of witness preparation (1.2); participate in witness preparation with A. Azer and team (6.0); correspond with multiple parties including L. Rizzo, T. Remington, others re: deposition schedule (0.4); review 30(b)(6) categories (0.4); review | R Gorsich | 12.00 | 14,400.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and revise term sheets and settlement agreements (2.3). | | | |
| 22 November 2021 | Analysis of case law re: trust distribution procedures. | J Green | 0.40 | 448.00 |
| 22 November 2021 | Call with B. Warner re: plan supplement (0.2); call with B. Warner and D. Kim re: same (0.6). | L Baccash | 0.80 | 840.00 |
| 22 November 2021 | Draft letter to Certain Insurers re: production (0.4); draft letter to TCC re: 30(b)(6) topics (0.7); attend meet and confer with Propounding Insurers (0.8); follow-up call with A. Hammond and A. Azer (0.2); call with A. Hammond re: TCC deposition topics (0.8); correspond with J. Celentino re: privilege (0.3); review email from R. Tiedemann re: TCC deposition (0.2). | S Hershey | 3.40 | 3,621.00 |
| 22 November 2021 | Review revised release languages and provide comments on same (0.6); review revised notice of plan supplement (0.3); review certain revised plan supplement documents (1.0); confer with B. Warner and L. Baccash re: same (0.6); teleconference with JPM counsel and corporate counsel re: debt documents (0.3); telephone call with L. Baccash re: certain settlements and term sheets re: certain plan parties (0.9); review draft BSA expert reports (1.4); teleconference with E. Goodman of Brown Rudnick re: certain chartered organization settlements (0.7); confer with J. Lauria re: same (0.7). | D Kim | 6.50 | 6,792.50 |
| 22 November 2021 | Call with C. Binggeli re: plan supplement materials (0.3); call on debt documents with W&C finance team, JPM counsel and others (0.3); correspond with M. Wasson re: plan supplement filing (0.1); correspond with E. Goodman re: plan supplement documents (0.1); revise plan supplement status tracker re: updates (0.5); correspond with L. Baccash and D. Kim re: plan supplement open items (0.2); call with L. Baccash re: plan supplement and various strategic matters (0.2); draft and revise plan supplement documents and disclosures, including D&O document (0.9); correspond with C. Binggeli re: plan supplement matters (0.3); call with L. Baccash and D. Kim re: plan supplement filings and status of all documents (0.6); correspond with W&C team re: plan supplement documents status (0.2); correspond with A&M and W&C finance team re: plan supplement updates (0.3); review and manage various case and plan inquiries (0.2); correspond with W&C team re: various case and plan inquiries (0.1); review protected parties list (0.1); draft email update to Omni team re: protected parties list revision (0.1); review and revise form of leaseback requirement agreement for plan supplement (1.5); revise modified fifth amended plan re: case updates (0.2). | B Warner | 5.90 | 5,723.00 |
| 22 November 2021 | Calls with deposition teams re: documents for depositions (1.1); review documents for deposition binders and prep for depositions (2.0); create searches for deposition work teams and provide support (1.0). | M Jaoude | 4.10 | 3,854.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 November 2021 | Confer with A. Hammond re: upcoming fact and expert depositions, and chart re: upcoming 30(b)(6) depositions circulated by S. Hershey (0.5); update chart to include notes from meeting with A. Hammond and open items for other team members (1.7); confer (partial) with W&C team re: A&M expert report (0.5); emails BSA re: 30(b)(6) topics (0.6); confer with J. Thomas re: document for B. Whittman deposition (0.2); review deposition issues (0.6); attend meet and confer with propounding insurers re: responses and objections to Rule 30(b)(6) deposition notice (0.8). | S Levy | 4.90 | 4,606.00 |
| 22 November 2021 | Call with I. Popa re: A&M expert documents (0.1); review of documents re: same (0.3); calls with A. Zegger re: document reviews for deposition preparation (0.3); call with S. Levy re: J. Hunt and B. Whittman depositions (0.2); review of documents re: same (2.0); calls w. R. Tiedemann re: deposition preparation (0.2); call with A&M re: expert documents (0.1); call with W&C team re: deposition preparation (0.5); emails with team re: A. Schuler and D. Desai deposition preparation (0.5); review of documents re: same (1.0); review of productions for documents TCC requested (0.3); call with A&M re: expert documents (0.1); emails with team re: B. Whittman deposition preparation (0.4). | J Thomas | 6.00 | 5,520.00 |
| 22 November 2021 | Refine document review protocol re: deposition preparation (0.5); confer with T. Chen and practice technology team re: Relativity issues (0.5); correspond with W&C team re: the Whittman preliminary binder (0.2); review same (1.0). | R Demoulin | 2.20 | 1,837.00 |
| 22 November 2021 | Review TCC documents for issues and responsiveness. | N McGuire | 8.10 | 6,763.50 |
| 22 November 2021 | Conduct review and issue-code TCC discovery documents. | N Thompson | 3.50 | 2,555.00 |
| 22 November 2021 | Review TCC documents re: deposition preparation. | Z Lu | 0.80 | 516.00 |
| 22 November 2021 | Review documents re: received production from TCC. | T Wiheba | 11.10 | 7,159.50 |
| 22 November 2021 | Review TCC emails re: preparation for depositions. | M Brock-Smith | 3.90 | 2,476.50 |
| 22 November 2021 | Review produced documents re: preparation for TCC depositions. | J Ho | 2.80 | 1,778.00 |
| 22 November 2021 | Analyze terms in Term Sheet and Plan re: plan discussions. | D Kim | 0.40 | 254.00 |
| 22 November 2021 | Document review before Alison Schuler deposition. | E Kozakevich | 1.80 | 1,143.00 |
| 22 November 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 22 November 2021 | Review documents produced by TCC in anticipation of depositions of TCC witnesses. | M Radek | 2.10 | 1,333.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 November 2021 | Review and revise re: good faith rider for confirmation brief (2.4); emails with R. Reed re: same (0.2); review and revise chart re: TDPs in precedent plans (0.8); emails with K. Ferrier, R. Reed, and L. Mezei re: same (0.2); research re: precedent confirmation briefs and TDPs (0.6); emails with D. Hirshorn re: pulling precedent confirmation briefs (0.1); emails with W&C team re: precedent confirmation briefs (0.1). | D Rivero | 4.40 | 2,794.00 |
| 22 November 2021 | Conduct document review in preparation for TCC deposition. | R Rogers de Castilho | 4.40 | 2,794.00 |
| 22 November 2021 | Review documents re: BSA board member deposition preparation. | L Saber | 4.70 | 2,984.50 |
| 22 November 2021 | Review documents produced by the TCC re: deposition preparation. | S Saboungi | 1.50 | 952.50 |
| 22 November 2021 | Review documents re: D. Desai and A. Schuler depositions. | Z Sporn | 4.20 | 2,667.00 |
| 22 November 2021 | Emails to parties in interest re: preliminary plan voting results. | C Tuffey | 0.10 | 63.50 |
| 22 November 2021 | Manage reviewer accounts and group permission settings (0.4); calls (partial) with W&C team re: received production import workflow (0.4); run searches and PDF exports (0.4); provide attorneys document review support and trainings (0.4). | T Chen | 1.60 | 528.00 |
| 23 November 2021 | Participate in conference call re: plan supplement with J. Lauria, L. Baccash, others (0.5); prepare for and participate in Gallagher settlement conference (1.2); follow up re: same (0.3); attend deposition preparation meeting with T. Allen, A. Azer, C. Shepherd, others (3.4); multiple calls with L. Baccash, A. Azer, D. Kim, C. Shepherd, others re: deposition and plan support issues (1.6); call with C. Shepherd re: 30(b)(6) issues (0.5); conference call with P. Anker, L. Baccash, others re: plan issues (0.3); review and revise insurer settlement agreement (0.8); review and revise settlement term sheets (1.5); confer with C. Shepherd, D. Evens, others re: Bates White report (0.3). | R Gorsich | 10.40 | 12,480.00 |
| 23 November 2021 | Review of case law re: trust distribution procedures (1.3); research re: scope of plan discovery and privilege issues (2.8); review of record and case law re: draft document agreement (2.4). | J Green | 6.50 | 7,280.00 |
| 23 November 2021 | Call with J. Lauria, B. Warner and others re: plan supplement (0.4); call with M. Linder re: same (0.1). | L Baccash | 0.50 | 525.00 |
| 23 November 2021 | Review and analyze certain plan terms (0.3); email to L. Baccash, R. Gorsich, and D. Kim re: same (0.5). | M Linder | 0.80 | 840.00 |
| 23 November 2021 | Attend Todd Allen deposition prep. | S Hershey | 0.50 | 532.50 |
| 23 November 2021 | Teleconference with L. Baccash and J. Lauria re: plan | D Kim | 3.40 | 3,553.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | supplement (0.4); review and revise various plan supplement documents (2.0); confer with L. Baccash and B. Warner re: same (0.5); review continuing research re: confirmation (0.5). | | | |
| 23 November 2021 | Review and code documents to identify materials for depositions. | T Cull | 3.60 | 3,564.00 |
| 23 November 2021 | Revise plan supplement documents (0.5); correspond with D. Rivero re: tasks on same (0.2); draft response to client re: bylaws and plan questions (0.3); call with L. Baccash and D. Kim re: bylaws and plan supplement document revisions (0.3); call with client, B. Whittman, C. Binggeli and C. Adler re: plan supplement document questions and revisions (0.6); extensive revisions to plan supplement documents (1.3); and emails with W&C team and various parties in interest re: follow-up to plan supplement documents (0.3); analyze plan re: contract rejection/assumption mechanics (0.2); draft email to C. Binggeli re: strategy on same (0.2); review and manage document request from Bates White re: expert report (0.3); call with A. Hammond re: confirmation matters (0.1); extensive revisions to plan supplement materials (0.9); emails with various parties in interest and W&C team on plan supplement and related matters (0.5). | B Warner | 5.70 | 5,529.00 |
| 23 November 2021 | Attend deposition (6.8); review and gather documents for upcoming depositions (2.3). | M Jaoude | 9.10 | 8,554.00 |
| 23 November 2021 | Confer with client and W&C team re: fact and expert depositions (0.6); confer with W&C team re: same (0.3); legal research and analysis re: settlement approval, prejudgment interest, and substantial contribution (1.5); email and phone correspondence with team re: same, chart re: upcoming 30(b)(6) depositions, and next steps (0.5); update chart to include notes from meeting with A. Hammond and open items for other team members (0.3); confer with re: A&M expert report (0.1); review deposition issues outline circulated by R. Tiedemann (0.4); review A&M expert report (0.4); conduct document review (1.0). | S Levy | 5.10 | 4,794.00 |
| 23 November 2021 | Call with W&C team re: Local Council asset review (0.5); emails with team re: same (0.5); call with A. Hammond and S. levy re: re J. Hunt and B. Whittman deposition preparation (1.0); calls with S. Hershey re: deposition preparation (0.2); call with A. Hammond re: A&M expert documents (0.1); call with S. Levy re: J. Hunt and B. Whittman depositions (0.8); calls with M. Jaoude re: deposition preparation (0.5); calls with R. Demoulin re: deposition binders (0.4); emails with team re: A. Schuler and D. Desai deposition preparation (1.0); review of documents re: same (1.0); emails with team re: B. Whittman deposition preparation (0.5); review of documents re: same (0.5). | J Thomas | 7.00 | 6,440.00 |
| 23 November 2021 | Confer with practice technology team re: edits to search re: deposition preparation (0.5); review additional documents and collect new documents re: binder preparation (4.0); finalize binder for Schuler | R Demoulin | 5.00 | 4,175.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | deposition (0.5). | | | |
| 23 November 2021 | Review TCC documents for issues and responsiveness. | N McGuire | 8.00 | 6,680.00 |
| 23 November 2021 | Conduct responsiveness and issue-coding review of documents received from TCC, in preparation for TCC depositions (6.2); liaise with discovery supervisors re: questions in support of same (0.2). | N Thompson | 6.40 | 4,672.00 |
| 23 November 2021 | Review TCC documents re: deposition preparation. | Z Lu | 2.60 | 1,677.00 |
| 23 November 2021 | Review documents re: received production from TCC. | T Wiheba | 10.80 | 6,966.00 |
| 23 November 2021 | Review TCC emails re: preparation for depositions (2.6); search Relativity for documents re: review of assets (3.0). | M Brock-Smith | 5.60 | 3,556.00 |
| 23 November 2021 | Tag relevant documents for deposition. | L Curtis | 5.30 | 3,365.50 |
| 23 November 2021 | Review produced documents re: preparation for TCC depositions. | J Ho | 2.00 | 1,270.00 |
| 23 November 2021 | Legal research re: matters related to request for an examiner and to designate votes in precedent chapter 11 case. | D Kim | 2.80 | 1,778.00 |
| 23 November 2021 | Document review of TCC before deposition. | E Kozakevich | 3.40 | 2,159.00 |
| 23 November 2021 | Review documents produced by TCC in anticipation of depositions of TCC witnesses. | M Radek | 2.60 | 1,651.00 |
| 23 November 2021 | Review and revise good faith rider for the confirmation brief. | D Rivero | 2.70 | 1,714.50 |
| 23 November 2021 | Review produced documents in preparation for TCC deposition. | R Rogers de Castilho | 2.50 | 1,587.50 |
| 23 November 2021 | Review documents re: BSA board member deposition preparation (1.5); review documents re: A&M deposition preparation (1.9). | L Saber | 3.40 | 2,159.00 |
| 23 November 2021 | Review documents produced by the TCC re: deposition preparation. | S Saboungi | 2.00 | 1,270.00 |
| 23 November 2021 | Review documents re: A. Schuler depositions (1.0); review documents re: TCC document production (2.8). | Z Sporn | 3.80 | 2,413.00 |
| 23 November 2021 | Modify review coding panel and batch views (0.5); provide document review support and training to attorneys (0.4); manage production PDF exports and data transfer (0.7); organize and clean up source data folders (0.5). | T Chen | 2.10 | 693.00 |
| 24 November 2021 | Work with L. Baccash and D. Kim re: term sheet revisions (2.7); review and analyze materials re: same | R Gorsich | 11.20 | 13,440.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | including interplay between potential settlement agreements and Trust Distribution Procedures (2.5); conference call with A. Azer, B. Whittman, others re: insurance issues (1.1); review and analyze expert issues and prepare for call re: same (0.8); conference call with C. Shepherd and D. Evans re: expert report (1.0); conference call with M. Stoner, A. Azer, M. Andolina, others re: deposition issues (1.6); call to D. Evans re: expert report (0.5); review correspondence re: TCC discovery dispute (0.3); review materials re: chartered organization settlement (0.7). | | | |
| 24 November 2021 | Research and review of case law re: trust distribution procedures and related discovery (4.3); research re: cooperation agreement (1.4). | J Green | 5.70 | 6,384.00 |
| 24 November 2021 | Call with C. Green and A. Azer re: insurer stipulations (0.5); review emails for Desai and Schuler deposition preparation (2.3); call with A. Hammond and S. Levy re: deposition tracker (0.5); call with G. Kurtz, A. Hammond and A. Azer re: deposition topics (1.6); call with G. Kurtz, A. Hammond and M. Andolina re: deposition topics (1.0); call with M. Jaoude and J. Thomas (0.3); review and revise outline for deposition prep (0.7); call with A. Hammond re: next steps with discovery (0.6). | S Hershey | 7.50 | 7,987.50 |
| 24 November 2021 | Review revised Insurer settlement agreement (0.9); review revised TCJC settlement agreement (0.8); confer with L. Baccash and R. Gorsich re: plan settlements (0.5); review revised DST agreement (0.4); teleconference with MNAT and D. Drier re: same (0.4). | D Kim | 3.00 | 3,135.00 |
| 24 November 2021 | Review and code documents to identify materials for deposition. | T Cull | 5.30 | 5,247.00 |
| 24 November 2021 | Correspond with C. Adler and A. Simon re: plan supplement document summaries (0.2); call with L. Baccash re: objection to TCC motion and plan supplement matters (0.5). | B Warner | 0.70 | 679.00 |
| 24 November 2021 | Prepare for depositions and gather documents for relevant witnesses (5.1); review discovery correspondence and draft replies (0.8); search documents to produce for responses (2.6). | M Jaoude | 8.50 | 7,990.00 |
| 24 November 2021 | Draft lists of Rule 30(b)(6) deposition topics covered by A. Hammond's witnesses (1.5); write draft emails to 30(b)(6) witnesses re: deposition topics and next steps (1.9); Call A&M re: expert report (0.5). | S Levy | 3.90 | 3,666.00 |
| 24 November 2021 | Draft confirmation brief. | T Smith | 0.70 | 658.00 |
| 24 November 2021 | Calls with W&C team re: deposition documents for J. Hunt and B. Whittman (1.0); call with S. Hershey re: deposition binders A. Schuler and D. Desai (0.5); call with S. Hershey and M. Jaoude re: TCC deposition (0.3); call with S. Levy re: J. Hunt and B. Whittman depositions (0.4); calls with mail room re: binder | J Thomas | 10.60 | 9,752.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | delivery (0.2); calls with M. Jaoude re: J. Hunt document search (0.8); calls with R. Tiedemann re: depositions (0.2); emails with team re: Steptoe Johnson review of Local Council assets (0.5); review of document support re: same (0.5); emails with team re: documents for 30(b)(6) topics (1.0); review of documents re: same (2.0); emails with A&M and W&C re: A&M expert documents (0.5); review of documents re: same (0.5); emails with team re: D. Desai and A. Schuler binders for deposition preparation (1.0); review of document re: same (0.5); emails with IT team re: document productions (0.7). | | | |
| 24 November 2021 | Finalize deposition binders (1.0); confer with W&C team re: same (0.3); add documents to claw back list (0.5). | R Demoulin | 1.80 | 1,503.00 |
| 24 November 2021 | Review TCC documents for issues and responsiveness (3.0); review correspondence re: TCC document production team in preparation for further document review (0.8). | N McGuire | 3.80 | 3,173.00 |
| 24 November 2021 | Review documents re: received production from TCC. | T Wiheba | 12.10 | 7,804.50 |
| 24 November 2021 | Search relativity for documents re: review of assets. | M Brock-Smith | 3.50 | 2,222.50 |
| 24 November 2021 | Conduct document review in preparation for offensive discovery (1.0); conduct document review of relevant documents to assemble for defensive deposition preparation (8.1). | L Curtis | 9.10 | 5,778.50 |
| 24 November 2021 | Review produced documents re: preparation for TCC depositions. | J Ho | 4.10 | 2,603.50 |
| 24 November 2021 | Document review of TCC before deposition. | E Kozakevich | 1.10 | 698.50 |
| 24 November 2021 | Review documents produced by TCC in anticipation of depositions of TCC witnesses. | M Radek | 2.20 | 1,397.00 |
| 24 November 2021 | Review produced documents in preparation for TCC deposition (6.1); search for produced documents discussing scouting census in preparation for Hunt deposition (2.5). | R Rogers de Castilho | 2.60 | 1,651.00 |
| 24 November 2021 | Review documents re: A&M deposition preparation. | L Saber | 4.40 | 2,794.00 |
| 24 November 2021 | Review of documents related to target search terms. | K Schroeder | 1.30 | 825.50 |
| 24 November 2021 | Review documents re: TCC document production (1.4); review documents pertaining to specific document requests re: B. Whittman deposition preparation (1.8). | Z Sporn | 3.20 | 2,032.00 |
| 24 November 2021 | Return call re: chartered organization inquiry (0.2); call re: same (0.2); email re: same (0.1). | C Tuffey | 0.50 | 317.50 |
| 24 November 2021 | Conduct quality control check re: newly loaded | T Chen | 6.10 | 2,013.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | received productions, OCR searchable text, and update keyword index (0.4); received production download, unzip, validate, confirm with providing party re: data discrepancy and bates gap, and stage (0.7); load data into review platform, update review fields, and prepare documents for review (0.7); update data tracking log; provide case team status updates and data summary (0.5); export documents in PDF format as backup (0.5); modify review coding panel and batch views (0.5); run search, export documents in PDF format, and upload to FTP (0.4); FTP user management (0.5); multiple new datasets download, validate, and stage for processing (0.4); multiple datasets processing, monitor processing, run deduplication, and export deduped documents (0.4); import data into review platform and prepare for review (0.7); create production searches, run coding conflict checks, create production set, run production (0.4). | | | |
| 25 November 2021 | Correspond with G. Kurtz, S. Hershey, C. Shepherd, others re: expert report and discovery issues. | R Gorsich | 0.70 | 840.00 |
| 25 November 2021 | Research and review of case law re: trust distribution procedures and related discovery (2.2); draft summary re: research (1.3). | J Green | 3.50 | 3,920.00 |
| 25 November 2021 | Draft letter to S. Rudman re: depositions (1.4); review documents for deposition preparation (0.8); correspond with G. Kurtz and K. Gluck re: board minutes (0.4); correspond with A. Hammond re: discovery issues (0.6); review and revise witness chart (1.1). | S Hershey | 4.30 | 4,579.50 |
| 25 November 2021 | Provide support for discovery correspondence dispute and pull relevant documents. | M Jaoude | 2.50 | 2,350.00 |
| 25 November 2021 | Review notes from call with A. Hammond re: upcoming depositions, A&M expert report, and next steps (0.5); consider re: Rule 30(b)(6) deposition topics, A&M expert report, and next steps (0.3). | S Levy | 0.80 | 752.00 |
| 25 November 2021 | Draft confirmation brief. | T Smith | 1.50 | 1,410.00 |
| 25 November 2021 | Emails with team re: J. Hunt documents (0.2); emails with team re: documents produced (0.1); review of same (0.3); emails with team re: TCC deposition (0.1). | J Thomas | 0.70 | 644.00 |
| 25 November 2021 | Review documents re: received production from TCC. | T Wiheba | 5.20 | 3,354.00 |
| 26 November 2021 | Comment on plan supplement documents. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 26 November 2021 | Work with A. Azer, D. Kim, L. Baccash re: settlement term sheet revisions and issues (1.5); participate in conference call re: BSA Term sheet with M. Andolina, E. Martin (0.4); review and analyze witness and discovery issues (0.8); participate in conference call with A. Azer, G. Kurtz, A. Hammond, others re: discovery issues (1.1); participate in conference call re: litigation issues with S. Hershey, E. Martin, others | R Gorsich | 4.90 | 5,880.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.1). | | | |
| 26 November 2021 | Research and review of case law re: trust distribution procedures and related discovery. | J Green | 2.70 | 3,024.00 |
| 26 November 2021 | Call with G. Kurtz and A. Azer re: deposition prep (0.9); call with J. Lauria and G. Kurtz re: discovery status (1.1); review and revise letter to TCC re: meet-and-confer (1.2); review and revise letter to Propounding Insurers re: meet-and-confer (1.4); review and revise chart re: witnesses (0.4); call with R. Gorsich re: discovery status (0.3); calls with A. Hammond re: discovery issues (0.8); correspond with M. Jaoude and J. Thomas re: discovery (0.5); draft letter to K. Marrkand re: document production (0.7); review productions (0.4); review and revise letter to S. Rudman (0.8). | S Hershey | 8.50 | 9,052.50 |
| 26 November 2021 | Strategize for plan amendments (0.6); review revised plan supplement documents (0.9). | D Kim | 1.50 | 1,567.50 |
| 26 November 2021 | Call with K. Gluck re: case matters (0.1); emails with various parties including UCC counsel and A&M re: plan supplement document matters (0.3). | B Warner | 0.40 | 388.00 |
| 26 November 2021 | Review documents for claw back and search for documents for production (4.1); provide documents for deposition preparation materials (2.1). | M Jaoude | 6.20 | 5,828.00 |
| 26 November 2021 | Draft confirmation brief (1.1); review and analyze chapter 11 plan and disclosure statement (0.8). | T Smith | 1.90 | 1,786.00 |
| 26 November 2021 | Call with W&C team re: Insurer/TDP communications, TCC deposition, claw back/redacting documents (0.4); call with S. Hershey and M. Jaoude re: TCC deposition and Insurer documents (0.3); call with R. Tiedemann re: J. Hunt deposition (0.2); call with team re: 30(B)(6) witness chart (1.0); review of documents for TCC 30(b)(6) deposition (1.5); draft deposition outline for same (1.0); emails with team re: J. Hunt deposition documents (0.7); review of documents re: same (0.8); emails with team re: B. Whittman deposition documents and financial projections (0.5); review of documents re: same (0.3); emails with team re: client emails (0.3); review documents re: same (0.4). | J Thomas | 7.40 | 6,808.00 |
| 26 November 2021 | Collate documents re: financial projections in preparation for B. Whittman deposition. | N McGuire | 6.10 | 5,093.50 |
| 26 November 2021 | Search relativity for docs re: review of assets. | M Brock-Smith | 1.20 | 762.00 |
| 26 November 2021 | Compare definitions of defined terms from certain settlement agreement and plan. | D Kim | 0.50 | 317.50 |
| 26 November 2021 | Review documents re: BSA board member deposition preparation (0.6); review documents re: TCC deposition preparation (0.9); review documents re: A&M deposition preparation (2.2). | L Saber | 3.70 | 2,349.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 November 2021 | Review documents re: TCC document production (1.0); review documents re: BSA financial documents (1.8). | Z Sporn | 2.80 | 1,778.00 |
| 26 November 2021 | Download, validate, and stage new datasets for processing (0.4); manage data processing, monitor processing, run deduplication, and export deduped documents (0.5); import data into review platform and prepare for review (0.6); run and create search and provide case team search results (0.5); confer with case team re: new production (0.5); perform production data quality checks (0.5); provide document review/production holiday support (0.7). | T Chen | 3.70 | 1,221.00 |
| 27 November 2021 | Work with L. Baccash, D. Kim, A. Azer and others to review and revise settlement term sheets and related materials (4.6); review and analyze documents re: same (1.2); revise settlement agreements (1.5); confer with G. Kurtz, S. Hershey, A. Azer others re: 30(b)(6) witness and discovery issues (1.7); confer with S. Hershey re: same (0.4); review materials and research re: same (0.8). | R Gorsich | 10.20 | 12,240.00 |
| 27 November 2021 | Review of case law re: trust distribution procedures and plan discovery. | J Green | 2.20 | 2,464.00 |
| 27 November 2021 | Call with B. Warner and D. Kim re: plan supplement (0.4); review and revise resolutions re: same (0.2); review and revise summaries re: same (0.2); review and revise various plan supplement documents (1.0). | L Baccash | 1.80 | 1,890.00 |
| 27 November 2021 | Correspond with G. Kurtz, A. Hammond and A. Azer re: deposition topics and witnesses (2.7); correspond with R. Gorsich and J. Thomas re: documents (0.4). | S Hershey | 3.10 | 3,301.50 |
| 27 November 2021 | Teleconference with B. Warner and L. Baccash re: status of plan supplement documents (0.4); review revised drafts of certain plan supplement documents (0.6); review and revise notice for same (0.4). | D Kim | 1.40 | 1,463.00 |
| 27 November 2021 | Review documents produced by the TCC for scheduled deposition. | T Cull | 0.80 | 792.00 |
| 27 November 2021 | Call with L. Baccash and D. Kim re: plan supplement filings and status of all documents (0.3); email Omni team re: plan supplement link (0.1); correspond with K. Nownes re: plan supplement procedures and filing (0.3). | B Warner | 0.70 | 679.00 |
| 27 November 2021 | Review documents re: insurer communications for supplemental production (2.1); call with team re: depositions (0.7); review documents for TCC deposition prep (1.5). | M Jaoude | 4.30 | 4,042.00 |
| 27 November 2021 | Review, revise, and edit A&M expert report (1.7); confer with A&M and W&C teams re: same (0.5). | S Levy | 2.20 | 2,068.00 |
| 27 November 2021 | Call with S. Levy re: deposition preparation (0.4); call | J Thomas | 4.20 | 3,864.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | with A. Zegger re: J. Hunt review (0.1); emails with team re: Steptoe review of Local Council assets (0.5); emails with team re: TCC document review (0.5); review of documents re: same (1.0); emails with team re: financial projections (0.5); review of documents re: same (1.0); emails with team re: J. Hunt deposition documents (0.2). | | | |
| 27 November 2021 | Collate documents re: financial projections in preparation for B. Whittman deposition. | N McGuire | 6.20 | 5,177.00 |
| 27 November 2021 | Search relativity for docs re: review of assets. | M Brock-Smith | 1.80 | 1,143.00 |
| 27 November 2021 | Review documents for relevancy re: defensive deposition (4.5); internal conference with J. Thomas re: document review progress for defensive deposition (0.2). | L Curtis | 4.70 | 2,984.50 |
| 27 November 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 27 November 2021 | Review documents re: A&M deposition preparation. | L Saber | 2.70 | 1,714.50 |
| 27 November 2021 | Review documents re: deposition preparation. | Z Sporn | 0.70 | 444.50 |
| 27 November 2021 | Communicate with team re: received production document information (0.5); provide document review/production weekend support (0.7). | T Chen | 1.20 | 396.00 |
| 28 November 2021 | Review and revise settlement term sheets (2.5); review and analyze mediation communications and documents (1.8); confer with M. Andolina, J. Lauria, others re: same (1.0); prepare for and participate in conference call with client, G. Kurtz, A. Azer, others re: deposition issues (1.0); review and revise document agreement (0.8); confer with L. Baccash, S. Hershey, others re: same (0.5); review Trust Distribution Procedures releases and confer with L. Baccash, and others re: same (1.2). | R Gorsich | 8.80 | 10,560.00 |
| 28 November 2021 | Review of case law re: trust distribution procedures and related discovery. | J Green | 1.20 | 1,344.00 |
| 28 November 2021 | Call with R. Gorsich, A. Azer, R. Tiedemann and others re: documents agreement. | L Baccash | 0.30 | 315.00 |
| 28 November 2021 | Call with client and A. Azer re: depositions (0.9); call with S. Rudman re: propounding insurer deposition topics and prep for same (0.7); email to G. Kurtz and R. Gorsich re: same (0.4); review document production (1.2). | S Hershey | 3.20 | 3,408.00 |
| 28 November 2021 | Further revise plan supplement (0.6); correspond with applicable parties re: same (0.4); teleconference with L. Baccash re: plan supplement exhibit descriptions (0.8). | D Kim | 1.80 | 1,881.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 November 2021 | Correspond with L. Baccash and D. Kim re: plan supplement documents and summary (0.2); revise plan supplement document summary (0.2); emails with W&C team re: open items on same (0.2). | B Warner | 0.60 | 582.00 |
| 28 November 2021 | Calls with team re: discovery issues (1.3); review claw back documents and revise redactions (2.0); produce claw back documents and draft letter and privilege log (1.2); provide documents for discovery correspondence disputes (0.8). | M Jaoude | 5.30 | 4,982.00 |
| 28 November 2021 | Review, revise, and edit A&M expert report (1.9); email correspondence with team re: same (0.4); Consider strategy re: upcoming depositions, document production, and next steps (0.3); Confer with counsel for Propounding Insurers re: 30(b)(6) deposition topics (0.4). | S Levy | 3.00 | 2,820.00 |
| 28 November 2021 | Calls with A. Hammond re: B. Whittman deposition preparation (0.3); calls with S. Hershey re: deposition preparation (0.4); calls with R. Tiedemann re: deposition preparation (0.3); calls with M. Jaoude re: deposition preparation (0.5); call with R. Demoulin re: deposition preparation (0.7); draft TCC deposition outline (2.0); emails with team re: same (0.5); review documents re: same (1.5); review B. Whittman documents for deposition preparation (2.8); emails with team re: same (0.5); emails with team re: Steptoe Local Council assets review (0.3). | J Thomas | 9.80 | 9,016.00 |
| 28 November 2021 | Collect responsive documents re: Whittman deposition. | R Demoulin | 5.00 | 4,175.00 |
| 28 November 2021 | Review, describe and organize iterations of financial data in preparation for B. Whittman deposition. | N McGuire | 1.30 | 1,085.50 |
| 28 November 2021 | Pull certain documents for use in deposition preparation. | H Rubashkin | 0.70 | 511.00 |
| 28 November 2021 | Review documents in preparation for Schuler deposition. | S Saboungi | 2.00 | 1,270.00 |
| 28 November 2021 | Provide production instructions to team and perform production data quality checks (0.7); provide document review/production weekend support (0.7); run and create search and provide case team search results (0.5); manage multiple claw back productions (0.7). | T Chen | 2.60 | 858.00 |
| 29 November 2021 | Conference with team, L. Baccash, D. Kim, A. Azer, and others re: mediation issues and plan supplement (1.2); correspondence with A. Azer and others re: confirmation deposition issues (0.2); conference with L. Baccash, D. Kim, B. Warner re: timeline issues (0.3); confer with A. Azer, R. Tiedemann, and others re: Document Agreement and revise same (0.9); review and revise Plan Supplement materials (3.2); review and revise term sheets and settlement agreements (2.8); confer with S. Hershey, A. Azer, and others re: depositions (0.4). | R Gorsich | 9.00 | 10,800.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 November 2021 | Review of case law re: trust distribution procedures and plan discovery. | J Green | 3.20 | 3,584.00 |
| 29 November 2021 | Review and revise plan supplement materials (3.5); call with R. Tiedemann, A. Azer, R. Gorsich and others re: document agreement for plan supplement filing (0.5); multiple calls with B. Warner re: plan supplement (0.4); multiple calls with D. Kim re: same (0.3). | L Baccash | 4.70 | 4,935.00 |
| 29 November 2021 | Emails with J. Morton re: local council reserved rights (0.2); emails with L. Baccash and B. Warner re: same (0.2): review and comment on revised plan draft from B. Warner (0.5); review certain plan supplement documents (0.3); emails with E. England re: Foundation Loan and confirmation order (0.2); emails with L. Baccash re: Insurer settlement terms (0.3). | M Linder | 1.70 | 1,785.00 |
| 29 November 2021 | Prepare for and attend meet and confer with B. Levine and K. Brown re: discovery (0.9); attend team call re: discovery timeline (0.4); correspond with M. Jaoude and J. Thomas re: document production (0.8); correspond with M. Jaoude re: document production (0.6); correspond with A. Hammond re: discovery issues (0.4); draft responses to Catholics and Methodists (2.3); correspond with A. Hammond re: same (0.3); review and redact D. Desai notes for production (1.7). | S Hershey | 7.40 | 7,881.00 |
| 29 November 2021 | Review and finalize plan supplement documents (2.9); confer with L. Baccash and B. Warner re: same (0.7); call with Coalition, FCR re: certain plan settlements (0.5). | D Kim | 4.10 | 4,284.50 |
| 29 November 2021 | Call with L. Baccash re: plan supplement and case management matters (0.5); call with Coalition and W&C team on document agreement and other plan supplement documents (0.1); call with L. Baccash re: plan supplement and plan revisions and open items (0.2); revise plan supplement documents re: client comments (0.5); revise draft of plan re: comments from multiple parties (1.6); emails with L. Baccash, D. Kim and M. Wasson re: plan supplement (0.2); extensive emails with A&M, W&C team, parties in interest, Omni and MNAT teams re: plan supplement documents and filings (2.7). | B Warner | 5.80 | 5,626.00 |
| 29 November 2021 | Attend Chartered Organization deposition as Debtor representative (5.1); redact documents for production relating to deposition and expert materials (4.0). | M Jaoude | 9.10 | 8,554.00 |
| 29 November 2021 | Review, revise, edit, and provide comments for updated expert report circulated by A&M (2.2); email correspondence with A&M re: updated expert report (0.5); research re: TCC's Rule 30(b)(6) notice and witness chart (0.2); confer with for A. Hammond re: same (0.6). | S Levy | 3.50 | 3,290.00 |
| 29 November 2021 | Draft confirmation brief (1.0); correspond and telephone conference with R. Boone re: confirmation issues (0.7); review plan of reorganization and | T Smith | 2.80 | 2,632.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | disclosure re: information for confirmation brief (1.1). | | | |
| 29 November 2021 | Finalize Schuler and Whittman deposition binders (2.0); review documents re: Hunt deposition binder (2.0). | R Demoulin | 4.00 | 3,340.00 |
| 29 November 2021 | Pull certain documents for use in deposition preparation for BSA witness. | H Rubashkin | 2.00 | 1,460.00 |
| 29 November 2021 | Review documents for relevancy for defensive deposition (0.7); internal correspondence with A. Zegger, R. Demoulin, J. Thomas, and others re: preparation for defensive deposition (0.3). | L Curtis | 1.00 | 635.00 |
| 29 November 2021 | Draft ballot validation notice (2.5); compare revised TDP releases against current draft of TDP releases (0.3). | D Kim | 2.80 | 1,778.00 |
| 29 November 2021 | Review and elevate documents in preparation for deposition of J. Hunt. | M Radek | 3.20 | 2,032.00 |
| 29 November 2021 | Emails with R. Boone re: confirmation brief rider (0.2); analyze and review R. Boone's edits to same (0.8). | D Rivero | 1.00 | 635.00 |
| 29 November 2021 | Review documents re: A&M deposition preparation. | L Saber | 3.60 | 2,286.00 |
| 29 November 2021 | Review documents and correspondence with A. Zegger re: deposition preparation for J. Hunt. | Z Sporn | 0.70 | 444.50 |
| 29 November 2021 | Research re: proofs of claim for J. Thomas. | C Tuffey | 0.30 | 190.50 |
| 29 November 2021 | Download, validate, and stage new datasets for processing (0.4); data processing, monitor processing, run deduplication, and export deduped documents (0.4); provide document review support, and PDF export instructions (0.4); run and create searches and provide case team search results (0.4); manage reviewer accounts (0.5); create multiple sets of productions, run coding conflict checks, create production sets, run production bates stamps, and export production data (0.4). | T Chen | 2.50 | 825.00 |
| 30 November 2021 | Emails with W&C team re: voting data. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 30 November 2021 | Review and revise term sheet, settlement agreements and related materials (1.7); review and revise materials for Plan Supplement filings (4.2); prepare for and participate in T. Allen and B. Griggs witness preparation (5.3). | R Gorsich | 11.20 | 13,440.00 |
| 30 November 2021 | Review of case law re: trust distribution procedures and plan discovery. | J Green | 3.90 | 4,368.00 |
| 30 November 2021 | Review and revise materials for Plan Supplement filings, including settlement agreements (3.5); review and revise materials for Plan Supplement filings, including document agreement (1.0); review and revise | L Baccash | 8.80 | 9,240.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | materials for Plan Supplement filings, including settlements and corporate documents (1.0); review and revise materials for Plan Supplement filings, including notice and related filings (1.5); call with K. Quinn and others re: same (0.2); call with E. Goodman re: same (0.2); multiple calls with B. Warner re: same (0.5); multiple calls with D. Kim re: same (0.5); multiple calls with J. Lauria re: same (0.2); call with M. Parrish and A. Goldberg re: same (0.2). | | | |
| 30 November 2021 | Correspond with A. Hammond and J. Ryan re: discovery issues (1.1); review and revise deposition topic chart (0.7); call with M. Andolina re: expert report (0.3); calls with J. Celentino and M. Jaoude re: privilege (0.3); review documents for redactions for privilege (1.7); correspond with M. Jaoude re: documents in production set (0.7). | S Hershey | 4.80 | 5,112.00 |
| 30 November 2021 | Review revisions to Insurer settlement (1.0); teleconference with R. Gorsich, L. Baccash, and A. Azer re: same (0.6); confer with C. Adler re: plan supplement documents (0.2); teleconference with L. Baccash and B. Warner re: plan supplement status updates (0.5); review draft debtors' expert report and certain confirmation-related issues (0.7); review and revise TCJC settlement agreement (0.6); teleconference with TCJC counsel re: same (0.4); finalize other plan supplement documents (4.4); teleconference with Insurer and Coalition re: Insurer settlement (0.5). | D Kim | 8.90 | 9,300.50 |
| 30 November 2021 | Call with L. Baccash and D. Kim re: plan supplement and various case matters (0.7); correspond with L. Baccash re: plan supplement documents (0.1); correspond with Omni team and L. Baccash and D. Kim re: plan supplement notice (0.1); call with L. Baccash and D. Kim re: plan supplement filings and status (0.1); correspond with Morris Nichols and Omni re: plan supplement noticing (0.2). | B Warner | 1.20 | 1,164.00 |
| 30 November 2021 | Draft email to Ad Hoc Committee of Local Councils counsel re: Local Council contribution exhibit revisions for plan supplement filing (0.3); revise and incorporate comments and finalize plan supplement exhibits (25) for filing (5.9); call with M. Levy re: Local Council contribution exhibit revisions (0.1); review and revise plan supplement notice re: comments (0.6); call with E. Goodman, L. Baccash and D. Kim re: plan supplement documents status (0.2); correspond with W&C team, Omni and A&M re: plan supplement documents for filing (0.1). | B Warner | 7.20 | 6,984.00 |
| 30 November 2021 | Attend deposition as Debtor Representative (5.5); produce clawback documents and revise redactions (1.2); redact documents for board member productions (0.7); conduct deposition preparation for Debtor deponents (2.3). | M Jaoude | 9.70 | 9,118.00 |
| 30 November 2021 | Legal research re: A&M expert report (1.1); revise A&M report (1.2); provide comments re: same (0.8); review and input A. Hammond's comments to same | S Levy | 4.40 | 4,136.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); review Sugden deposition transcript (0.7). | | | |
| 30 November 2021 | Review documents re: Schuler deposition matters (1.0); review pulled documents for privilege and flag documents for the team (1.2). | R Demoulin | 2.20 | 1,837.00 |
| 30 November 2021 | Document review and analysis re: restricted/unrestricted assets. | L Quinn | 6.50 | 4,745.00 |
| 30 November 2021 | Compare further revised TDP releases version against current draft (0.5); legal research re: claim classification (3.4). | D Kim | 3.90 | 2,476.50 |
| 30 November 2021 | Legal research re: good faith plan objections (2.3); legal research re: precedent mass tort confirmation briefs (0.8); legal research re: good faith in chapter 11 cases (1.1); revise confirmation brief rider re: good faith (1.9). | D Rivero | 6.10 | 3,873.50 |
| 30 November 2021 | Review documents re: same. | L Saber | 2.50 | 1,587.50 |
| 30 November 2021 | Review production from BSA to identify documentation re: BSA assets. | N Swire | 2.10 | 1,333.50 |
| 30 November 2021 | Run searches and export documents in PDF format (0.4); upload documents to FTP (0.5); run/create search and provide case team search results (0.4); create production searches, run coding conflict checks, create production set, run production (0.4); provide attorneys document review support (0.4); coordinate and provide instructions for team members to process new data (0.5); export production documents in PDF format (0.4). | T Chen | 3.00 | 990.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **2,376.50** | **1,949,231.00** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 1 November 2021 | Attend office conferences at BSA HQ with client re: youth protection issues and materials for Survivor Working Group and update re: same (3.7); prepare for and attend National Executive Board and National Executive Committee meetings with client (1.5); emails (0.2) and phone conferences (0.3) with BSA team re: same. | M Andolina | 5.70 | 7,410.00 |
| 1 November 2021 | Videoconference with Client, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategic matters. | M Linder | 0.20 | 210.00 |
| 2 November 2021 | Attend office conferences at BSA HQ with client re: bankruptcy strategy and youth protection issues (3.0); provide client update re: same (0.5). | M Andolina | 3.50 | 4,550.00 |
| 3 November 2021 | Update call with client (0.5); attend call with BSA government relations team (0.5); attend call with client | J Lauria (Boelter) | 1.50 | 2,025.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and M. Linder re: governance (0.5). | | | |
| 3 November 2021 | Videoconference with Client, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic matters (0.3); further videoconference with Client and J. Lauria re: same (0.9). | M Linder | 1.20 | 1,260.00 |
| 4 November 2021 | Telephone call with Client re: solicitation and discovery issues (0.3); review and respond to email from Client re: local council inquiry (0.2). | M Linder | 0.50 | 525.00 |
| 5 November 2021 | Attend client update call (1.0); follow-up phone conferences with W&C team re: same (0.5); follow up emails re: same (0.3). | M Andolina | 1.80 | 2,340.00 |
| 8 November 2021 | Videoconference with Client re: strategy (0.4); telephone call with Client re: solicitation matters (0.1). | M Linder | 0.50 | 525.00 |
| 8 November 2021 | Create PowerPoint Presentation for upcoming meeting with survivors coalition. | L Karchmer | 0.80 | 508.00 |
| 10 November 2021 | Videoconference with Client, G. Kurtz, M. Andolina, A. Azer, and B. Whittman re: strategic matters. | M Linder | 1.00 | 1,050.00 |
| 15 November 2021 | Videoconference with Client re: strategy. | M Linder | 0.50 | 525.00 |
| 29 November 2021 | Attend client update call. | M Andolina | 0.50 | 650.00 |
| **SUBTOTAL: Communication with Client** | | | **18.20** | **22,253.00** |

## Corporate Governance and Board Matters

| | | | | |
|---|---|---|---|---|
| 1 November 2021 | Prepare for National Executive Committee/National Executive Board meeting (1.0); attend National Executive Committee meeting (1.0); attend National Executive Board meeting (1.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 1 November 2021 | Review materials for National Executive Committee and National Executive Board meetings (1.2); attend and present at National Executive Committee meeting (1.0); attend and present at National Executive Board meeting (0.7). | M Linder | 2.90 | 3,045.00 |
| 1 November 2021 | Research re: board resolutions. | C Tuffey | 2.20 | 1,397.00 |
| 3 November 2021 | Review and analyze outline of prospective bylaw changes. | M Linder | 0.30 | 315.00 |
| 11 November 2021 | Review bylaw amendments. | J Lauria (Boelter) | 0.90 | 1,215.00 |
| 12 November 2021 | Prepare for National Executive Committee meeting (2.0); attend National Executive Committee meeting (2.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 12 November 2021 | Prepare for and attend National Executive Committee | M Andolina | 1.40 | 1,820.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | meeting (1.0); follow-up with BSA team re: same (0.4). | | | |
| 12 November 2021 | Attend National Executive Committee meeting by videoconference. | M Linder | 0.90 | 945.00 |
| 15 November 2021 | Revise National Executive Board and National Executive Committee minutes. | M Linder | 1.60 | 1,680.00 |
| 19 November 2021 | Review National Executive Committee update. | J Lauria (Boelter) | 0.20 | 270.00 |
| 21 November 2021 | Prepare for National Executive Committee meeting (1.0); review and comment on materials for National Executive Committee (2.0); attend National Executive Committee pre-call (0.5); attend National Executive Committee meeting (1.5). | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 21 November 2021 | Call with A. Azer, J. Lauria, E. Martin, B. Whittman re: board meeting. | L Baccash | 0.50 | 525.00 |
| 21 November 2021 | Correspond with L. Baccash re: board materials. | B Warner | 0.10 | 97.00 |
| 22 November 2021 | Comment on materials for National Executive Committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 November 2021 | Research and draft National Executive Committee resolutions (0.8); draft and revise National Executive Committee resolutions (0.7); revise National Executive Committee draft resolutions (0.2); email re: same to client (0.1). | B Warner | 1.80 | 1,746.00 |
| 23 November 2021 | Review materials for National Executive Committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 November 2021 | Prepare National Executive Committee update. | J Lauria (Boelter) | 0.50 | 675.00 |
| 27 November 2021 | Draft National Executive Board resolutions re: amended plan and plan supplement documents (0.6); confer with L. Baccash re: same (0.2); review relevant documents re: same (0.4). | D Kim | 1.20 | 1,254.00 |
| 28 November 2021 | Draft minutes. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 28 November 2021 | Review draft update for National Executive Committee. | R Gorsich | 0.30 | 360.00 |
| 28 November 2021 | Review and revise package for board presentation re: plan issues. | L Baccash | 1.00 | 1,050.00 |
| 28 November 2021 | Revise draft National Executive Board resolutions (0.3); confer with L. Baccash re: same (0.4); assemble plan supplement packages for board approval (0.8); discuss with B. Warner re: same (0.4). | D Kim | 1.90 | 1,985.50 |
| 28 November 2021 | Draft summary of plan supplement documents for board (1.9); revise and distribute draft of plan supplement documents board summary to J. Lauria (0.3). | B Warner | 2.20 | 2,134.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 November 2021 | Prepare for NEB meeting (3.0); attend NEB meeting (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **39.40** | **46,838.50** |

## Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Review and revise issues related to protected parties (0.4); correspondence with R. Boone re: same (0.1); correspondence with M. Meisler, K. Nownes, and others re: solicitation issues (0.2); call with K. Nownes, M. Meisler, and J. Paul re: discovery and solicitation issues (0.7); review and revise correspondence re: solicitation issues (0.5); call with D. Rivero re: solicitation issues (0.1); review and revise notice and declaration re: same (0.2). | L Baccash | 2.20 | 2,310.00 |
| 1 November 2021 | Call with L. Baccash re: notice of solicitation error (0.1); draft notice of solicitation error (1.9); draft declaration to same (0.9); draft letter to plaintiff's firm re: same (1.1); email L. Baccash re: same (0.1); correspond with C. Tuffey re: same (0.1). | D Rivero | 4.20 | 2,667.00 |
| 2 November 2021 | Multiple calls with B. Warner re: solicitation issues (0.8); review and comment on voting results (0.5); multiple, extensive correspondence with Omni team and B. Warner re: same and related issues (0.6); call with Zalkin law firm re: solicitation issues (0.3); correspondence with J. Lauria re: solicitation issues (0.1); call with M. Meisler and B. Warner re: solicitation (0.2); call with D. Kim re: solicitation calls (0.1); review call log re: same (0.1); review letter re: solicitation issues for Omni (0.2). | L Baccash | 2.90 | 3,045.00 |
| 2 November 2021 | Call with L. Baccash re: solicitation and strategic matters and tasks (0.5); review and approve Spanish banner ads re: supplemental confirmation noticing (0.2); review and comment on preliminary voting results and various solicitation matters (0.4); extensive correspondence with W&C team re: response to various solicitation-related inquiries (0.4); call with L. Baccash re: solicitation matters (0.1); review and comment on notice of revision to notice of satisfaction (0.3); further review and comment on revised preliminary voting results (0.1); correspond with J. Lauria, M. Andolina, M. Linder, and L. Baccash re: preliminary voting results reporting (0.3); call with Omni counsel, S. Hershey and L. Baccash re: proof of claim discovery matters (0.4); call with L. Baccash re: solicitation matters (0.3); call with Zalkin counsel and L. Baccash re: same (0.3); call with L. Baccash and M. Meisler (in part) re: same (0.3); consider issues re: master ballot and draft email to M. Linder and L. Baccash on same (0.3); correspond with Omni team re: master ballot solicitation matters (0.2); analyze procedures re: master ballot solicitation matters (0.5); draft analysis to M. Linder and L. Baccash on same (0.5). | B Warner | 5.10 | 4,947.00 |
| 3 November 2021 | Correspondence with J. Lauria re: solicitation issue | L Baccash | 2.50 | 2,625.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); draft letter to Zalkin firm re: solicitation (0.5); review and comment on multiple correspondence from Omni team and B. Warner (0.5); multiple calls with B. Warner re: solicitation related issues (0.7); call with M. Meisler, K. Nownes, and B. Warner re: solicitation issues (0.7). | | | |
| 3 November 2021 | Correspond with M. Andolina, L. Baccash, client and W&C team re: various solicitation and voting matters (0.3); multiple emails with W&C team and client re: solicitation package matters (0.3); research and analyze claims re: solicitation package matters for client (0.5); review and comment on draft of letter correspondence to firm re: solicitation matter (0.4); revise and finalize the same for distribution (0.3); correspond with W&C team and internal W&C staff re: chartered organization communications and distribution email (0.4); further correspondence with client re: solicitation package matters and voting (0.3); call with L. Baccash re: various solicitation and voting issues and matters (0.6); call with L. Baccash, K. Nownes, and M. Meisler re: solicitation and voting updates and issues (0.6); research and draft response to J. Lucas re: solicitation and voting inquiry (0.4); correspond with TCC re: voting results (0.1). | B Warner | 4.20 | 4,074.00 |
| 4 November 2021 | Review correspondence from M. Linder re: solicitation (0.1); call with B. Warner re: same (0.3); call with M. Linder re: solicitation, class 6 (0.2); multiple correspondence with Omni team re: solicitation issues (0.2). | L Baccash | 0.80 | 840.00 |
| 4 November 2021 | Call with L. Baccash re: solicitation matters (0.3); draft and revise various solicitation communications re: voting claimants and firms (1.6). | B Warner | 1.90 | 1,843.00 |
| 5 November 2021 | Review voting results and related solicitation issues (0.5); correspondence with B. Warner and L. Mezei re: research re: solicitation issues (0.1); call with M. Meisler and B. Warner re: solicitation issues (0.2); call with B. Warner re: same (0.3); review correspondence from M. Meisler, B. Warner, and C. Tuffey re: same (0.1). | L Baccash | 1.20 | 1,260.00 |
| 5 November 2021 | Review and comment on voting results and correspond with Omni re: other updates (0.8); email client re: ballot question (0.1); review and comment on Omni law firm master ballot email update (0.3); call with L. Baccash and M. Meisler re: voting and solicitation updates and matters (0.2); call with L. Baccash re: next steps on same (0.3); review and comment on preliminary revised voting results from Omni (0.4); manage sending of solicitation materials to client and correspond with client on same (0.3); confer with L. Baccash and C. Tuffey re: preliminary voting results (0.2); correspond with Omni team re: solicitation and voting matters (0.3); call with K. Nownes and M. Meisler re: voting report (0.2); correspond with Omni team and TCC counsel and Coalition counsel re: voting results reports (0.1); review and comment on Excel results from Omni (0.2). | B Warner | 3.40 | 3,298.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 November 2021 | Call with S. Hershey and M. Linder re: Disclosure Statement. | L Baccash | 0.20 | 210.00 |
| 9 November 2021 | Research re: ballot receipt matter (0.1); draft instructions for client re: ballot matters (0.3). | B Warner | 0.40 | 388.00 |
| 10 November 2021 | Research re: survivor filings re: solicitation matters (0.3); email C. Tuffey re: Coalition voting results inquiry (0.1); review and comment on email draft from C. Tuffey re: voting results correction (0.1); review and respond to client email re: ballot and voting matters (0.2); correspond with client re: ballot matters (0.1); review and comment on Omni return payment letter re: ballots (0.4); analyze emails from Omni re: solicitation and voting matters (0.2). | B Warner | 1.40 | 1,358.00 |
| 11 November 2021 | Review Omni inquiry re: solicitation and ballot mailing matters (0.2); draft email to J. Lauria re: same (0.1); correspond with Omni team re: response to inquiry re: solicitation/ballot mailing matters (0.1); review AIS solicitation and voting inquiries from counsel/Omni (0.3); correspond with M. Linder and L. Baccash re: response and next steps (0.2); correspond with AIS staff and Omni team re: next steps on voting matters inquiry (0.1); call with Omni re: solicitation and voting matters and updates (0.4); call with L. Baccash re: next steps on same (0.1). | B Warner | 1.50 | 1,455.00 |
| 12 November 2021 | Call with M. Linder, B. Warner and others re: solicitation issues. | L Baccash | 0.40 | 420.00 |
| 12 November 2021 | Correspond with L. Baccash re: voting reports (0.1); strategize and draft notes re: voting matters (0.2); draft correspondence to Zuckerman law firm re: voting email correspondence to J. Lauria (0.5); call with M. Linder and L. Baccash re: solicitation and voting strategic matters (0.4); draft email to state court counsel re: voting and solicitation questions (0.2); call with J. Paul re: solicitation and voting questions (0.1); correspond with B. Whitaker re: confirmation notice publication (0.1); correspond with M. Linder and L. Baccash re: voting and solicitation updates (0.1). | B Warner | 1.70 | 1,649.00 |
| 15 November 2021 | Multiple calls with B. Warner re: solicitation and related matters (1.8); call with K. Nownes, B. Warner, M. Meisler re: solicitation issues (0.2); call with B. Warner and state court attorney re: solicitation issues (0.5). | L Baccash | 2.50 | 2,625.00 |
| 15 November 2021 | Call with L. Baccash re: next steps on various voting matters (0.1); research re: ballots (0.1); correspond with M. Linder and L. Baccash re: findings and client ballot matters (0.2); call with AIS representatives and L. Baccash re: voting and solicitation matters (0.5); call with L. Baccash and M. Meisler re: voting and solicitation matters (0.2). | B Warner | 1.10 | 1,067.00 |
| 16 November 2021 | Draft follow-up client response re: ballot matters. | B Warner | 0.40 | 388.00 |
| 17 November 2021 | Multiple calls with B. Warner re: solicitation issues | L Baccash | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3); review and revise letter to Zalkin re: solicitation (0.5). | | | |
| 18 November 2021 | Multiple calls with B. Warner and others re: solicitation issues (0.6); call with C. Tuffey re: same (0.1); multiple correspondence with B. Warner re: solicitation issues (0.2). | L Baccash | 0.90 | 945.00 |
| 18 November 2021 | Correspond with Omni re: voting question (0.1); correspond with AIS re: ballot and voting matters (0.2); review and analyze voting report (0.3); call with Omni and L. Baccash re: solicitation and voting matters and updates (0.2); draft comments to Omni re: preliminary voting results (0.3). | B Warner | 1.10 | 1,067.00 |
| 19 November 2021 | Call with B. Warner re: solicitation issues (0.2); multiple correspondence with Omni re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 19 November 2021 | Correspond with L. Baccash re: claims and voting matters (0.2); correspond with Omni team and L. Baccash re: voting and solicitation matters (0.2). | B Warner | 0.40 | 388.00 |
| 22 November 2021 | Review solicitation emails from Omni and correspond with L. Baccash re: response on same (0.2); correspond with Omni team re: response on solicitation questions (0.1). | B Warner | 0.30 | 291.00 |
| 23 November 2021 | Draft email to L. Baccash and client re: ballot matters (0.2); draft email to K. Nownes re: solicitation and voting question (0.1); call with Zuckerman firm and L. Baccash re: voting matters (0.5); correspond with Omni team and L. Baccash re: voting and solicitation inquiries (0.2). | B Warner | 1.00 | 970.00 |
| 29 November 2021 | Call with L. Baccash and D. Kim re: revised notice of tabulation and voting correction (0.1); call with L. Baccash and Omni team re: voting and solicitation matters re: hearing developments (0.5). | B Warner | 0.60 | 582.00 |
| **SUBTOTAL: Disclosure Statement** | | | **43.40** | **41,867.00** |

## Executory Contracts and Leases

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2021 | Review correspondence from client re: contract issues. | L Baccash | 0.20 | 210.00 |
| 12 November 2021 | Review materials re: executory contract (0.1); correspond with M. Linder and L. Baccash re: executory contract strategy (0.1). | B Warner | 0.20 | 194.00 |
| 22 November 2021 | Draft form of lease stipulation extension (0.2); email same (0.1). | B Warner | 0.30 | 291.00 |
| 30 November 2021 | Call with C. Binggeli re: rejection and assumption schedules (0.3); correspond with C. Binggeli re: same (0.1). | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **1.10** | **1,083.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|

## Fee Applications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Email to B. Bravo re: LEDES file (0.1); review status of October fee application (0.2); email to timekeepers re: October fee application (0.1); email to US Trustee with fee application and LEDES file (0.2). | S Ludovici | 0.60 | 609.00 |
| 2 November 2021 | Review email from U.S. Trustee re: fee application expenses (0.2); emails with S. Ludovici re: same (0.1). | M Linder | 0.30 | 315.00 |
| 2 November 2021 | Review and comment on draft of September fee application (0.2); email to A. Ghafarian re: BSA October (0.1); review email from J. Lauria re: 11th Monthly Fee Application (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2). | S Ludovici | 0.60 | 609.00 |
| 2 November 2021 | Review and analyze expense issues raised by US Trustee's office (0.8); emails with B. Warner re: same (0.2); emails with M. Linder re: same (0.3); emails with B. Bravo re: expense issues (0.2); email to C. Do, C. Tuffey and others re: draft September fee application (0.1). | S Ludovici | 1.60 | 1,624.00 |
| 2 November 2021 | Research re: fee application comments from US Trustee. | B Warner | 0.20 | 194.00 |
| 2 November 2021 | Emails with S. Ludovici re: September fee application (0.2); review August fee application (0.2); draft September fee application (1.4). | D Rivero | 1.80 | 1,143.00 |
| 3 November 2021 | Emails with S. Ludovici re: expense details for fee application. | M Linder | 0.10 | 105.00 |
| 3 November 2021 | Review expense detail and draft email to US Trustee re: same (0.4); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); email to US Trustee re: 10th fee application expenses (0.1); review email from S. Nolan-Thompson re: certain expenses (0.1). | S Ludovici | 0.70 | 710.50 |
| 4 November 2021 | Emails with S. Ludovici re: fee applications, supplemental declarations and responses to U.S. Trustee inquiries. | M Linder | 0.40 | 420.00 |
| 4 November 2021 | Continue drafting fourth supplemental declaration (0.8); email to M. Linder re: same (0.1); analyze data re: August expenses (0.5); email to M. Linder re: responding to US Trustee re: Same (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.8); further analysis re: expense for August (1.0); email to M. Linder re: same (0.2). | S Ludovici | 4.50 | 4,567.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 November 2021 | Correspond with S. Ludovici re: comments to 11th monthly fee application. | B Warner | 0.10 | 97.00 |
| 4 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.10 | 1,333.50 |
| 5 November 2021 | Review and comment on JLL fee application exhibit (0.1); draft email re: same to C. Binggeli (0.1); draft JLL fee application (1.6); draft follow-up email to C. Binggeli re: open issues on same (0.2). | B Warner | 2.00 | 1,940.00 |
| 5 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.90 | 1,841.50 |
| 6 November 2021 | Revise draft response to U.S. Trustee expense inquiry (0.2); emails with S. Ludovici re: same (0.1). | M Linder | 0.30 | 315.00 |
| 6 November 2021 | Draft response to US Trustee comments (2.0); respond to M. Linder re: problems with revised response to comments to 11th Monthly Fee Application (0.2); email to US Trustee re: response re: comments to 11th Monthly Fee Application (0.1). | S Ludovici | 2.30 | 2,334.50 |
| 7 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.20 | 1,397.00 |
| 8 November 2021 | Review CNO to Third interim fee application. | S Ludovici | 0.40 | 406.00 |
| 9 November 2021 | Review CNO and respond to MNAT re: same (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality, particularly for expense issues (1.0). | S Ludovici | 1.10 | 1,116.50 |
| 9 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.80 | 1,143.00 |
| 10 November 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (3.3); emails to D. Rivero re: fee application for October (0.4). | S Ludovici | 3.70 | 3,755.50 |
| 10 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.70 | 2,349.50 |
| 10 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 0.60 | 381.00 |
| 11 November 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines | S Ludovici | 1.60 | 1,624.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and other requirements, including privilege and confidentiality. | | | |
| 11 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 4.60 | 2,921.00 |
| 12 November 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 4.00 | 4,060.00 |
| 15 November 2021 | Review CNOs for August and 4th interim fee application (0.2); email to D. Rivero, C. Do, C. Tuffey re: November fee application issues (0.1). | S Ludovici | 0.30 | 304.50 |
| 15 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.10 | 698.50 |
| 16 November 2021 | Email to B. Warner re: September fee app (0.1); email to B. Bravo and others re: September (0.1); review email re: W&C billing for BSA (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.3). | S Ludovici | 1.60 | 1,624.00 |
| 17 November 2021 | Revise fee application. | S Ludovici | 0.10 | 101.50 |
| 18 November 2021 | Email to K. Barbella re: W&C fee app (0.1); email to J. Vizconde and to C. Tuffey, D. Rivero, B. Warner and others re: September fee app (0.1). | S Ludovici | 0.20 | 203.00 |
| 18 November 2021 | Draft amended fee application for H&LA. | D Kim | 2.80 | 1,778.00 |
| 19 November 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 1.60 | 1,016.00 |
| 21 November 2021 | Several emails to B. Warner L. Baccash re: W&C fees (0.2); revise document re: W&C fees (0.3); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.4); review emails re: W&C fees (0.2); email to J. Vizconde and B. Bravo re: September W&C fee app (0.1); email to B. Warner re: same (0.1). | S Ludovici | 1.30 | 1,319.50 |
| 22 November 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); read email from J. Vizconde re: October (0.1). | S Ludovici | 0.40 | 406.00 |
| 22 November 2021 | Review and revise H&LA amended fee application (0.8); draft email to C. Binggeli and team re: open questions on invoice for same (0.2). | B Warner | 1.00 | 970.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 November 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.7); email to B. Warner re: fee application (0.1). | S Ludovici | 0.80 | 812.00 |
| 28 November 2021 | Email to J. Vizconde and B. Bravo re: October fee application. | S Ludovici | 0.10 | 101.50 |
| 30 November 2021 | Email to B. Warner re: next monthly fee application. | S Ludovici | 0.10 | 101.50 |
| **SUBTOTAL: Fee Applications** | | | **55.60** | **46,748.00** |

## Financing Matters and Cash Collateral

| | | | | |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Review bond agreements and correspondence related thereto (0.5); participate in call re: restated debt documents with A. Simon and others (0.5); review and revise DST Note and Trust agreement with M. Linder (2.0). | L Baccash | 3.00 | 3,150.00 |
| 1 November 2021 | Emails with C. Adler, A. Simon and J. Stump re: credit agreement and bond documents (0.2); review issues list and report from call re: same (0.3); review and consider B. Whittman comments on same (0.3). | M Linder | 0.80 | 840.00 |
| 1 November 2021 | Review NRF comments to credit documents (1.3); draft issues list (1.0); mark up credit agreement and security agreement (1.0); calls with NRF and BSA re: credit agreement and security agreement (0.3); email correspondence re: same (0.2). | C Adler | 3.80 | 3,971.00 |
| 2 November 2021 | Revise draft credit agreement and security agreement (2.2); calls re: same (0.3); email correspondence re: credit documents (0.3). | C Adler | 2.80 | 2,926.00 |
| 3 November 2021 | Emails with Client and J. Stump re: county commission resolutions. | M Linder | 0.20 | 210.00 |
| 3 November 2021 | Review revised drafts of credit agreement and security agreement (1.0); email correspondence re: same (0.2). | C Adler | 1.20 | 1,254.00 |
| 10 November 2021 | Review and revise DST settlement agreement with M. Linder and discuss other debt documents (1.3); call with B. Whittman, C. Binggeli, and M. Linder re: debt documents (0.3). | L Baccash | 1.60 | 1,680.00 |
| 10 November 2021 | Review Katten comments on foundation loan agreement (0.5); update draft foundation loan agreement (0.5); email correspondence re: same (0.5). | C Adler | 1.50 | 1,567.50 |
| 10 November 2021 | Research re: DIP reporting question from A&M (0.1); correspond with M. Linder and C. Binggeli re: same (0.2). | B Warner | 0.30 | 291.00 |
| 11 November 2021 | Continue drafting of foundation loan agreement (1.5); draft second lien security agreement for foundation | C Adler | 3.30 | 3,448.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | loan (1.5); email correspondence re: same (0.1); calls re: debt work streams (0.2). | | | |
| 12 November 2021 | Telephone call with K. Gluck re: recent developments. | M Linder | 0.20 | 210.00 |
| 12 November 2021 | Email correspondence re: debt documents. | C Adler | 0.30 | 313.50 |
| 15 November 2021 | Analyze A&M's comments on foundation loan documents (1.0); update foundation loan agreement (1.0); update foundation loan security agreement (0.5); email correspondence re: debt documents (0.3). | C Adler | 2.80 | 2,926.00 |
| 16 November 2021 | Update settlement trust note (1.0); draft security agreement for settlement trust note (1.2); email correspondence re: debt documents (0.2). | C Adler | 2.40 | 2,508.00 |
| 17 November 2021 | Review comments on settlement trust note and security agreement (1.0); revise settlement trust security agreement (0.2); email correspondence re: same (0.1). | C Adler | 1.30 | 1,358.50 |
| 18 November 2021 | Calls re: status of debt documents (0.5); emails re: same (0.3). | C Adler | 0.80 | 836.00 |
| 19 November 2021 | Emails re: foundation loan agreement and other debt documents. | C Adler | 0.50 | 522.50 |
| 22 November 2021 | Call on debt documents with C. Adler, A. Simon, D. Kim, B. Warner, K. Ferrier, C. Binggeli, and K. Gluck (0.3); review leaseback (0.2). | L Baccash | 0.50 | 525.00 |
| 22 November 2021 | Attend weekly call re: debt documents with A. Simon L. Baccash, D. Kim, B. Warner, K. Ferrier, C. Binggeli, and K. Gluck (0.3); review foundation loan agreement comments (0.9); update settlement trust note and related security agreement (0.5); email correspondence re: same (0.1). | C Adler | 1.80 | 1,881.00 |
| 23 November 2021 | Review comments on foundation loan agreement (0.7); call with client, B. Whittman, C. Binggeli and B. Warner re: plan supplement revisions (0.6); and email correspondence with same re: same (0.2); revise foundation loan agreement (0.5); review revised JPM credit documents (0.5). | C Adler | 2.50 | 2,612.50 |
| 24 November 2021 | Draft summary of debt documents (1.5); update credit agreement grid (0.5); email correspondence with B. Warner and A. Simon re: debt documents (0.2); revise foundation loan agreement (0.5). | C Adler | 2.70 | 2,821.50 |
| 29 November 2021 | Emails with finance team re: debt documents (0.2); update foundation loan agreement (1.0); review plan supplement materials in preparation for filing (0.3). | C Adler | 1.50 | 1,567.50 |
| 30 November 2021 | Continued negotiation of foundation loan agreement (0.3); review revised JPM agreements (1.7); review re: plan supplement documents for filing (0.1); email | C Adler | 2.30 | 2,403.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with D. Kim re: same (0.1); and calls with D. Kim re: same (0.1). | | | |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **38.10** | **39,823.50** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Telephone calls with L. Baccash re: pending deliverables and next steps. | M Linder | 0.50 | 525.00 |
| 2 November 2021 | Telephone call with L. Baccash re: pending deliverables and work streams. | M Linder | 0.50 | 525.00 |
| 3 November 2021 | Telephone call with L. Baccash re: pending deliverables. | M Linder | 0.10 | 105.00 |
| 4 November 2021 | Telephone calls with L. Baccash re: pending deliverables and next steps. | M Linder | 0.70 | 735.00 |
| 6 November 2021 | Emails with K. Rothweiler and C. Binggeli re: professional fees. | M Linder | 0.20 | 210.00 |
| 11 November 2021 | Review open items and deliverables and discuss status of work streams with L. Baccash, including TDP releases (1.5); telephone call with R. Gorsich and L. Baccash re: same (0.6). | M Linder | 2.10 | 2,205.00 |
| 12 November 2021 | Telephone calls with L. Baccash re: various pending deliverables. | M Linder | 0.80 | 840.00 |
| **SUBTOTAL: General Case Strategy** | | | **4.90** | **5,145.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Call with A. Azer, M. Plevin, S. Hershey and others re: Insurer discovery issues (0.5); call with S. Hershey, G. Kurtz, S. Gurvitz and others re: discovery related issues (1.0); multiple correspondence with S. Hershey re: discovery related matters (0.2). | L Baccash | 1.70 | 1,785.00 |
| 2 November 2021 | Confer with T. Smith and C. Tuffey re: same (0.2); review correspondence re: appendix from D. Draigh (0.2); call with S. Hershey, B. Warner, K. Nownes, M. Meisler re: discovery issues (0.5); call with S. Hershey and B. Warner re: same (0.3). | L Baccash | 1.20 | 1,260.00 |
| 3 November 2021 | Call with S. Hershey, G. Kurtz, M. Andolina, A. Azer, and others re: discovery issues (0.6); review objection to automatic stay motion (0.3); review reply to objection from D. Kim (0.2); video call with A. Azer, S. Hershey, E. Grim, M. Linder, and M. Neely re: discovery issues (0.5); call with A. Azer, M. Stoner, E. Grim, E. Goodman, and others re: discovery issues (0.7); meet and confer call with G. Kurtz, E. Goodman, insurer counsel, and others (0.8); review correspondence from insurers and G. Kurtz re: discovery issues (0.1); call with D. Kim re: objection to | L Baccash | 3.50 | 3,675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | automatic stay motion (0.3). | | | |
| 4 November 2021 | Review and revise reply and declaration to objection to automatic stay motion (1.3); call with M. Linder re: same (0.2); review letter from Insurer (0.1); multiple calls with D. Kim re: motions to lift the automatic stay (0.2); multiple correspondence with Omni team re: reply to objection to motion re: automatic stay (0.1); call with TCC, FCR, Coalition representatives and S. Hershey, A. Azer re: deposition issues (0.7). | L Baccash | 2.60 | 2,730.00 |
| 4 November 2021 | Draft email to client re: hearings. | B Warner | 0.20 | 194.00 |
| 5 November 2021 | Call with T. Axelrod, B. Warner, M. Murray, M. Linder, D. Evans, M. Atkinson, E. Goodman, and other re: litigation issues (0.5); call with S. Hershey and Insurer re: discovery (0.1); review various correspondence re: discovery issues (0.2). | L Baccash | 0.80 | 840.00 |
| 8 November 2021 | Call with C. Bates, M. Murray, D. Evans, M. Andolina, G. Kurtz, and others re: expert reports (1.0); call with S. Hershey, G. Kurtz, M. Andolina, and other deposition issues (0.6). | L Baccash | 1.60 | 1,680.00 |
| 9 November 2021 | Prepare for 11/10 omnibus hearing. | M Andolina | 1.80 | 2,340.00 |
| 9 November 2021 | Call with A. Azer, M. Linder, E. Grim, and M. Neely re: Insurer lift stay motion. | L Baccash | 0.30 | 315.00 |
| 10 November 2021 | Prepare for and attend omnibus hearing (2.0); follow-up with client re: same (0.3). | M Andolina | 2.30 | 2,990.00 |
| 10 November 2021 | Call with S. Hershey, M. Stoner, Pachulski, and others re: discovery (0.5); call with D. Mayer, J. Celentino, M. Andolina, B. Warner, and others re: litigation issues (0.6); call with M. Linder re: litigation and case strategy (0.3). | L Baccash | 1.40 | 1,470.00 |
| 10 November 2021 | Review materials for omnibus hearing (1.4); emails with W&C FRI and litigation teams re: same (0.4); attend and argue at hearing (2.7). | M Linder | 4.50 | 4,725.00 |
| 10 November 2021 | Correspond with W&C team and MNAT re: omnibus hearings. | B Warner | 0.20 | 194.00 |
| 11 November 2021 | Call with M. Linder, B. Whittman, and A. Hammond re: litigation strategy issues (1.0); call with D. Evans, S. Manning, G. Kurtz, C. Bates, M. Linder, and others re: litigation issues related to confirmation (0.5); call with M. Andolina, E. Goodman, M. Linder, B. Whittman, D. Molton, and others re: litigation matters (0.7); call with S. Hershey and B. Warner re: discovery issues (0.3). | L Baccash | 2.50 | 2,625.00 |
| 12 November 2021 | Prepare for (0.2) and attend (0.5) hearing re: non-solicitation issues. | M Andolina | 0.70 | 910.00 |
| 12 November 2021 | Review and revise bullets for J. Lauria for hearing | L Baccash | 0.50 | 525.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); review letters for hearing (0.2); review notes from TCC Town Hall and correspondence re: same for hearing (0.1). | | | |
| 15 November 2021 | Draft correspondence to court (0.2); call with D. Abbott re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 17 November 2021 | Correspondence with C. Binggeli and B. Warner re: hearing (0.2); review materials in preparation for hearing (0.3); correspondence with B. Warner re: hearing issues (0.1). | L Baccash | 0.60 | 630.00 |
| 19 November 2021 | Emails re: hearing adjournment with insurer (0.3); follow-up with BSA team re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 19 November 2021 | Confer with R. Gorsich re: hearing on discovery issues. | D Kim | 0.20 | 209.00 |
| 23 November 2021 | Attend in part hearing. | J Lauria (Boelter) | 0.50 | 675.00 |
| 29 November 2021 | Attend status hearing re: various discovery issues. | M Andolina | 1.50 | 1,950.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **29.40** | **32,687.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 November 2021 | Email to GSUSA counsel re: limited response to insurance settlement motion. | M Linder | 0.20 | 210.00 |
| 4 November 2021 | Review multiple correspondence related to insurance discovery disputes (0.4); review research re: insurance proceeds issues (0.3). | L Baccash | 0.70 | 735.00 |
| 4 November 2021 | Review and analyze Insurer response to BSA correspondence. | M Linder | 0.30 | 315.00 |
| 5 November 2021 | Telephone call with P. Anker re: settlement agreement and related matters (0.2); email to W&C and Haynes & Boone team re: same (0.1); emails with E. Schnabel and MNAT team re: certification of RSUI/Beazley settlement motion (0.2); review draft certification (0.1). | M Linder | 0.60 | 630.00 |
| 8 November 2021 | Meet and confer with Insurer. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 November 2021 | Telephone call with A. Azer, L. Baccash, and FCR counsel re: Insurer motion (0.3); follow-up emails with A. Azer and L. Baccash re: same (0.2); emails with R. Mason re: chartered organization inquiry re: insurance (0.1); emails with A. Azer re: same (0.1). | M Linder | 0.70 | 735.00 |
| 11 November 2021 | Emails with insurance counsel concerning requests for the debtors' position with respect to certain TDP issues. | G Kurtz | 0.30 | 517.50 |
| 14 November 2021 | Review and analyze relevant materials and prepare to depose insurance witnesses (3.5); review draft | R Gorsich | 3.90 | 4,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | stipulation with insurers (0.4). | | | |
| 16 November 2021 | Telephone call with A. Azer and R. Gorsich re: certain insurance issues related to chartered organization debtors and Insurer settlement (0.4); confer with R. Gorsich re: same (0.2); review Insurer's motion to quash 30(b)(6) depositions (0.6); review joinders to same (0.4). | D Kim | 1.60 | 1,672.00 |
| 18 November 2021 | Review discovery requests from certain insurers (0.6); review correspondence from various insurer counsel re: discovery disputes (1.0); confer with R. Gorsich re: same (0.3). | D Kim | 1.90 | 1,985.50 |
| 22 November 2021 | Finalize Insurer settlement agreement (0.6); review certain witness preparation issues re: insurer discovery (0.9). | D Kim | 1.50 | 1,567.50 |
| 22 November 2021 | Confer with L. Baccash re: BSA insurance coverage (0.2); drafted and circulated email to A. Azer re: same (0.3); confer with L. Baccash re: following up with A. Azer (0.1); confer with M. Linder and L. Baccash re: BSA insurance coverage (0.1); revise settlement approval motion and Hanke Declaration per A. Azers' comments re: BSA insurance coverage (0.4); circulate same to L. Baccash and D. Kim (0.1). | S Murray | 1.20 | 1,104.00 |
| 23 November 2021 | Review and revise term sheets with certain settling insurance companies (1.5); confer with L. Baccash and R. Gorsich re: same (1.2). | D Kim | 2.70 | 2,821.50 |
| **SUBTOTAL: Insurance Issues** | | | **16.10** | **17,648.00** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Call with M. Linder re: plan issues (0.2); call with T. Smith and R. Boone and re: plan related research (0.4); call with R. Boone re: same (0.1); review research related to plan confirmation (0.7). | L Baccash | 1.40 | 1,470.00 |
| 2 November 2021 | Call with R. Boone and T. Smith re: confirmation brief. | L Baccash | 0.50 | 525.00 |
| 2 November 2021 | Telephone call with P. Anderson and A. Azer re: Kentucky Explorer settlements and related issues (0.4); review and comment on form of release (0.4); emails with A. Azer re: same (0.1). | M Linder | 0.90 | 945.00 |
| 3 November 2021 | Call with M. Linder, B. Whittman, and J. Russell re: comments to DST note (0.9); call with M. Linder and B. Warner re: plan supplement documents (0.7); multiple correspondence with charter organization counsel, B. Warner, and R. Boone re: plan issues (0.2). | L Baccash | 1.80 | 1,890.00 |
| 4 November 2021 | Correspondence re: chartered org issues with R. Boone (0.1); correspondence with J. Lauria re: confirmation research issues (0.1); call with M. Linder re: same (0.1); call with M. Linder re: plan supplement documents (0.2); review and revise TDP releases | L Baccash | 1.60 | 1,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6); call with A. Azer, E. Goodman, and TCC representatives re: discovery issues (0.3); review multiple correspondence from insurers and litigation team re: discovery issues (0.2). | | | |
| 4 November 2021 | Emails with A. Azer re: Kentucky explorer settlements. | M Linder | 0.20 | 210.00 |
| 5 November 2021 | Review and revise TDP releases (3.0); review research re: same (0.2). | L Baccash | 3.20 | 3,360.00 |
| 8 November 2021 | Review and revise TDP releases. | L Baccash | 0.80 | 840.00 |
| 8 November 2021 | Telephone call with A. Kutz, A. Azer, and ORIC re: Kentucky claims. | M Linder | 0.50 | 525.00 |
| 11 November 2021 | Call with M. Linder re: TDP releases and review of same (0.6); call with M. Linder and E. Goodman re: TDP releases and related matters (0.5); call with M. Linder re: same (0.1). | L Baccash | 1.20 | 1,260.00 |
| 12 November 2021 | Emails with S. Manning re: state court litigation. | M Linder | 0.20 | 210.00 |
| 14 November 2021 | Call with M. Linder, A. Azer and E. Martin re: terms sheet with potential settling party (0.5); call with M. Linder re: same (0.1); review and revise term sheet from potential settling party with M. Linder (2.3). | L Baccash | 2.90 | 3,045.00 |
| 18 November 2021 | Review draft 9019 motion re: pre-petition bankruptcy (0.4); confer with S. Murray and L. Baccash re: same (0.2). | D Kim | 0.60 | 627.00 |
| 19 November 2021 | Review 9019 motion to approve non-bankruptcy litigation (0.3); review related documents re: same (0.2); confer with L. Baccash re: same (0.1); correspond with S. Murray re: same (0.1). | D Kim | 0.70 | 731.50 |
| 19 November 2021 | Coordinate with L. Baccash and K. Doah re: Shumway settlement approval motion (0.2); reviewed and incorporated comments from L. Baccash and K. Doah re: same (1.0). | S Murray | 1.20 | 1,104.00 |
| 22 November 2021 | Emails with L. Baccash and S. Murray re: Shumway settlement and related matters. | M Linder | 0.20 | 210.00 |
| 22 November 2021 | Final review of Shumway 9019 motion (0.3); correspond with S. Murray re: same (0.1). | D Kim | 0.40 | 418.00 |
| 23 November 2021 | Review, analyze, and comment on Shumway settlement motion (0.4); emails with S. Murray re: same (0.4). | M Linder | 0.80 | 840.00 |
| 24 November 2021 | Review and comment on Haynes & Boone non-bankruptcy litigation stay pleading. | B Warner | 0.30 | 291.00 |
| 29 November 2021 | Review draft settlement agreement re: prepetition personal injury claim (0.5); confer with L. Baccash re: | D Kim | 0.60 | 627.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | same (0.1). | | | |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **20.00** | **20,808.50** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 November 2021 | Telephone call with N. DuBose, M. Burnett, and B. Warner re: Burnett retention (0.3); emails with A. Hammond re: retention of abuse prevention expert (0.2); review and comment on supplemental declaration in support of W&C retention (0.7). | M Linder | 1.20 | 1,260.00 |
| 2 November 2021 | Email to M. Linder and B. Warner re: supplemental declaration. | S Ludovici | 0.10 | 101.50 |
| 2 November 2021 | Call with G. Kurtz, A. Hammond and potential expert re: youth protection (0.4); call with G. Kurtz and A. Hammond re: potential expert engagement (0.3); call with A. Hammond re: same (0.9). | C Shepherd | 1.60 | 1,584.00 |
| 2 November 2021 | Call with N. Dubose, M. Burnett and M. Linder re: retention application and disclosures (0.3); correspond with W&C team re: retention and fee application matters and supplemental disclosures (0.2); correspond with Burnett and W&C team re: retention and supplemental disclosures (0.3); correspond with Burnett re: retention disclosures (0.2); correspond with W&C team re: supplemental disclosure (0.1). | B Warner | 1.10 | 1,067.00 |
| 3 November 2021 | Review revised draft of supplemental declaration (0.1); emails with S. Ludovici re: same (0.1); review potential expert draft engagement letter (0.4); review certain precedent re: same (0.2); emails with A. Hammond re: comments to same (0.1); email to A. Remming re: retention of experts (0.1). | M Linder | 1.00 | 1,050.00 |
| 3 November 2021 | Review M. Linder's comments to supplemental declaration (0.5); further revise supplemental declaration (0.2); further revise supplemental declaration (0.3); review correspondence re: supplemental declaration (0.1). | S Ludovici | 1.10 | 1,116.50 |
| 3 November 2021 | Call with potential expert, A. Hammond, and G. Kurtz re: expert engagement (0.5); call with A. Hammond to discuss expert work (0.4). | C Shepherd | 0.90 | 891.00 |
| 4 November 2021 | Telephone call with A. Remming re: retention of experts. | M Linder | 0.10 | 105.00 |
| 4 November 2021 | Draft fourth supplemental declaration for W&C. | S Ludovici | 1.90 | 1,928.50 |
| 4 November 2021 | Call with G. Kurtz, A. Hammond, client, potential expert, C. Schiller re: expert engagement. | C Shepherd | 0.50 | 495.00 |
| 9 November 2021 | Emails with M. Burnett and S. Ludovici re: expert retention issues (0.2); emails with B. Warner re: same (0.1). | M Linder | 0.30 | 315.00 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 9 November 2021 | Review chart from expert witness (0.2); email to M. Linder re: same (0.1). | S Ludovici | 0.30 | 304.50 |
| 10 November 2021 | Negotiate and revise potential expert retention agreement. | R Tiedemann | 2.10 | 2,352.00 |
| 10 November 2021 | Draft email to M. Burnett re: disclosures (0.4); review comments to fourth supplemental declaration (0.2). | S Ludovici | 0.60 | 609.00 |
| 10 November 2021 | Review and comment on fourth supplemental W&C declaration (0.3); review retention agreement and revise re: comments (0.2). | B Warner | 0.50 | 485.00 |
| 11 November 2021 | Revise expert retention agreement (1.8); discussions re: same with A. Hammond (0.3). | R Tiedemann | 2.10 | 2,352.00 |
| 11 November 2021 | Review correspondence re: retention issues (0.2); research same (0.2). | L Baccash | 0.40 | 420.00 |
| 11 November 2021 | Email to M. Burnett, N. Dubose, M. Linder and others re: retention (0.1); revise supplemental declaration for W&C (0.4). | S Ludovici | 0.50 | 507.50 |
| 11 November 2021 | Review and comment on expert engagement agreement, correspond with A. Remming and W&C team re: same. | B Warner | 0.60 | 582.00 |
| 12 November 2021 | Review and respond to mark-up of expert engagement letter (0.2); review MNAT analysis re: retention issue (0.2). | M Linder | 0.40 | 420.00 |
| 12 November 2021 | Call with proposed expert re: retention application disclosures (0.2); review email from A. Remming (MNAT) re: Expert Witnesses (0.1). | S Ludovici | 0.30 | 304.50 |
| 12 November 2021 | Correspond with M. Linder re: expert witness agreement (0.1); correspond with D. Kim re: H&LA amended final fee application (0.2); draft email to A. Hammond re: expert engagement letter and next steps on same (0.2). | B Warner | 0.50 | 485.00 |
| 14 November 2021 | Call with R. Tiedemann re: Potential Expert retention (0.1); emails with R. Tiedemann and M. Linder on same (0.1); review Potential Expert retention agreement re: comments from R. Tiedemann (0.2). | B Warner | 0.40 | 388.00 |
| 15 November 2021 | Chat with B. Warner re: declarations (0.2); review email from D. Levy re: disclosure in supplemental declaration (0.1); email to M. Linder, J. Lauria and others re: same (0.1); revise supplemental declaration for W&C (0.3); email to D. Hirshorn and B. Tully re: renewed connections searches (0.1). | S Ludovici | 0.80 | 812.00 |
| 15 November 2021 | Correspond with M. Linder re: supplemental W&C declaration matters (0.1); draft email to M. Linder and L. Baccash re: proposed approach on expert retention (0.2). | B Warner | 0.30 | 291.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 November 2021 | Review schedule re: revising potential party in interest list in December and email to B. Tully re: coordinating connections searches. | S Ludovici | 0.20 | 203.00 |
| 16 November 2021 | Correspond with R. Gorsich re: expert retention (0.1); draft response to N. Dubose re: expert retention (0.3). | B Warner | 0.40 | 388.00 |
| 17 November 2021 | Draft ordinary course professional declaration re: expert witness (0.8); distribute draft ordinary course professional declaration to counsel and correspond with counsel re: questions (0.1); draft Potential Expert ordinary course professional declaration (0.2); email same to W&C team (0.1); draft email to C. Tuffey re: revised ordinary course professional list and notice filing (0.1). | B Warner | 1.30 | 1,261.00 |
| 19 November 2021 | Correspond with N. Dubose and R. Tiedemann re: expert retention matters (0.2); further correspondence with W&C team re: retention matters (0.2); revise ordinary course professional declaration re: comments from Haynes Boone team (0.2); correspond with C. Tuffey re: ordinary course professional list and notice revisions (0.2); draft email to C. Binggeli re: ordinary course professional change and client questions on same (0.2); review pleadings re: ordinary course professional list and declaration (0.2); correspond with C. Tuffey re: revisions to ordinary course professional list and declaration filing (0.1); correspond with R. Tiedemann re: ordinary course professional declaration and retention matters (0.1); further correspondence with C. Tuffey re: finalizing ordinary course professional notice, list and declarations for filing (0.2); call with R. Tiedemann re: Potential Expert retention (0.1). | B Warner | 1.70 | 1,649.00 |
| 19 November 2021 | Draft and revise notice of revised ordinary course professional supplement and ordinary course professional declarations. | C Tuffey | 1.70 | 1,079.50 |
| 23 November 2021 | Draft email to N. Dubose re: expert witness retention question. | B Warner | 0.20 | 194.00 |
| 29 November 2021 | Email to J. Lauria, M. Andolina, L. Baccash and others re: W&C Fourth Supplemental Declaration. | S Ludovici | 0.10 | 101.50 |
| **SUBTOTAL: Professional Retention** | | | **25.20** | **25,102.00** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Review and comment on draft claims calculator. | M Linder | 1.00 | 1,050.00 |
| 2 November 2021 | Review and comment on press release re: survivor advisory working group (0.2); telephone call with C. Binggeli re: abuse claims calculator comments (0.1). | M Linder | 0.30 | 315.00 |
| 24 November 2021 | Review and comment on public relations correspondence. | L Baccash | 0.10 | 105.00 |
| **SUBTOTAL: Public Relations Issues** | | | **1.40** | **1,470.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|

## Tax Issues

| 10 November 2021 | Telephone call with J. Tour re: ERISA and tax issues. | R Tiedemann | 0.70 | 784.00 |
| **SUBTOTAL: Tax Issues** | | | **0.70** | **784.00** |

## Unsecured Creditor and Issues and Communications

| 2 November 2021 | Review and correspond with C. Tuffey re: abuse survivor communications. | B Warner | 0.20 | 194.00 |
| 3 November 2021 | Review abuse survivor correspondence and consider next steps on same (0.3); correspond with W&C team on same (0.2). | B Warner | 0.50 | 485.00 |
| 5 November 2021 | Review and comment on survivor voting website copy (0.5); review further emails and correspond with T. Axelrod, MNAT team and C. Tuffey re: claimant inquiries (0.2). | B Warner | 0.70 | 679.00 |
| 10 November 2021 | Review docket filings and correspond with Omni re: handling of same (0.2); review and comment on email from C. Tuffey re: voting claimant inquiries (0.1); conduct factual research re: filing of pro se materials (0.3). | B Warner | 0.60 | 582.00 |
| 11 November 2021 | Review and comment on abuse survivor case inquiry and related issues to L. Baccash, P. Topper, and T. Remington (0.3); research re: response to abuse survivor case inquiry (0.2); revise and finalize response letter to survivor re: BSA case (0.4); email same (0.1); review letter correspondence from KTBS Law and correspond with M. Linder and L. Baccash on same (0.2); correspond with Bates White team re: KTBS Law letter correspondence (0.1). | B Warner | 1.30 | 1,261.00 |
| 12 November 2021 | Review chartered organization inquiry (0.1); correspond with R. Boone re: resolution of same (0.1); review email from Bates White (0.1); correspond with L. Baccash and Bates White re: next steps on Zalkin correspondence (0.2). | B Warner | 0.50 | 485.00 |
| 15 November 2021 | Bates White call with D. Evans, M. Murray, W. Reppert, and L. Baccash re: response to Zalkin letter re: confirmation claims data (0.3); correspond with Omni re: claimant inquiries (0.1); correspond with M. Murray re: factual research on response to KTBS letter (0.1). | B Warner | 0.50 | 485.00 |
| 17 November 2021 | Revise draft of Zalkin letter re: comments (0.4); call with L. Baccash re: letter and case strategic matters (0.1); call with P. Topper re: creditor case inquiries (0.1). | B Warner | 0.60 | 582.00 |
| 18 November 2021 | Finalize, review, and distribute response letter to Zalkin and Pfau counsel. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 November 2021 | Correspond with A. Hammond re: response letter to Zalkin and Pfau counsel. | B Warner | 0.10 | 97.00 |
| 22 November 2021 | Correspond with counsel re: chartered organization inquiry (0.2); correspond with Omni team re: claim and ballot inquiry (0.2). | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **5.50** | **5,335.00** |

## U.S. Trustee Issues and Reporting

| | | | | |
|------|-------------|------------|-------|-----|
| 21 November 2021 | Review and comment on draft Rule 2015.3 report (0.4); correspond with J. Davis re: same (0.1). | B Warner | 0.50 | 485.00 |
| 30 November 2021 | Prepare for (0.3) and attend (0.7) call with US Trustee re: AIS creditors and voting matters; follow-up emails (0.2) and phone conferences (0.1) re: same with W&C team. | M Andolina | 1.30 | 1,690.00 |
| 30 November 2021 | Call with US Trustee, J. Lauria, M. Andolina, and D. Abbott re: AIS creditors and voting matters. | B Warner | 0.70 | 679.00 |
| **SUBTOTAL: U.S. Trustee Issues and Reporting** | | | **2.50** | **2,854.00** |

## Local Council Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 4 November 2021 | Review pro se objection to local council stay relief motion (0.4); review and comment on reply in support of motion (1.2); emails with L. Baccash re: same (0.2); telephone call with L. Baccash re: same (0.2); review draft declaration in support of same (0.2); comment on same (0.2); further revisions to reply (0.4); review Omni revisions to draft declaration (0.1); emails with D. Kim re: finalization and filing of same (0.2). | M Linder | 3.10 | 3,255.00 |
| 5 November 2021 | Review and respond to Client emails re: local council property transactions. | M Linder | 0.30 | 315.00 |
| 5 November 2021 | Draft local council asset notification to committees. | B Warner | 0.20 | 194.00 |
| 7 November 2021 | Draft Committee notification re: local council asset disposition. | B Warner | 0.20 | 194.00 |
| 9 November 2021 | Review email from local council re: potential property disposition (0.2); emails with B. Warner re: same (0.2). | M Linder | 0.40 | 420.00 |
| 9 November 2021 | Correspond with M. Linder re: local council asset notification. | B Warner | 0.20 | 194.00 |
| 10 November 2021 | Phone conferences with Ad Hoc Committee of Local Councils re: local council issues (0.3); follow-up emails with same re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 10 November 2021 | Draft response to local council counsel re: asset disposition question. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 November 2021 | Draft local council asset notification to committees (0.3); correspond with various parties in interest re: local council asset notification (0.2); draft the same for committee distribution (0.2); correspond with client on same (0.1). | B Warner | 0.80 | 776.00 |
| 18 November 2021 | Call with local council and L. Baccash re: sale of property. | B Warner | 0.20 | 194.00 |
| 19 November 2021 | Review and draft local council asset notification to committees (0.2); correspond with local council representative re: same (0.1). | B Warner | 0.30 | 291.00 |
| 23 November 2021 | Call with Local Council counsel re: contribution question. | B Warner | 0.20 | 194.00 |
| 24 November 2021 | Emails with Bates White re: redaction project. | C Tuffey | 0.40 | 254.00 |
| 29 November 2021 | Emails with C. Nelson re: local council contribution mechanics. | M Linder | 0.30 | 315.00 |
| 29 November 2021 | Draft emails to L. Baccash, D. Kim and client re: Local Council asset disposition question. | B Warner | 0.30 | 291.00 |
| 30 November 2021 | Draft Committee updates re: Local Council asset notifications (0.2); review emails re: same (0.1). | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **7.80** | **7,925.00** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Emails with W&C team re: bar date appeal. | C Tuffey | 0.20 | 127.00 |
| 2 November 2021 | Telephone conference with D. Draigh, L. Baccash, and C. Tuffey re: designation and joint appendix for bar date order appeal (0.3); review and analyze designations and joint appendices in district court re: bar date order appeal (1.6); correspond with D. Draigh, L. Baccash, and C. Tuffey re: additions to joint appendix (0.3). | T Smith | 2.20 | 2,068.00 |
| 2 November 2021 | Review lower court docket and summarize same for D. Draigh re: appeal drafting (0.3); gather and email materials and summary to T. Smith (0.2); confer with T. Smith re: same (0.2). | C Tuffey | 0.70 | 444.50 |
| 3 November 2021 | Read and analyze issues and arguments raised in answer brief and reply brief re: bar date order district court appeal (1.3); review additional designations and additions to joint appendix in district court re: appeal of bar date order (0.4); correspond with T. Remington, D. Abbott, L. Baccash, D. Draigh, and C. Tuffey re: excerpts of plan for joint appendix in bar date order appeal (0.3); review and analyze original plan and prepare excerpts of same re: joint appendix (0.3); multiple telephone calls with T. Remington re: joint appendix (0.2); correspond with L. Baccash, D. Draigh, | T Smith | 3.10 | 2,914.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and C. Tuffey re: joint appendix (0.4); correspond with C. Tuffey re: coordination for further appeal of bar date order (0.2). | | | |
| 4 November 2021 | Telephone conference and correspond with C. Tuffey re: Third Circuit response. | T Smith | 0.20 | 188.00 |
| 5 November 2021 | Confer with K. Wade re: appellate brief formatting and shell (0.1); email and distribute materials to K. Wade re: same (0.1). | C Tuffey | 0.20 | 127.00 |
| 9 November 2021 | Telephone conference and correspond with C. Tuffey re: bar date order appeal (0.3); review briefing and scheduling order re: third circuit bar date order appeal (0.1); review docket re: joint appendix filing (0.1); correspond with L. Baccash, D. Draigh, and C. Tuffey re: status of appellants' brief and timing (0.1). | T Smith | 0.60 | 564.00 |
| 10 November 2021 | Correspond with L. Baccash, D. Draigh, and C. Tuffey re: appellants' brief in bar date order Third Circuit appeal. | T Smith | 0.20 | 188.00 |
| 11 November 2021 | Correspond with C. Tuffey re: lower court filings and index of same (0.1); read and analyze issues in appellant's brief (0.8); draft issues list re: same (0.4); read and analyze prior filings re: jurisdictional issue (0.3). | T Smith | 1.60 | 1,504.00 |
| 11 November 2021 | Review district court docket re: reply on the merits (0.3); confer with K. Wade re: pleadings (0.1). | C Tuffey | 0.40 | 254.00 |
| 12 November 2021 | Call with C. Tuffey, T. Smith, D. Draigh re: bar date appeal. | L Baccash | 0.70 | 735.00 |
| 12 November 2021 | Call with D. Draigh, T. Smith, L. Baccash, and C. Tuffey re: bar date order appeal briefing strategy. | B Warner | 0.60 | 582.00 |
| 12 November 2021 | Analyze issues raised in appellant's Third Circuit opening brief (0.6); draft outline re: appellee brief structure (0.9); correspond with D. Draigh, C. Tuffey, and L. Baccash re: appeal (0.2). | T Smith | 1.70 | 1,598.00 |
| 12 November 2021 | Review opening brief and summarize initial responses (1.2); confer with K. Wade re: same (0.1); call with T. Smith re: next steps (0.1). | C Tuffey | 1.40 | 889.00 |
| 14 November 2021 | Legal research re: answering brief issues (3.0); draft re: answering brief (2.5). | C Tuffey | 5.50 | 3,492.50 |
| 15 November 2021 | Telephone conference with L. Mezei re: Third Circuit appeal and correspond with same re: research issue and relevant pleadings. | T Smith | 0.30 | 282.00 |
| 27 November 2021 | Draft appellate brief and analyze issues re: same. | T Smith | 4.30 | 4,042.00 |
| 28 November 2021 | Draft appellate brief (1.3); review and analyze trust distribution procedures and treatment of claims re: | T Smith | 2.30 | 2,162.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | information for brief (0.6); review arguments raised in appellant brief (0.4). | | | |
| 30 November 2021 | Draft confirmation brief (1.1); review and analyze plan of reorganization for same (0.3); draft appellate brief re: bar date order (1.2); read and analyze cases re: final order (0.6); review and analyze appellant's brief (0.7). | T Smith | 3.90 | 3,666.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **30.10** | **25,827.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 November 2021 | Attend mediation sessions. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 2 November 2021 | Review Chartered Organization issues and strategy and A&M presentation re: same. | M Andolina | 0.80 | 1,040.00 |
| 2 November 2021 | Correspond with mediation parties re: admission of new party and revise mediation parties distribution list (0.2); draft mediation party admission email to new party (0.3); correspond with D. Kim on same (0.1). | B Warner | 0.60 | 582.00 |
| 3 November 2021 | Calls with J. Lauria, L. Baccash, and R. Gorsich re: Chartered Organization mediation issues (1.5); confer with same and Coalition re: Survivor Working Group and follow-up re: same with client (0.8). | M Andolina | 2.30 | 2,990.00 |
| 4 November 2021 | Attend mediation sessions re: claims and follow-up communications with BSA team re: same (2.0); youth protection calls (1.0) and emails (0.3) re: Survivor Working Group; review materials re: same (0.4). | M Andolina | 3.70 | 4,810.00 |
| 4 November 2021 | Call with T. Gallagher and R. Boone re: chartered organization issues (0.2); call with R. Boone re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 5 November 2021 | Attend mediation session re: Chartered Organization proposal and follow-up emails and phone conferences re: same (1.5); review materials and lead and attend claims mediation session (1.2). | M Andolina | 2.70 | 3,510.00 |
| 5 November 2021 | Call with M. Andolina, M. Linder, T. Gallagher, and B. Whittman re: status of case (0.3); video call with D. Molton, M. Linder, M. Andolina, R. Mason, T. Gallagher, and others re: negotiations (1.1). | L Baccash | 1.40 | 1,470.00 |
| 5 November 2021 | Videoconference with T. Gallagher, M. Andolina, B. Whittman, and L. Baccash re: mediation issues (0.3); mediation videoconference with T. Gallagher, M. Andolina, R. Mason, Coalition, and FCR representatives re: potential chartered organization settlements (1.0). | M Linder | 1.30 | 1,365.00 |
| 6 November 2021 | Phone conferences with mediators, Ad Hoc Committee of Local Councils, and Coalition re: settlement status and update. | M Andolina | 2.60 | 3,380.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 November 2021 | Emails with M. Andolina re: confidential settlement term sheet (0.2); review and analyze summary of same (0.3). | M Linder | 0.50 | 525.00 |
| 8 November 2021 | Emails with Coalition re: Survivor Working Group (1.5); follow-up communications with client re: meeting update (1.1). | M Andolina | 2.60 | 3,380.00 |
| 8 November 2021 | Emails with W&C team re: mediation parties. | J Thomas | 0.30 | 276.00 |
| 9 November 2021 | Emails with Mediators and mediation parties (1.0) and update calls with client (2.0) re: mediation updates and settlements; review settlement materials and emails re: same (0.6). | M Andolina | 3.60 | 4,680.00 |
| 9 November 2021 | Review term sheet with settling insurer. | L Baccash | 0.30 | 315.00 |
| 9 November 2021 | Review and analyze draft term sheet (0.3); emails with T. Gallagher, J. Lauria, M. Andolina, and W&C litigation team re: same (0.3). | M Linder | 0.60 | 630.00 |
| 10 November 2021 | Prepare for and attend Survivor Working Group call (2.5); follow-up emails with J. Lee and Coalition counsel and members re: same (0.3); update mediators re: next sessions and coordinate same (0.3). | M Andolina | 3.10 | 4,030.00 |
| 10 November 2021 | Telephone call with K. Gluck re: recent developments (0.2); telephone call with M. Wasson re: same (0.2); emails with FTI re: media reports re: mediation matters (0.1). | M Linder | 0.50 | 525.00 |
| 10 November 2021 | Draft mediators' notice (1.0); confer re: logistics for mediation for November (0.2). | D Kim | 1.20 | 762.00 |
| 11 November 2021 | Follow-up emails (0.2) and phone conferences (0.4) from Survivor Working Group call; follow-up emails (0.2) and phone conferences (0.4) with Coalition counsel re: same; prepare call for Survivor Working Group (2.5); follow-up emails with BSA team and Coalition counsel re: youth protection issues (0.5); review various term sheets (1.0); emails with mediators, J. Lauria, L. Baccash re: settlement status (0.8). | M Andolina | 6.00 | 7,800.00 |
| 11 November 2021 | Review term sheet from possible settling party. | L Baccash | 0.60 | 630.00 |
| 12 November 2021 | Prepare for (0.8) and attend (1.5) Survivor Working Group call; follow-up emails (0.3) and phone conferences (0.7) with client and Coalition counsel; review re: insurer term sheets and mediation positions (1.6). | M Andolina | 4.90 | 6,370.00 |
| 12 November 2021 | Correspond with T. Gallagher and D. Kim re: mediation. | B Warner | 0.20 | 194.00 |
| 12 November 2021 | Confer re: mediation logistics with office staff and | D Kim | 2.00 | 1,270.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | mediators for November mediation. | | | |
| 15 November 2021 | Attend call with client re: mediation (0.5); attend mediation sessions (3.0); review Methodist term sheet (0.5). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 15 November 2021 | Attend virtual mediation sessions. | M Andolina | 7.00 | 9,100.00 |
| 15 November 2021 | Attend mediation sessions by Zoom. | M Linder | 2.70 | 2,835.00 |
| 16 November 2021 | Attend mediation sessions. | J Lauria (Boelter) | 7.00 | 9,450.00 |
| 16 November 2021 | Attend virtual mediation sessions. | M Andolina | 7.00 | 9,100.00 |
| 17 November 2021 | Attend mediation. | J Lauria (Boelter) | 7.00 | 9,450.00 |
| 17 November 2021 | Attend ongoing mediation sessions with insurer and Chartered Organizations (1.7); follow-up emails with client re: mediation status and developments (0.3); prepare for and attend Survivor Working Group session (1.1); emails re: same with W&C team (0.4). | M Andolina | 3.50 | 4,550.00 |
| 18 November 2021 | Participate in mediation sessions with various parties (2.5); follow-up with L. Baccash, R. Gorsich, and client re: same (0.5); coordinate Survivor Working Group session for 11/19 and 11/22 (1.3). | M Andolina | 4.30 | 5,590.00 |
| 18 November 2021 | Review and revise term sheet in connection with potential settling party (1.5); call with A. Azer re: same (0.4). | L Baccash | 1.90 | 1,995.00 |
| 19 November 2021 | Participate in mediation sessions with various parties (3.5); emails with L. Baccash, R. Gorsich, and client re: same (0.5); emails (0.2) and phone conferences (0.4) re: Survivor Working Group issues. | M Andolina | 4.60 | 5,980.00 |
| 19 November 2021 | Call with M. Andolina, K. Carey, T. Gallagher, and B. Whittman re: status of case. | L Baccash | 0.30 | 315.00 |
| 20 November 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 20 November 2021 | Call with D. Molton, G. Kurtz, M. Andolina, S. Hershey, and others re: litigation issues (0.7); review and revise insurer term sheet (2.0); review and revise term sheet with settling party (0.5); review and revise terms sheet with settling parties (0.2). | L Baccash | 3.40 | 3,570.00 |
| 21 November 2021 | Attend mediation session (1.0); review term sheet (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 21 November 2021 | Review term sheet and send to mediator (0.2); multiple correspondence with M. Andolina and others re: same (0.1); review and revise term sheets related to potential settlements (5.5). | L Baccash | 5.80 | 6,090.00 |
| 22 November 2021 | Attend mediation session (3.0); review term sheets | J Lauria (Boelter) | 5.80 | 7,830.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.0); review and comment on resolution (1.3); review and comment on term sheet (0.5). | | | |
| 22 November 2021 | Prepare for (0.5) and attend Survivor Working Group meeting (2.0); confer with mediation parties re: same (0.5); follow-up with W&C team re: same (0.5). | M Andolina | 3.50 | 4,550.00 |
| 22 November 2021 | Correspondence re: terms sheets with J. Lauria and M. Andolina (0.2); review and revise same (1.5); call with M. Linder re: same (0.3). | L Baccash | 2.00 | 2,100.00 |
| 22 November 2021 | Mediation with certain Chartered Organization (0.9); mediation with certain insurers re: term sheet (0.7); confer with L. Baccash and R. Gorsich re: same (0.4). | D Kim | 2.00 | 2,090.00 |
| 23 November 2021 | Attend mediation session (1.0); attend call with insurer (0.5); attend additional mediation session (1.0); review and comment on term sheet (1.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 23 November 2021 | Attend mediation sessions (1.0); follow-up with BSA team re: same (0.3). | M Andolina | 1.30 | 1,690.00 |
| 23 November 2021 | Review and revise term sheets (6.5); multiple calls with A. Azer and others re: same (1.5); call with J. Lauria and others re: same (0.5); call with P. Anker, R. Gorsich, and others re: settlement agreement (0.3). | L Baccash | 8.80 | 9,240.00 |
| 23 November 2021 | Review and revise term sheets with United Methodist and Catholic churches. | D Kim | 1.60 | 1,672.00 |
| 24 November 2021 | Attend mediation session (1.0); emails with Haynes Boone and W&C re: comments to term sheet (1.3). | J Lauria (Boelter) | 2.30 | 3,105.00 |
| 24 November 2021 | Call with R. Gorsich, D. Kim, B. Whittman, and others re: term sheet (1.1); review and revise term sheets (0.3); multiple calls with A. Azer, R. Gorsich, and others re: terms sheet (1.0); call with T. Gallagher re: same (0.2). | L Baccash | 2.60 | 2,730.00 |
| 24 November 2021 | Review and revise settling insurers' term sheet (0.8); confer with L. Baccash and R. Gorsich re: same (0.4). | D Kim | 1.20 | 1,254.00 |
| 25 November 2021 | Review revised term sheet from settling insurers (0.5); review revised term sheet for chartered organizations and comments thereto (0.5). | D Kim | 1.00 | 1,045.00 |
| 26 November 2021 | Attend multiple mediation sessions. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 26 November 2021 | Participate in mediation sessions with various parties (2.0); follow-up emails (0.2) and phone conferences (0.3) with BSA team re: same. | M Andolina | 2.50 | 3,250.00 |
| 26 November 2021 | Call with M. Andolina, T. Gallagher, B. Whittman re: status of case (0.4); review and revise settlement agreements (4.8); prepare and participate in call with A. Azer, R. Gorsich and others re: term sheets (0.4). | L Baccash | 5.60 | 5,880.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 November 2021 | Teleconference with R. Gorsich, L. Baccash, and A. Azer re: settling insurers and certain chartered organizations (1.0); revise settling insurers' term sheet (0.9); review Chartered Organization term sheet (0.8). | D Kim | 2.70 | 2,821.50 |
| 27 November 2021 | Attend multiple mediation sessions (2.0); follow-up with BSA team re: mediation session (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 27 November 2021 | Review and revise term sheets for various possible settlements and settlement agreements. | L Baccash | 3.80 | 3,990.00 |
| 27 November 2021 | Review and revise terms sheets for certain settling insurers and chartered organizations (1.7); teleconference with R. Gorsich, L. Baccash, and A. Azer re: same (0.8). | D Kim | 2.50 | 2,612.50 |
| 28 November 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 28 November 2021 | Review and revise re: term sheets (2.3); emails (0.2) and phone conferences (0.2) re: Survivor Working Group; coordinate Local Council connections re: same (0.2). | M Andolina | 2.90 | 3,770.00 |
| 28 November 2021 | Review and revise term sheets for various possible settlements and settlement agreements. | L Baccash | 3.20 | 3,360.00 |
| 28 November 2021 | Review and revise term sheet with settling insurers (1.0); confer with R. Gorsich and L. Baccash re: same (0.8); review and revise term sheet with certain chartered organizations (1.3); correspond and confer with debtors team re: same (0.4). | D Kim | 3.50 | 3,657.50 |
| 29 November 2021 | Attend mediation sessions. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 29 November 2021 | Attend mediation sessions with Coalition, insurer and Methodist and Catholic Ad Hoc Committees (2.0); follow-up emails (0.3) and phone conferences (0.3) re: same. | M Andolina | 2.60 | 3,380.00 |
| 29 November 2021 | Video call with R. Gorsich, D. Kim, A. Azer, and others re: mediation issues and plan supplement (1.2); call with R. Gorsich, B. Warner, and D. Kim re: timeline (0.3); review and revise terms sheets related to settlements (2.5); review settlement agreements (1.5). | L Baccash | 8.00 | 8,400.00 |
| 29 November 2021 | Review revised term sheet re: certain chartered organizations (0.7); review and revise Insurer settlement agreement (0.3); confer with L. Baccash and R. Gorsich re: same (0.4); confer with Coalition re: same (0.1). | D Kim | 1.50 | 1,567.50 |
| 30 November 2021 | Attend mediation sessions (3.0); call with D. Molton (0.5). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 30 November 2021 | Mediation sessions and Zoom calls with insurer, Coalition, and Methodist and Catholic Ad Hoc Committees (2.0); follow-up emails (0.1) and phone | M Andolina | 4.10 | 5,330.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | conferences (0.2) re: same with W&C team; emails and phone conferences with W&C team re: mediation session (1.0); emails and phone conferences with W&C team re: Survivor Working Group (0.8). | | | |
| 30 November 2021 | Review and revise term sheet, settlement agreements and related materials. | L Baccash | 2.50 | 2,625.00 |
| 30 November 2021 | Review revised terms for plan settlement term sheets (0.9); review further revised term sheets (0.5); correspond with debtor teams re: same (0.4). | D Kim | 1.80 | 1,881.00 |
| 30 November 2021 | Send out Mediators' Notice to Mediation Parties upcoming mediation matters. | D Kim | 0.50 | 317.50 |
| **SUBTOTAL: Mediation** | | | **200.40** | **241,422.50** |

## Fee Examiner Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 November 2021 | Email to J. Rucki (Fee Examiner) re: Third Quarterly Application. | S Ludovici | 0.10 | 101.50 |
| 11 November 2021 | Call with B. Warner re: response to fee examiner (0.2); call with Fee Examiner re: response to earlier queries (0.5); review documents in follow up to call with fee examiner (0.3); call with J. Rucki (Fee Examiner) and B. Warner re: comments re: W&C interim fee app (0.5); review documents in preparation for call (0.3); review documents and emails after call in order to prepare response to Fee Examiner (0.8). | S Ludovici | 2.60 | 2,639.00 |
| 11 November 2021 | Call with J. Rucki and S. Ludovici re: third interim fee application. | B Warner | 0.30 | 291.00 |
| 15 November 2021 | Email to B. Warner re: fee examiner report. | S Ludovici | 0.10 | 101.50 |
| 16 November 2021 | Review and analyze fee examiner report (1.3); emails to B. Warner re: Fee Examiner's Initial Report (0.1); read email from Warner, Blair re: Fee Examiner's Initial Report (0.1). | S Ludovici | 1.50 | 1,522.50 |
| 17 November 2021 | Review information from B. Bravo re: rates re: fee examiner (0.2); review fee examiner report and draft summary of same (0.8); email to J. Rucki re: Fee Examiner's Initial Report (0.1). | S Ludovici | 1.10 | 1,116.50 |
| 22 November 2021 | Email to B Warner re: fee examiner report (0.1); email to J Rucki re: same (0.1). | S Ludovici | 0.20 | 203.00 |
| **SUBTOTAL: Fee Examiner Issues and Communications** | | | **5.90** | **5,975.00** |

## Solicitation Procedures Enforcement Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 November 2021 | Emails with Coalition and BSA team re: TCC contact issues. | M Andolina | 0.80 | 1,040.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 November 2021 | Review materials concerning the TCC's communication by T. Kosnoff to abuse victims represented by other counsel. | G Kurtz | 0.90 | 1,552.50 |
| 7 November 2021 | Review communication from Omni (0.3); review emails from D. Molton (0.5); emails with W&C team re: same (0.5); review letter to Stang and comment on same multiple times (1.5); call with Coalition and FCR re: unauthorized TCC communication (0.5); call with W&C team re: same (0.5); communicate with W&C team re: research concerning bankruptcy crimes, sanctions, unauthorized communications with counsel, unauthorized solicitation (3.5); review response from Stang (0.3); emails with W&C team re: same (1.0); calls with M. Andolina re: same (0.5). | J Lauria (Boelter) | 9.10 | 12,285.00 |
| 7 November 2021 | Draft and revise communications with TCC re: contact issues (1.6); phone conferences (1.0) and emails (0.5) with BSA team and plan proponents re: same. | M Andolina | 3.10 | 4,030.00 |
| 7 November 2021 | Review correspondence re: TCC solicitation issues (0.2); call with D. Molton, E. Goodman, J. Lauria, M. Linder, M. Andolina, and others re: solicitation issue (0.5); call with J. Lauria, M. Andolina, and B. Warner re: same (0.2); call with D. Kim, D. Rivero, and C. Tuffey re: research re: same (0.3); draft letter re: same and review and revise same (0.8); multiple calls with B. Warner re: same (0.3); multiple communications with J. Lauria, M. Andolina, and B. Warner re: same (0.2); call with S. Hershey and B. Warner re: TCC motion (0.3); call with B. Warner re: same (0.5); call with S. Hershey re: same (0.1); review research on same (0.5); correspondence re: same (0.2); research same (1.5). | L Baccash | 5.60 | 5,880.00 |
| 7 November 2021 | Videoconference with Coalition and FCR re: TCC/Kosnoff email and letter (0.5); follow-up call with W&C team re: same (0.4); numerous emails with BSA advisors and Coalition and FCR teams re: same (0.8); review and analyze correspondence to and from TCC re: same (0.6). | M Linder | 2.30 | 2,415.00 |
| 7 November 2021 | Correspond with B. Warner and L. Baccash re: potential discovery issue. | S Hershey | 0.70 | 745.50 |
| 7 November 2021 | Call with W&C team and A&M re: communication to survivors (0.3); draft and revise letter to TCC re: TCC/Kosnoff communications with L. Baccash (1.0); conduct research on same (0.3); call with L. Baccash, D. Kim, C. Tuffey and D. Rivero re: research on committee actions (0.2); further draft and revise letter to TCC with L. Baccash (0.3); conduct additional research on same (0.2); review and comment on follow-up letter (0.5); email same (0.1); strategize with W&C team on same (0.1); call with S. Hershey re: TCC voting communications (0.2); analyze research re: voting communications (0.3); research re: voting communications (0.2); call with L. Baccash, S. Hershey, D. Abbott and P. Topper re: potential strategy on voting communication issues (0.3). | B Warner | 4.00 | 3,880.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 November 2021 | Legal research re: precedent motions for sanctions for improper communications (3.0); research re: standards for sanctions and related relief (5.7). | D Kim | 8.70 | 5,524.50 |
| 7 November 2021 | Call with L. Baccash, D. Kim, and C. Tuffey re: committee research issue (0.2); legal research re: fiduciary duties and committees in bankruptcy (2.2); review precedent motions re: same (1.2); draft analysis re: same for L. Baccash (0.8); emails with L. Baccash re: same (0.2); legal research re: breaches of fiduciary duties in bankruptcy (2.6); draft analysis re: same for L. Baccash (0.5); emails with C. Tuffey and D. Kim re: same (0.2). | D Rivero | 7.90 | 5,016.50 |
| 7 November 2021 | Legal research re: TCC/Kosnoff matters. | C Tuffey | 4.20 | 2,667.00 |
| 8 November 2021 | Conference with team concerning TCC's transmission of Kosnoff's letter (0.6); conference with J. Lauria concerning CMPs, privilege issues, workarounds and risks (0.4); conference with plan proponents concerning the TCC's transmittal to Kosnoff letter (0.6); conference with A. Hammond concerning TDPs (0.5); then review TDPs (1.9); identify issues for Bates White (0.9); review and revise letter to the TCC concerning Kosnoff letter (0.7); draft emails concerning the best approach to the TCCs transmittal of the Kosnoff letter (1.8); review and revise Requests for production to the TCC (0.8); revisions to Requests for production to Kosnoff (0.4); review and revise interrogatories to TCC (0.8). | G Kurtz | 9.40 | 16,215.00 |
| 8 November 2021 | Update call with client re: TCC/Kosnoff communication (0.5); call with W&C team re: same (0.5); call with Coalition and FCR re: same (0.5); emails with W&C team re: discovery issues and TCC (1.0); review letter and comment on same (1.0); review TCC press release (0.3). | J Lauria (Boelter) | 3.80 | 5,130.00 |
| 8 November 2021 | Draft and revise follow-up communications with TCC re: contact issues (1.0); revise related discovery requests (0.5); phone conferences (1.0) and emails (0.4) with BSA team and plan proponents re: same; communicate with client re: TCC contact issue update (0.7). | M Andolina | 3.60 | 4,680.00 |
| 8 November 2021 | Draft and revise letter to TCC re: solicitation issue (1.5); draft and revise motion related to TCC solicitation issue (10.0); call with M. Linder, S. Hershey, and B. Warner re: same (0.4). | L Baccash | 11.90 | 12,495.00 |
| 8 November 2021 | Call with J. Lauria, M. Andolina, G. Kurtz, S. Hershey, D. Abbott, M. Linder, B. Warner, and others re: TCC solicitation issues (0.4); call with J. Lauria, M. Linder, M. Andolina, D. Molton, E. Goodman, E. Herron, J. Bjork, P. Anker, and others re: same (0.7); call with K. Nownes and B. Warner re: solicitation issues (0.2); call with K. Nownes and B. Warner re: solicitation issues (0.1). | L Baccash | 1.40 | 1,470.00 |
| 8 November 2021 | Emails with L. Baccash and S. Hershey re: discovery | M Linder | 10.70 | 11,235.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | in connection with TCC and Kosnoff (0.2); emails with P. Anker re: same (0.1); W&C call with MNAT re: same (0.4); larger group call with Coalition, Insurer, etc. re: same (0.6); telephone calls with L. Baccash re: same (1.5); telephone call with L. Baccash, S. Hershey and B. Warner re: same (0.5); draft motion to enforce solicitation procedures (7.4). | | | |
| 8 November 2021 | Correspond with L. Baccash, B. Warner and M. Linder re: motion to compel (0.6); review precedents and draft motion to compel (2.3); draft and revise discovery to TCC and Kosnoff (1.4). | S Hershey | 4.30 | 4,579.50 |
| 8 November 2021 | Research and draft timeline re: TCC/Kosnoff communications (1.7); review and comment on draft of letter correspondence to TCC re: TCC/Kosnoff communications (0.3); correspond with D. Rivero re: factual research for motion (0.1); revise and finalize draft of TCC letter re: TCC/Kosnoff communication (0.8); call with L. Baccash re: TCC/Kosnoff solicitation procedures enforcement motion (0.1); call with L. Baccash re: drafting TCC/Kosnoff solicitation procedures enforcement motion (0.8). | B Warner | 3.80 | 3,686.00 |
| 8 November 2021 | Correspond with client re: ballot and voting matters (0.1); Zoom conference with K. Nownes, J. Paul, M. Meisler and L. Baccash re: solicitation and voting matters (0.1); correspond with plan proponents re: TCC/Kosnoff communications (0.2); call with D. Abbott and W&C team re: strategy on same (0.4); correspond with W&C team and plan supporting parties re: TCC/Kosnoff communication matters (0.3); videoconference with Coalition, FCR, TCJC, Ad Hoc Group of Local Councils, UCC, W&C team re: TCC/Kosnoff communications (0.6). | B Warner | 1.70 | 1,649.00 |
| 8 November 2021 | Correspond with A&M and S. Murray re: appraiser documents (0.2); research re: TCC/Kosnoff solicitation procedures enforcement motion (1.0); draft section of same (0.7); follow-up calls with L. Baccash re: same (0.3); call with Omni team, M. Linder and L. Baccash re: Kosnoff/TCC communications (0.1); draft and revise TCC/Kosnoff solicitation procedures enforcement motion (6.6). | B Warner | 8.90 | 8,633.00 |
| 8 November 2021 | Research docket re: Kosnoff-related matters (0.4); legal research re: case law re: attorneys' communications (2.3); legal research re: solicitation matters (1.1); draft standard re: solicitation motion (1.3). | D Kim | 5.10 | 3,238.50 |
| 8 November 2021 | Legal research re: motion to enforce solicitation procedures order (2.8); revise and review re: same (1.8); draft rider to motion to enforce solicitation procedures order (2.4); correspond with B. Warner re: same (0.2); correspond with C. Tuffey and D. Kim re: motion to enforce solicitation procedures order (0.2); draft part of declaration in support of same for B. Warner (0.9). | D Rivero | 8.30 | 5,270.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 November 2021 | Legal research re: preliminary injunction procedure (3.5); legal research re: precedent motion (0.5). | C Tuffey | 4.00 | 2,540.00 |
| 9 November 2021 | Review and revise multiple times the motion to enforce the solicitation procedures (3.1); emails concerning motion to enforce the solicitation order (0.4); conference with M. Andolina concerning position issues (0.2). | G Kurtz | 3.70 | 6,382.50 |
| 9 November 2021 | Review pleading re: TCC "improper" communication and extensive comments on same (1.5); further review of revised pleading (2.0); numerous emails with G. Kurtz and W&C team re: same and motion to shorten (2.0). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 9 November 2021 | Review and revise motion on TCC solicitation issue, declaration, research (8.8); multiple calls with B. Warner on same (0.7); multiple calls with M. Linder on same (0.5). | L Baccash | 10.00 | 10,500.00 |
| 9 November 2021 | Emails with Client and B. Warner re: voting issues (0.2); motion re: TCC/Kosnoff, motion to shorten, supporting declaration, including telephone calls with L. Baccash and B. Warner (8.5); review and analyze Coalition joinder to same (0.2). | M Linder | 8.90 | 9,345.00 |
| 9 November 2021 | Draft and revise solicitation procedures enforcement motion (5.5); call with L. Baccash re: revisions to solicitation procedures enforcement motion (0.1); research re: revisions to draft of same (1.1); correspond with D. Rivero re: factual research for same (0.2); calls with L. Baccash re: revising draft of emergency solicitation procedures enforcement motion (1.0); research re: factual section of motion and exhibits (2.0); analyze support for motion and exhibits (1.0); correspond with client and local counsel re: draft of same (0.2); correspond with D. Rivero, D. Kim, C. Tuffey and D. Hirshorn re: revisions to motion and declaration draft (0.2); correspond with Coalition counsel re: declaration exhibits and support for motion (0.2); review and revise Warner Declaration for filing (1.0); revise and finalize motion to enforce documents for filing (0.5); call with E. Goodman re: joinder, motion and declaration status (0.1); review and manage filing re: motion to enforce with MNAT (0.2). | B Warner | 13.30 | 12,901.00 |
| 9 November 2021 | Cite check and review emergency motion (1.0); revise Warner Declaration (3.8); review and collate transcript excerpts for Emergency Motion Exhibits (1.0). | D Kim | 5.80 | 3,683.00 |
| 9 November 2021 | Review, revise, and cite check motion to enforce solicitation procedures order (3.7); correspond with D. Kim re: same (0.2); revise declaration in support of same (1.4); revise and review exhibits to declaration (1.9); correspond with D. Hirshorn re: same (0.2); revise motion re: exhibits (0.8); email L. Baccash and team re: cases cited in the motion (0.3). | D Rivero | 8.50 | 5,397.50 |
| 9 November 2021 | Draft exhibit pages re: motion to enforce (0.2); confer with D. Hirshorn re: same (0.1); legal research re: | C Tuffey | 0.70 | 444.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | motion to enforce (0.4). | | | |
| 9 November 2021 | Pull legal authority cited in Debtors' Motion to Enforce Solicitations Order (0.1); review and pull exhibits to Motion to Enforce Solicitations Order (2.9). | D Hirshorn | 3.00 | 990.00 |
| 10 November 2021 | Draft emails concerning motion to enforce solicitation procedures and potential resolution of the motion (0.5); participate in hearing (2.8). | G Kurtz | 3.30 | 5,692.50 |
| 10 November 2021 | Prepare for hearing re: TCC issues (2.0); attend hearing (2.5); attend call with client (0.5); numerous emails re: corrective communication (1.0). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 10 November 2021 | Prepare for (0.2) and coordinate (1.5) TCC portion of omnibus hearing. | M Andolina | 1.70 | 2,210.00 |
| 10 November 2021 | Review and respond to correspondence from C. Tuffey re: solicitation (0.1); review docket re: solicitation issues (0.1); call with B. Warner re: solicitation issues (0.3); call with B. Warner, D. Kim, C. Tuffey, and D. Rivero re: solicitation issues (0.3); review correspondence with W&C team re: hearing (0.2). | L Baccash | 1.00 | 1,050.00 |
| 10 November 2021 | Review revised draft proposed letter for TCC distribution (0.3); emails with W&C FRI and litigation teams re: same (0.1); telephone call with L. Baccash re: confirmation issues pertaining to TCC/Kosnoff matter (0.4); research re: same (0.4); review Insurer letter to Court re: Kosnoff discovery (0.6); review email from survivor re: TCC/Kosnoff issues (0.2); emails with J. Lauria and B. Warner re: same (0.2); emails with FTI re: TCC/Kosnoff communications (0.1). | M Linder | 2.30 | 2,415.00 |
| 10 November 2021 | Respond to email from J. Lucas re: proposed form of order on motion to enforce solicitation procedures (0.1); call with L. Baccash re: TCC enforcement matters and case matters/next steps (0.3). | B Warner | 2.20 | 2,134.00 |
| 10 November 2021 | Emails with L. Baccash, B. Warner, D. Kim, and C. Tuffey re: next steps and motion to enforce solicitation order (0.2); review docket for letters from claimants re: same (0.2); draft timeline of facts for J. Lauria re: same (1.2). | D Rivero | 1.60 | 1,016.00 |
| 11 November 2021 | Review and revise proposed order concerning the Kosnoff letter. | G Kurtz | 0.40 | 690.00 |
| 11 November 2021 | Meet with Coalition re: TCC/Kosnoff situation (1.0); meet again with Coalition re: same (1.0); call with W&C team re: response to TCC/Kosnoff communication (0.5); follow-up call with Coalition re: same (0.5); review correspondence from survivor re: situation (0.3); review order and letter and comment on same (2.0); review diligence re: TCC situation (1.0); email L. Baccash, M. Linder and W&C team re: same (0.1). | J Lauria (Boelter) | 6.40 | 8,640.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 November 2021 | Call with BSA team re: TCC communications and next steps (0.5); coordinate re: 11/11 hearing (0.5); review and revise communications re: TCC issues (1.1). | M Andolina | 2.10 | 2,730.00 |
| 11 November 2021 | Call with J. Stang, J. Lauria, M. Andolina, M. Linder, E. Goodman, D. Molton, and others re: order related to TCC solicitation issue (1.2); call with J. Stang, J. Lauria, M. Andolina, M. Linder, E. Goodman, D. Molton, and others re: order related to TCC solicitation issue (0.4); call with M. Linder and D. Abbott re: same (0.1); call with E. Goodman and M. Linder re: same (0.1); review TCC letter and correspondence with J. Lauria, M. Linder, and B. Warner re: letter (0.1); draft bullets for J. Lauria for hearing (0.9); call with M. Linder re: same (0.1). | L Baccash | 2.90 | 3,045.00 |
| 11 November 2021 | Draft letter re: solicitation issues from survivor (0.6); review multiple correspondence from Omni team re: solicitation questions (0.2); multiple calls with B. Warner re: same (0.3); call with B. Warner, M. Meisler, K. Nownes, and J. Paul re: solicitation issues (0.4); call with J. Stang, J. Lauria, M. Andolina, M. Linder, E. Goodman, D. Molton, and others re: order related to TCC solicitation issue (0.5); review order related to same (0.1); multiple calls with M. Linder and B. Warner on proposed order on same (0.1). | L Baccash | 2.20 | 2,310.00 |
| 11 November 2021 | Videoconference with TCC, Coalition, FCR, UCC, Insurer and TCJC teams re: TCC/Kosnoff communications (0.5); review revised draft corrective email and edits to form of order (0.4); emails with W&C team re: same (0.2); telephone call with J. Stang, J. Lauria, M. Andolina, L. Baccash, E. Goodman, D. Molton and others re: order related to TCC solicitation issue (1.2); call with M. Andolina, E. Goodman, L. Baccash, B. Whittman, D. Molton, and others re: litigation matters (0.7); further call with J. Stang, L. Baccash, E. Goodman, D. Molton and others re: order related to TCC solicitation issue (0.4); follow-up calls with E. Goodman and L. Baccash re: same (0.2); telephone calls with L. Baccash and D. Abbott re: TCC solicitation issue (0.8); revise hearing notes re: same (0.4); emails with J. Lauria re: same (0.2); review FTI report re: TCC town hall (0.2); review further revised versions of TCC and Debtors' draft emails (0.4); emails with E. Goodman re: same (0.2); review and analyze TCC discovery responses (0.7); emails with G. Kurtz and S. Hershey re: same (0.2). | M Linder | 6.70 | 7,035.00 |
| 11 November 2021 | Review and comment on draft of response letter to survivor re: TCC enforcement matters (0.5); draft email to W&C team re: comments to proposed revisions to email communication to survivors from TCC (0.2); call with L. Baccash re: TCC/Kosnoff communications matters (0.2); Zoom conference with Coalition representatives, TCC (PSZJ), Latham (TCJC), Insurer, FCR and W&C team re: Kosnoff email communication matters (0.5); revise and finalize draft of letter to survivor re: TCC/Kosnoff communications and enforcement matters (0.1); review and comment on Coalition draft of Kosnoff communication response letter (0.3); further Zoom conference with Coalition | B Warner | 5.20 | 5,044.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | representatives, TCC (PSZJ), Latham (TCJC), Kramer Levin (UCC), Insurer and W&C team re: Kosnoff email communication matters (1.2); review and comment on drafts of TCC/Kosnoff communication matters timeline (0.7); review and comment on revised draft of TCC/Kosnoff communications letter (0.3); call with PSZJ, W&C team, Coalition counsel, MNAT, FCR counsel, UCC counsel, Insurer counsel and TCJC counsel re: negotiation of TCC enforcement matter and revised form of order (1.0); analyze TCC discovery responses re: Kosnoff/TCC letter (0.1); correspond with S. Hershey on same (0.1). | | | |
| 11 November 2021 | Correspond with L. Baccash re: motion for sanctions for TCC (0.1); reviewed documents for motion for sanctions for TCC (0.9). | S Murray | 1.00 | 920.00 |
| 11 November 2021 | Summarize key cases in emergency motion in preparation for hearings. | D Kim | 3.70 | 2,349.50 |
| 11 November 2021 | Emails with L. Baccash, B. Warner, D. Kim, and C. Tuffey re: motion to enforce solicitation order (0.1); draft materials for J. Lauria in preparation for court hearing re: same (2.8). | D Rivero | 2.90 | 1,841.50 |
| 11 November 2021 | Create binder for J. Lauria re: motion to enforce solicitation procedures order (2.0); correspond with C. Canellas to deliver to J. Lauria (0.1). | D Hirshorn | 2.10 | 693.00 |
| 12 November 2021 | Conference with J. Lauria concerning the Kosnoff letter in advance of the hearing (0.2); participate in hearing concerning Kosnoff letter and confirmation schedule (2.1); conference with J. Lauria concerning the hearing and next steps (0.4); review discovery concerning Kosnoff communications (1.6). | G Kurtz | 4.30 | 7,417.50 |
| 12 November 2021 | Call with Coalition to discuss voting issues (1.0); emails with G. Kurtz, B. Warner, and team re: voting issues (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 12 November 2021 | Review discovery concerning Kosnoff communications (1.0) and comment to W&C team re: same (0.2); emails with D. Grassgreen (TCC) re: same (0.3); numerous emails with W&C team and coalition re: remedial email (0.6). | J Lauria (Boelter) | 2.10 | 2,835.00 |
| 12 November 2021 | Prepare for (0.3) and attend (1.0) hearing re: TCC communications; follow-up emails (0.1) and phone conferences (0.4) re: same. | M Andolina | 1.80 | 2,340.00 |
| 12 November 2021 | Call with B. Warner, S. Hershey and others re: TCC motion (0.3); draft and revise motion re: TCC (3.5). | L Baccash | 3.80 | 3,990.00 |
| 12 November 2021 | Attend hearing on TCC/Kosnoff remedial communications (2.2); telephone call with L. Baccash and S. Hershey re: potential further relief in connection with TCC/Kosnoff matter (0.2). | M Linder | 2.40 | 2,520.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 November 2021 | Draft discovery requests to TCC re: Kosnoff (1.3); correspond with B. Warner, L. Baccash and M. Linder re: same (0.6). | S Hershey | 1.90 | 2,023.50 |
| 12 November 2021 | Email to B. Warner and L. Baccash re: analysis of fee tracking issues (0.1); email to J. Vizconde re: tracking of Solicitation Procedures Enforcement matter (0.1); emails to B. Warner and L. Baccash re: Solicitation Procedures Enforcement (0.2). | S Ludovici | 0.40 | 406.00 |
| 12 November 2021 | Research issues arising during hearing re: emergency relief on TCC/Kosnoff communications (2.0); call with L. Baccash, S. Murray, and D. Kim re: draft sanctions motion (0.3); correspond with S. Ludovici re: fees tracking re: TCC enforcement matters (0.1); call with A. Remming and P. Topper re: draft sanctions motion (0.2); review discovery materials re: TCC/Kosnoff matter (0.4); correspond with S. Hershey re: same (0.1); draft sanctions motion (2.0). | B Warner | 5.10 | 4,947.00 |
| 12 November 2021 | Confer with L. Baccash re: motion for sanctions for TCC (0.1); review documents for motion for sanctions for TCC (0.9). | S Murray | 1.00 | 920.00 |
| 12 November 2021 | Perform review of TCC's production of documents responsive to Plan confirmation discovery requests. | D Rifkin | 1.20 | 1,002.00 |
| 12 November 2021 | Telephone call with S. Hershey and J. Thomas re: review of TCC documents re: Kosnoff letter (0.3); review and summarize TCC documents re: Kosnoff letter (1.6). | C Davis | 1.90 | 1,206.50 |
| 12 November 2021 | Attend team meeting to discuss Kosnoff document review protocol (0.3); review documents re: TCC/Kosnoff solicitation matter (1.6). | R Phadtare | 1.90 | 1,206.50 |
| 12 November 2021 | Emails with D. Kim and C. Tuffey re: cases cited in the motion to enforce solicitation order (0.2); analyze and review re: same (1.9). | D Rivero | 2.10 | 1,333.50 |
| 13 November 2021 | Analyze letters and reports concerning Kosnoff communications. | G Kurtz | 0.80 | 1,380.00 |
| 13 November 2021 | Call with W&C team re: addressing TCC issue (1.0); revise letter to PSZJ (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 13 November 2021 | Review TCC production and responses (1.2); emails with BSA team re: same (0.5). | M Andolina | 1.70 | 2,210.00 |
| 13 November 2021 | Participate in conference call with M. Andolina, S. Hershey, and J. Lauria re: TCC/Kosnoff issues and discovery re: same (1.5); review and comment on discovery re: same (0.6); review and edit responses (0.8). | A Hammond | 2.90 | 3,726.50 |
| 13 November 2021 | Review and revise letter to TCC. | R Gorsich | 0.30 | 360.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 November 2021 | Call with J. Lauria, M. Linder, D. Molton, P. Anker, J. Bjork, and others re: TCC litigation matter (0.7); call with B. Warner re: same (0.1); call with M. Linder re: same (0.1); review research and motion draft re: TCC litigation from D. Kim (0.6); review and revise letter re: TCC litigation matter (2.1); review and revise order re: same (0.4); review and revise discovery re: same (0.2). | L Baccash | 4.20 | 4,410.00 |
| 13 November 2021 | Telephone call with W&C team, Coalition, FCR, Insurer and TCJC re: next steps with regard to TCC solicitation matter (0.7); telephone call with J. Lauria re: same (0.1); telephone calls with B. Warner re: same (0.4); telephone call with M. Andolina re: same (0.1); telephone call with S. Hershey re: same (0.1); telephone calls with L. Baccash re: same (0.2); review, revise, and finalize letter to PSZJ, revised form of order, supplemental discovery and deposition notices (4.2). | M Linder | 5.80 | 6,090.00 |
| 13 November 2021 | Call with M. Andolina, J. Lauria and D. Molton re: solicitation issue (0.7); correspond with M. Linder re: same (0.2); review and revise letter to TCC (0.7); review and revise discovery requests to TCC (0.6). | S Hershey | 2.20 | 2,343.00 |
| 13 November 2021 | Draft email to timekeepers re: TCC enforcement matter (0.1); call with W&C team, Coalition counsel, TCJC counsel, FCR counsel re: next steps on TCC/Kosnoff communications (1.0); research re: solicitation enforcement matters (1.0); draft letter to TCC re: solicitation enforcement matters and discovery (2.0); revise draft of TCC letter re: TCC solicitation enforcement matters (1.9); extensive correspondence with M. Linder, S. Hershey, and L. Baccash re: finalizing the same (0.7); revise drafts of TCC supplemental discovery requests (0.3); call with D. Abbott re: same (0.1). | B Warner | 7.10 | 6,887.00 |
| 13 November 2021 | Confer with B. Warner re: TCC production for motion for sanctions for TCC (0.1); review and analyze TCC productions re: same (2.9); draft summary of same and circulate to B. Warner, L. Baccash and D. Kim (1.3). | S Murray | 4.30 | 3,956.00 |
| 13 November 2021 | Perform review of TCC's production of documents responsive to Plan confirmation discovery requests. | D Rifkin | 1.10 | 918.50 |
| 13 November 2021 | Draft Basis of Relief section re: draft Motion to Sanction. | D Kim | 7.70 | 4,889.50 |
| 13 November 2021 | Review documents pertaining to Timothy Kosnoff's involvement in BSA Plan proceedings. | R Phadtare | 0.10 | 63.50 |
| 14 November 2021 | Review and revise proposed order concerning Kosnoff communications (0.3); analyze emails concerning comments (0.3). | G Kurtz | 0.60 | 1,035.00 |
| 14 November 2021 | Call with W&C team re: issues with form of order re: PSZJ (0.5); several emails with W&C team re: same | J Lauria (Boelter) | 2.00 | 2,700.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (1.5). | | | |
| 14 November 2021 | Emails with G. Kurtz and S. Hershey re: additional production and responses (0.5); phone conferences with TCC re: document request and interrogatory responses (1.0); follow-up emails with W&C team re: same (0.3). | M Andolina | 1.80 | 2,340.00 |
| 14 November 2021 | Correspondence with M. Linder and S. Hershey re: TCC litigation matter (0.1); call with D. Grassgreen, A. Kornfeld, J. Lauria, and M. Linder re: TCC litigation matter (0.7); correspondence re: revised order with G. Kurtz and J. Lauria (0.1); review same (0.1); call with D. Abbott and M. Linder re: filing of interim order (0.1). | L Baccash | 1.10 | 1,155.00 |
| 14 November 2021 | Correspond with M. Linder, L. Baccash and M. Andolina re: discovery re: TCC. | S Hershey | 0.90 | 958.50 |
| 15 November 2021 | Emails with Coalition counsel re: status of TCC/Kosnoff review and communications (0.5); call with W&C team re: same (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 15 November 2021 | Emails with TCC counsel re: document production and deposition schedule issues (0.8); follow-up emails with W&C team re: same (0.4); review and revise draft filing (0.8); emails (0.1) and phone conferences (0.3) with G. Kurtz, S. Hershey re: same. | M Andolina | 2.40 | 3,120.00 |
| 15 November 2021 | Multiple correspondence with. J. Lauria, A. Preis, and others re: TCC/Kosnoff issues. | R Gorsich | 1.00 | 1,200.00 |
| 15 November 2021 | Draft status report re: TCC issues (3.8); multiple calls with B. Warner re: same (1.0). | L Baccash | 4.80 | 5,040.00 |
| 15 November 2021 | Email to J. Vizconde re: pro forma for tracking Solicitation Procedures Enforcement. | S Ludovici | 0.10 | 101.50 |
| 15 November 2021 | Call with L. Baccash re: comments from various parties (0.3); call with L. Baccash re: revisions to TCC/Kosnoff status report and exhibits (1.3); draft communication to Coalition, MNAT and W&C team re: TCC/Kosnoff status report draft (0.2); draft and revise email to TCC re: confidentiality designation (0.3); call with L. Baccash re: solicitation and TCC/Kosnoff solicitation procedures enforcement matters (0.2). | B Warner | 2.30 | 2,231.00 |
| 15 November 2021 | Call with L. Baccash re: next steps on TCC enforcement matters (0.1); correspond with Omni re: TCC/Kosnoff claims list matters (0.1); review and comment on draft of TCC/Kosnoff status report (0.7); call with K. Nownes, J. Paul, M. Meisler and L. Baccash re: review of TCC/Kosnoff claims lists (0.2); revise status report re: comments from various parties (0.6). | B Warner | 1.70 | 1,649.00 |
| 15 November 2021 | Confer L. Baccash re: citations for motions for sanctions for TCC. | S Murray | 0.10 | 92.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 November 2021 | Perform review of TCC's production of documents responsive to Plan confirmation discovery requests. | D Rifkin | 0.50 | 417.50 |
| 16 November 2021 | Review and comment on draft status report. | J Lauria (Boelter) | 0.50 | 675.00 |
| 16 November 2021 | Revise draft filing (0.8); emails (0.2) and phone conferences (0.3) with BSA team re: same; prepare for 11/17 hearing (0.8); phone conferences re: same with W&C team (0.2). | M Andolina | 2.30 | 2,990.00 |
| 16 November 2021 | Correspond with J. Lauria re: TCC hearing preparation. | S Hershey | 0.30 | 319.50 |
| 16 November 2021 | Revise status report re: motion to enforce solicitation procedures re: comments from various parties (1.4); revise status report and finalize with all exhibits for filing (0.8); revise timeline re: status conference hearing preparation (0.6); analyze and distribute supplemental TCC statement to W&C team (0.1). | B Warner | 2.90 | 2,813.00 |
| 16 November 2021 | Review and analyze documents re: Kosnoff/TCC email. | R Phadtare | 0.40 | 254.00 |
| 16 November 2021 | Pull hearing excerpts for B. Warner. | D Hirshorn | 0.20 | 66.00 |
| 17 November 2021 | Strategize for hearing, including review emails concerning discovery on the TCC Kosnoff communications (0.9); conference with S. Hershey concerning discovery issues that might come up at the hearing (0.1); participate in the status conference concerning Kosnoff communications and the confirmation schedule (1.8); conference with J. Lauria re: same (0.2); review research concerning TCC ethics issues (0.3). | G Kurtz | 3.30 | 5,692.50 |
| 17 November 2021 | Review documents produced in discovery (0.5); prepare for hearing re: TCC/Kosnoff issues (3.0); attend hearing (1.0). | J Lauria (Boelter) | 4.50 | 6,075.00 |
| 17 November 2021 | Attend hearing on Solicitation Procedures motion (1.8); follow-up with J. Lauria re: same (0.2); review and revise notice re: J. Lucas communications (0.3); phone conferences with TCC counsel re: depositions and document production (1.5). | M Andolina | 3.80 | 4,940.00 |
| 17 November 2021 | Attend hearing re: TCC matter. | S Hershey | 1.80 | 1,917.00 |
| 17 November 2021 | Prepare for hearing re: research questions (0.5); revise hearing preparation materials re: comments from J. Lauria (1.0); review and comment on TCC letter draft (1.0); revise letter to TCC (0.4); email re: same to W&C team (0.2); revise letter to TCC re: comments from W&C team (0.5). | B Warner | 3.60 | 3,492.00 |
| 17 November 2021 | Correspond internally re: review of correspondence with T. Kosnoff (0.5); analyze and review re: documents produced by TCC (1.1). | A Zegger | 1.60 | 1,168.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 November 2021 | Extensive legal research re: ethical requirements re: communications with clients. | D Kim | 8.20 | 5,207.00 |
| 17 November 2021 | Review and analyze documents re: Kosnoff communication. | R Phadtare | 0.20 | 127.00 |
| 18 November 2021 | Analyze Kosnoff communication issues, including new tweets and emails re: same. | G Kurtz | 0.50 | 862.50 |
| 18 November 2021 | Review letter to R. Pachulski (0.5); review response to same (0.2). | J Lauria (Boelter) | 0.70 | 945.00 |
| 18 November 2021 | Review and revise letter to TCC re: town hall meetings (0.6); follow-up emails (0.2) and phone conferences (0.3) with TCC counsel re: same; review production and responses (0.5); draft outline for depositions (0.5); follow-up with BSA team re: same (0.2). | M Andolina | 2.30 | 2,990.00 |
| 18 November 2021 | Correspond with A. Hong and L. Karchmer re: TCC and Kosnoff issue. | S Hershey | 0.90 | 958.50 |
| 18 November 2021 | Revise letter to TCC (0.4); email same (0.1). | B Warner | 0.50 | 485.00 |
| 18 November 2021 | Call with S. Hershey and L. Karchmer re: TCC depositions (0.7); review documents re: S. Golden in preparation for deposition (0.8). | A Hong | 1.50 | 1,095.00 |
| 18 November 2021 | Correspond internally re: review of TCC production volumes. | A Zegger | 0.40 | 292.00 |
| 18 November 2021 | Meet with supervising attorneys (S. Hershey and A. Hong) to discuss document review assignment in preparation for depositions. | L Karchmer | 0.80 | 508.00 |
| 19 November 2021 | Review TCC document production (5.0); follow-up emails with J. Lauria, L. Baccash, and G. Kurtz, S. Hershey, and R. Gorsich re: same (0.5). | M Andolina | 5.50 | 7,150.00 |
| 19 November 2021 | Review and analyze materials and correspondence re: TCC issues (0.6); review correspondence and materials re: TCC issues (1.0). | R Gorsich | 1.60 | 1,920.00 |
| 19 November 2021 | Review TCC discovery re: Kosnoff matter. | S Hershey | 0.30 | 319.50 |
| 19 November 2021 | Correspond with D. Hirshorn and D. Rivero re: discovery preparation requests. | B Warner | 0.20 | 194.00 |
| 19 November 2021 | Call with M. Andolina and L. Karchmer re: depositions (0.4); review background documents re: Kosnoff letter (1.1); review TCC productions for documents re: S. Golden for use in deposition (4.3); call with L. Karchmer and vendor re: deposition logistics (0.4); review additional TCC productions for documents re: S. Golden (4.9). | A Hong | 11.10 | 8,103.00 |
| 19 November 2021 | Correspond internally with I. Fathy, J. Ho, and J. | A Zegger | 0.30 | 219.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Thomas re: targeted review of correspondence with T. Kosnoff. | | | |
| 19 November 2021 | Review documents related to Kosnoff letter sent to survivors re: Chapter 11 hearing. | C Davis | 5.30 | 3,365.50 |
| 19 November 2021 | Review documents produced in response to discovery requests in preparation for discovery (1.4); review transcripts (1.0). | L Karchmer | 2.40 | 1,524.00 |
| 19 November 2021 | Review documents re: Kosnoff communication. | R Phadtare | 4.30 | 2,730.50 |
| 19 November 2021 | Review documents re: Kosnoff and abuse claims. | R Mederos | 4.70 | 2,655.50 |
| 19 November 2021 | Investigate Kosnoff Law Twitter documents (0.8); work with D. Hirshorn on collecting Twitter data on Kosnoff (0.2). | M Fuhr | 1.00 | 385.00 |
| 19 November 2021 | Telephone call (partial) with M. Fuhr re: extracting social media information (0.1); attend meeting re: program to pull social media information (0.1); review, extract, and organize of Kosnoff Law tweets in preparation for upcoming deposition (9.3). | D Hirshorn | 9.50 | 3,135.00 |
| 20 November 2021 | Attend call with BSA team re: TCC issue. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 20 November 2021 | Attend conference call re: Kosnoff issues. | A Hammond | 1.10 | 1,413.50 |
| 20 November 2021 | Attend call with M. Andolina and G. Kurtz re: TCC depositions. | S Hershey | 0.70 | 745.50 |
| 20 November 2021 | Call with plan supporters, W&C team and Haynes and Boone re: TCC and Kosnoff communications discovery. | B Warner | 0.70 | 679.00 |
| 20 November 2021 | Review additional TCC productions for S. Golden deposition documents (4.7); draft analysis and summarize relevant documents for S. Golden deposition (0.5); standing call re: upcoming TCC depositions (0.7); call with L. Karchmer re: document review (0.3); call with M. Andolina re: deposition exhibits (0.2); emails with M. Andolina, S. Hershey, and L. Karchmer re: S. Golden deposition (0.5); call with M. Andolina re: same (0.2); draft and review exhibits for S. Golden deposition (1.8); review Kosnoff production (1.6). | A Hong | 10.50 | 7,665.00 |
| 20 November 2021 | Correspond internally with J. Thomas and A. Hong re: document review of correspondence with T. Kosnoff issues. | A Zegger | 0.30 | 219.00 |
| 20 November 2021 | Review documents produced in response to Discovery Request in preparation for Deposition (1.0); review transcripts from prior court hearings for relevant text in preparation for deposition (1.2); meet with team (A. Hong and S. Hershey) to discuss exhibits and production responses in preparation for depositions | L Karchmer | 2.80 | 1,778.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.6). | | | |
| 20 November 2021 | Review Kosnoff Twitter exports. | M Fuhr | 0.40 | 154.00 |
| 20 November 2021 | Continued review, extraction and organization of Kosnoff Law tweets in preparation for upcoming deposition. | D Hirshorn | 4.00 | 1,320.00 |
| 21 November 2021 | Draft emails concerning the evidence being developed at the deposition of Golden. | G Kurtz | 0.60 | 1,035.00 |
| 21 November 2021 | Review documents for S. Golden deposition (2.2); prepare for (1.0) and take (3.5) S. Golden deposition; confer with team re: same (0.3). | M Andolina | 7.00 | 9,100.00 |
| 21 November 2021 | Attend portions of Golden deposition. | R Gorsich | 3.00 | 3,600.00 |
| 21 November 2021 | Attend deposition related to TCC litigation matter. | L Baccash | 2.00 | 2,100.00 |
| 21 November 2021 | Prepare for (0.3) and attend (3.5) Golden deposition. | S Hershey | 3.80 | 4,047.00 |
| 21 November 2021 | Draft bullet points re: TCC/Kosnoff discovery (0.3); create documents re: deposition preparation (0.1). | B Warner | 0.40 | 388.00 |
| 21 November 2021 | Emails with team re: Kosnoff production review (0.3); review of document re: same (0.3). | J Thomas | 0.60 | 552.00 |
| 21 November 2021 | Review Kosnoff production (1.7); draft summary re: Kosnoff production (0.5); emails with M. Andolina, S. Hershey, and L. Karchmer re: Golden deposition (0.9); emails with J. Thomas and A. Zegger re: TCC productions (0.3); attend deposition of S. Golden (3.5); review documents re: Kosnoff for upcoming depositions (0.9); review and remove inadvertently produced Kosnoff documents for discovery (0.3); email re: same (0.1); review S. Golden rough draft transcript (0.7). | A Hong | 8.90 | 6,497.00 |
| 21 November 2021 | Review correspondence with T. Kosnoff. | A Zegger | 3.00 | 2,190.00 |
| 21 November 2021 | Prepare for deposition with team (1.7); appear at (partial) deposition of S. Golden (1.6). | L Karchmer | 3.30 | 2,095.50 |
| 21 November 2021 | Review documents re: TCC/Kosnoff matters. | R Phadtare | 3.60 | 2,286.00 |
| 22 November 2021 | Review S. Golden transcript and other documents in preparation for J. Stang and J. Lucas depositions (3.2); review documents and prepare for Lucas and Stang depositions (3.6). | M Andolina | 6.80 | 8,840.00 |
| 22 November 2021 | Attend Kosnoff deposition. | S Hershey | 7.60 | 8,094.00 |
| 22 November 2021 | Review S. Golden deposition transcript re: objections (2.0); emails with S. Hershey and MNAT re: same (0.2); review documents re: H. Phan (1.0); draft exhibits for H. Phan deposition (0.4); draft exhibits for | A Hong | 6.90 | 5,037.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Lucas deposition (3.1); emails with M. Andolina re: exhibits for upcoming TCC depositions (0.2). | | | |
| 22 November 2021 | Conduct document review of TCC productions (5.8); correspond internally with J. Thomas, A. Rogers and discovery team re: the same (0.2). | A Zegger | 6.00 | 4,380.00 |
| 22 November 2021 | Work with team to select exhibits for upcoming deposition. | L Karchmer | 0.80 | 508.00 |
| 23 November 2021 | Review correspondence and proposed motion concerning voting ombudsman. | G Kurtz | 0.40 | 690.00 |
| 23 November 2021 | Numerous emails and calls with Coalition and W&C team re: TCC motion to appoint an ombudsman to address TCC issues (1.5); review draft (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 23 November 2021 | Revise deposition outline for Pachulski. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 23 November 2021 | Prepare for (0.7) and take (2.5) H. Phan deposition; prepare for (0.9) and take (6.3) J. Lucas deposition; prepare for Stang deposition (1.0). | M Andolina | 11.40 | 14,820.00 |
| 23 November 2021 | Confer with J. Lauria, M. Andolina, L. Baccash and B. Warner re: TCC motion re: voting ombudsperson (0.5); review motion re: same (0.6). | R Gorsich | 1.10 | 1,320.00 |
| 23 November 2021 | Call with J. Lauria, B. Warner, J. Ruggeri, J. Bjork, E. Goodman and others re: TCC voting motion (0.5); call with B. Warner, A. Goldfarb and others re: solicitation issues (0.4); multiple calls with B. Warner re: motion and solicitation issues (0.5). | L Baccash | 1.40 | 1,470.00 |
| 23 November 2021 | Attend Hung deposition. | S Hershey | 1.10 | 1,171.50 |
| 23 November 2021 | Review TCC motion for voting ombudsperson (0.4); confer with L. Baccash and J. Lauria re: same (0.2). | D Kim | 0.60 | 627.00 |
| 23 November 2021 | Review and analyze draft ombudsman motion (0.3); call with plan supporters and W&C team re: draft TCC ombudsman motion (0.5); correspond with W&C team re: draft objection on same (0.2). | B Warner | 1.00 | 970.00 |
| 23 November 2021 | Call with M. Andolina re: exhibits for Lucas deposition (0.1); draft additional exhibits for Lucas deposition (1.9); attend deposition of H. Phan (2.7); emails with M. Andolina re: exhibits for Lucas deposition (0.4); attend (partial) deposition of J. Lucas (5.8); draft exhibits for Stang deposition (1.8). | A Hong | 12.70 | 9,271.00 |
| 23 November 2021 | Conduct document review of TCC productions (3.9); correspond internally with C. Edmonds re: the same (0.2). | A Zegger | 4.10 | 2,993.00 |
| 23 November 2021 | Consult with team in preparation of depositions (0.1); appear at and manage exhibits in deposition of H. Phan (1.0); appear at (partial) and manage exhibits in | L Karchmer | 3.40 | 2,159.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | deposition of J. Lucas (2.3). | | | |
| 23 November 2021 | Continued research of Kosnoff Law tweets. | D Hirshorn | 0.20 | 66.00 |
| 24 November 2021 | Participate in call with team concerning ombudsman voting request (0.6); review ombudsman motion (0.7); draft inserts for response (2.2). | G Kurtz | 3.50 | 6,037.50 |
| 24 November 2021 | Meet and confer re: ombudsman (0.5); follow up with Coalition and plan supporters re: same (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 November 2021 | Prepare for (0.9) and take (6.3) Stang deposition. | M Andolina | 7.20 | 9,360.00 |
| 24 November 2021 | Attend (partial) Stang deposition. | S Hershey | 4.20 | 4,473.00 |
| 24 November 2021 | Meet and confer call with TCC, W&C team, FCR, Coalition, and various case representatives re: emergency motion to shorten and voting ombudsman motion (0.5); emails with W&C team re: research and strategy on objection to TCC ombudsman motion (0.3); respond to email from R. Telemi re: plan confirmation discovery matters (0.2); correspond with Morris Nichols team re: TCC voting ombudsman motion and timing (0.1); draft objection to motion to shorten and TCC voting ombudsman motion (3.4); correspond with W&C team, Morris Nichols and Coalition re: various TCC ombudsman motion developments (0.3). | B Warner | 4.80 | 4,656.00 |
| 24 November 2021 | Emails with M. Andolina and L. Karchmer re: exhibits for Stang deposition (0.3); attend (partial) deposition of J. Stang (4.8). | A Hong | 5.10 | 3,723.00 |
| 24 November 2021 | Correspond internally with A. Rogers and Z. Sporn re: TCC document production review. | A Zegger | 3.00 | 2,190.00 |
| 24 November 2021 | Appear in (partial) and manage exhibits throughout deposition of J. Stang. | L Karchmer | 2.00 | 1,270.00 |
| 24 November 2021 | Legal research re: case law and legal basis re: plan voting ombudsman (3.8); review prior hearing transcripts for discussion re: the form of contacting clients (3.9). | D Kim | 7.70 | 4,889.50 |
| 24 November 2021 | Legal research re: cited provisions in emergency motion to appoint voting ombudsman (2.1); follow up research re: same (0.6); draft reply re: same (4.1). | C Tuffey | 6.80 | 4,318.00 |
| 26 November 2021 | Participate in call with team outlining response to voting ombudsman motion (1.0); review final voting ombudsman motion (0.3); begin outlining response (2.3). | G Kurtz | 3.60 | 6,210.00 |
| 26 November 2021 | Review Pachulski deposition exhibits and emails with A. Kornfeld re: re-designation issues (0.7); emails (0.3) and phone conferences (0.3) re: 11/29 hearing and filing response. | M Andolina | 1.30 | 1,690.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 November 2021 | Call with J. Lauria, B. Warner and others re: ombudsman motion (0.5); review objection to TCC ombudsman motion (0.5). | L Baccash | 1.00 | 1,050.00 |
| 26 November 2021 | Call with M. Andolina and G. Kurtz re: ombudsman motion. | S Hershey | 0.90 | 958.50 |
| 26 November 2021 | Correspond with W&C team re: objection to TCC voting ombudsman motion (0.1); call with litigation team, D. Abbott and MNAT team re: objection to TCC voting ombudsman motion (1.0); call with D. Abbott re: same (0.1); call with L. Karchmer and A. Hong re: TCC voting ombudsman objection (0.2); draft and revise TCC voting ombudsman objection (5.3). | B Warner | 6.70 | 6,499.00 |
| 26 November 2021 | Draft facts section for response to ombudsman motion (5.0); call with B. Warner and L. Karchmer re: same (0.2). | A Hong | 5.20 | 3,796.00 |
| 26 November 2021 | Correspond internally re: TCC document review and documents flagged during the same. | A Zegger | 0.30 | 219.00 |
| 26 November 2021 | Review documents re: received production from TCC. | T Wiheba | 8.80 | 5,676.00 |
| 26 November 2021 | Review transcripts from depositions to support fact section of Objection to Motion to Shorten (3.5); draft fact section of Objection to Motion to Shorten (1.2). | L Karchmer | 4.70 | 2,984.50 |
| 26 November 2021 | Draft insert re: ethics rules for reply to emergency motion. | C Tuffey | 1.40 | 889.00 |
| 27 November 2021 | Draft response to TCC Ombudsman motion (1.0); confer with J. Lauria, B. Warner, and L. Baccash re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 27 November 2021 | Review and revise objection to TCC ombudsman motion. | L Baccash | 1.00 | 1,050.00 |
| 27 November 2021 | Correspond with A. Hong and L. Karchmer re: objection to ombudsman motion (0.9); review and revise objection to ombudsman motion (3.7). | S Hershey | 4.60 | 4,899.00 |
| 27 November 2021 | Correspond with C. Tuffey re: TCC voting ombudsman objection (0.2); revise and incorporate comments to TCC voting ombudsman objection (3.1); draft email re: next steps on TCC voting ombudsman objection (0.3). | B Warner | 3.60 | 3,492.00 |
| 27 November 2021 | Call with S. Hershey and L. Karchmer re: ombudsman motion (0.3); emails with S. Hershey and L. Karchmer re: same (0.5). | A Hong | 0.80 | 584.00 |
| 27 November 2021 | Correspond internally with J. Thomas, A. Rogers, L. Quinn, and R. Demoulin and others re: TCC productions. | A Zegger | 0.20 | 146.00 |
| 27 November 2021 | Review documents re: received production from TCC. | T Wiheba | 2.70 | 1,741.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 27 November 2021 | Review transcripts from prior hearings for supporting language for motion (2.2); revise fact section of Objection to Motion to Shorten (1.0). | L Karchmer | 3.20 | 2,032.00 |
| 28 November 2021 | Draft preliminary statement and response to voting ombudsman motion (3.3); conference with J. Lauria re: same (0.1); review comments to response to ombudsman motion (0.5). | G Kurtz | 3.90 | 6,727.50 |
| 28 November 2021 | Review and revise response to TCC Ombudsman motion re: Pachulski testimony and emails (2.5); phone conferences with L. Baccash and B. Warner re: same (0.8). | M Andolina | 3.30 | 4,290.00 |
| 28 November 2021 | Review and revise objection related to TCC ombudsman issue. | L Baccash | 1.30 | 1,365.00 |
| 28 November 2021 | Review and revise objection to ombudsman motion (2.1); correspond with B. Warner and L. Baccash re: same (0.5). | S Hershey | 2.60 | 2,769.00 |
| 28 November 2021 | Revise draft of objection to TCC voting ombudsman motion (0.8); research re: comments on same (1.0); correspond with L. Karchmer re: revisions to same (0.2); revise draft of objection to TCC voting ombudsman motion (0.3); email re: the same to W&C team (0.1); review and respond to email requests from J. Thomas re: same (0.3); correspond with D. Kim and C. Tuffey re: revisions to draft of voting ombudsman objection (0.1); further revise objection to TCC voting ombudsman motion (4.3). | B Warner | 7.10 | 6,887.00 |
| 28 November 2021 | Emails with B. Warner, S. Hershey, and L. Karchmer re: objection to ombudsman motion (0.9); emails with D. Kim re: exhibits for motion to shorten (0.3). | A Hong | 1.20 | 876.00 |
| 28 November 2021 | Work with team to finalize draft of Opposition to Motion to Shorten. | L Karchmer | 1.80 | 1,143.00 |
| 28 November 2021 | Compare releases in proposed settlement against current draft of TDP releases (2.5); cite check and review Objection to TCC's Ombudsman motion (4.5); draft and fill out outstanding cites to deposition transcripts (0.8). | D Kim | 7.80 | 4,953.00 |
| 28 November 2021 | Revise reply to emergency motion re: ethics research. | C Tuffey | 0.20 | 127.00 |
| 29 November 2021 | Review and further revise to ombudsman motion (1.2); conference with B. Warner re: same (0.1); attend court hearing on ombudsman voting motion and certain discovery issues (2.7). | G Kurtz | 4.00 | 6,900.00 |
| 29 November 2021 | Review discovery (1.0); review reply to ombudsman motion (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 29 November 2021 | Prepare for (0.7) and attend (1.2) portions of hearing related to Solicitation enforcement matters; review and revise Opposition in response to TCC Ombudsman | M Andolina | 3.60 | 4,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Motion (1.2); follow-up emails (0.3) and phone conferences (0.2) with BSA team re: same. | | | |
| 29 November 2021 | Attend portions of Court status conference re: TCC motion for voting ombudsman and motion to shorten same (0.9); review opposition to TCC motion for voting ombudsman (0.6). | D Kim | 1.50 | 1,567.50 |
| 29 November 2021 | Research during hearing re: response to various TCC ombudsman questions (0.5); revise objection to TCC voting ombudsman motion (0.5); multiple calls with W&C team members re: final revisions to objection to TCC voting ombudsman motion (1.9). | B Warner | 2.90 | 2,813.00 |
| 29 November 2021 | Review and complete cite checking of Objection to TCC's Ombudsman motion for filing. | D Kim | 1.10 | 698.50 |
| 29 November 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 29 November 2021 | Review and organize exhibits to objection to TCC's Ombudsman motion. | D Hirshorn | 0.60 | 198.00 |
| 30 November 2021 | Prepare for (0.5) and attend (1.0) phone conference with US Trustee's office; follow up with W&C team re: same (0.4). | M Andolina | 1.90 | 2,470.00 |
| 30 November 2021 | Review and comment on US Trustee email re: voting ombudsman and ballot matters (0.2); draft email to J. Lauria re: US Trustee voting ombudsman email questions (0.2). | B Warner | 0.40 | 388.00 |
| **SUBTOTAL: Solicitation Procedures Enforcement Matters** | | | **688.80** | **670,905.00** |

## Omni Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 30 November 2021 | Draft email to A. Goldfarb re: voting and solicitation matter (0.1); call with L. Baccash re: voting and solicitation matters (0.2); call with L. Baccash and Omni team re: solicitation and voting matters and case timeline (0.5). | B Warner | 0.80 | 776.00 |
| **SUBTOTAL: Omni Matters** | | | **0.80** | **776.00** |
| **TOTAL** | | | **5,309.60** | **4,723,028.50** |