# Exhibit A

## Detailed Time Records



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

February 15, 2022

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 10417**
Invoice Period: 01-01-2022 - 01-31-2022

Payment Terms: Upon Receipt

**RE: Solicitation**

## Solicitation

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-01-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 3.60 | 155.00 | 558.00 |
| 01-01-2022 | Monique Edington | Verify processed ballots | 4.20 | 75.00 | 315.00 |
| 01-01-2022 | Mauricio Azucena | Process incoming ballots | 8.50 | 85.00 | 722.50 |
| 01-01-2022 | Brandon Marshall | Process incoming ballots | 3.00 | 120.00 | 360.00 |
| 01-01-2022 | David Green | Revise and Publish Daily Dashboards -  Balloting | 0.30 | 125.00 | 37.50 |
| 01-01-2022 | Amanda Olson | Verify processed ballots | 3.50 | 140.00 | 490.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-01-2022 | Mark Mitchell | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-01-2022 | Reina Zepeda | Process incoming ballots | 2.00 | 60.00 | 120.00 |
| 01-01-2022 | Ramsen Isaac | Verify processed ballots | 2.60 | 120.00 | 312.00 |
| 01-01-2022 | Sherry Cameron | Verify processed ballots | 3.50 | 120.00 | 420.00 |
| 01-01-2022 | Ada Ferrer | Verify processed ballots | 2.90 | 125.00 | 362.50 |
| 01-01-2022 | Ada Husten | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-01-2022 | John McCaffery | Verify processed ballots | 5.30 | 140.00 | 742.00 |
| 01-01-2022 | Jennifer Anderson | Verify processed ballots | 5.80 | 140.00 | 812.00 |
| 01-01-2022 | Oksana Melnyk | Verify processed ballots | 4.00 | 140.00 | 560.00 |
| 01-01-2022 | Geoffrey Crane | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 01-01-2022 | Christopher Oliver | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 01-01-2022 | Carey Steinberg | Process incoming ballots | 4.70 | 125.00 | 587.50 |
| 01-01-2022 | Carolyn Cashman | Research ballot IDs for Class 9 ballots | 7.30 | 125.00 | 912.50 |
| 01-01-2022 | Jordan Square | Process incoming ballots | 7.00 | 85.00 | 595.00 |
| 01-01-2022 | Tristan Jones | Verify processed ballots | 7.60 | 85.00 | 646.00 |
| 01-01-2022 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 3.10 | 185.00 | 573.50 |
| 01-01-2022 | Emma Guandique | Verify processed ballots | 4.50 | 75.00 | 337.50 |
| 01-01-2022 | Sejal Kelly | Verify processed ballots | 8.40 | 155.00 | 1,302.00 |
| 01-01-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 4.60 | 185.00 | 851.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-01-2022 | Ashley Dionisio | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 01-01-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.20 | 155.00 | 651.00 |
| 01-01-2022 | Max Meisler | Review and coordinate ballot discovery | 4.80 | 120.00 | 576.00 |
| 01-01-2022 | Katie Nownes | Supervise and resolve Ballot processing inquiries and issues | 4.00 | 155.00 | 620.00 |
| 01-02-2022 | Reina Zepeda | Process incoming ballots | 5.40 | 60.00 | 324.00 |
| 01-02-2022 | Kim Steverson | Verify processed ballots | 4.50 | 155.00 | 697.50 |
| 01-02-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 4.50 | 155.00 | 697.50 |
| 01-02-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 5.60 | 185.00 | 1,036.00 |
| 01-02-2022 | Sejal Kelly | Verify processed ballots | 9.30 | 155.00 | 1,441.50 |
| 01-02-2022 | Emma Guandique | Verify processed ballots | 4.10 | 75.00 | 307.50 |
| 01-02-2022 | Eileen Cosgriff | Verify processed ballots | 1.00 | 100.00 | 100.00 |
| 01-02-2022 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re solicitation materials | 1.70 | 185.00 | 314.50 |
| 01-02-2022 | Theresa Banks | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-02-2022 | Monique Edington | Verify processed ballots | 7.80 | 75.00 | 585.00 |
| 01-02-2022 | Mauricio Azucena | Process incoming ballots | 8.50 | 85.00 | 722.50 |
| 01-02-2022 | Carey Steinberg | Process incoming ballots | 2.10 | 125.00 | 262.50 |
| 01-02-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 4.60 | 155.00 | 713.00 |
| 01-02-2022 | Deborah Carmody | Verify processed ballots | 6.50 | 65.00 | 422.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-02-2022 | Carolyn Cashman | Research ballot IDs for Class 9 ballots | 7.60 | 125.00 | 950.00 |
| 01-02-2022 | Jordan Square | Process incoming ballots | 6.00 | 85.00 | 510.00 |
| 01-02-2022 | Anna Calvin | Process incoming ballots | 6.00 | 85.00 | 510.00 |
| 01-02-2022 | Anthony Roque | Process incoming ballots | 2.00 | 110.00 | 220.00 |
| 01-02-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-02-2022 | Christian  Teufel | Process incoming ballots | 6.20 | 75.00 | 465.00 |
| 01-02-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 5.60 | 120.00 | 672.00 |
| 01-02-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.90 | 155.00 | 914.50 |
| 01-02-2022 | Max Meisler | Analyze duplicative Class 8 ballots in preparation for preliminary voting report | 3.80 | 120.00 | 456.00 |
| 01-02-2022 | John Doherty | Coordinate and supervise  Claimants calls and emails on ballot voting and assist them on transmission of ballots | 4.00 | 125.00 | 500.00 |
| 01-02-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-02-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 11.30 | 171.00 | 1,932.30 |
| 01-02-2022 | Zachary Crismond | Process incoming ballots | 3.80 | 65.00 | 247.00 |
| 01-02-2022 | Tristan Jones | Verify processed ballots | 6.30 | 85.00 | 535.50 |
| 01-03-2022 | Tristan Jones | Verify processed ballots | 6.30 | 85.00 | 535.50 |
| 01-03-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 2.30 | 155.00 | 356.50 |
| 01-03-2022 | Katie Nownes | Review class 9 ballot reports, identify duplicates and verify, update reports | 1.40 | 155.00 | 217.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-03-2022 | Zachary Crismond | Process incoming ballots | 2.50 | 65.00 | 162.50 |
| 01-03-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.80 | 185.00 | 148.00 |
| 01-03-2022 | Janeth Cisneros | Process incoming ballots | 11.30 | 65.00 | 734.50 |
| 01-03-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 12.20 | 171.00 | 2,086.20 |
| 01-03-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.90 | 185.00 | 536.50 |
| 01-03-2022 | Jeriad Paul | Coordinate and supervise duplicative Class 8 ballots analysis in preparation for preliminary voting report | 2.70 | 185.00 | 499.50 |
| 01-03-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-03-2022 | John Doherty | Coordinate and supervise  Claimants calls and emails on ballot voting and assist them on transmission of ballots | 4.00 | 125.00 | 500.00 |
| 01-03-2022 | Paul Val | Reconcile and audit class 8 ballots received | 8.00 | 90.00 | 720.00 |
| 01-03-2022 | Max Meisler | Analyze duplicative Class 8 ballots in preparation for preliminary voting report | 3.80 | 120.00 | 456.00 |
| 01-03-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 3.20 | 120.00 | 384.00 |
| 01-03-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-03-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 5.90 | 185.00 | 1,091.50 |
| 01-03-2022 | Max Meisler | Prepare draft of preliminary voting declaration | 3.10 | 120.00 | 372.00 |
| 01-03-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.70 | 155.00 | 1,038.50 |
| 01-03-2022 | Ashley  Dionisio | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 01-03-2022 | Christian  Teufel | Process incoming ballots | 7.80 | 75.00 | 585.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2022 | Christian Teufel | Verify processed ballots | 4.40 | 75.00 | 330.00 |
| 01-03-2022 | Sean Fernandez | Process Incoming Ballots | 7.80 | 75.00 | 585.00 |
| 01-03-2022 | Gustavo Solis | Process incoming ballots | 7.80 | 125.00 | 975.00 |
| 01-03-2022 | Victoria Glapion | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-03-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-03-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.80 | 120.00 | 936.00 |
| 01-03-2022 | Mauricio Azucena | Process incoming ballots | 6.80 | 85.00 | 578.00 |
| 01-03-2022 | Lori Zullo | Review and assign ballots for processing and verification | 4.80 | 145.00 | 696.00 |
| 01-03-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 4.60 | 75.00 | 345.00 |
| 01-03-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.10 | 75.00 | 7.50 |
| 01-03-2022 | Lakeisha Babers | Verify processed ballots | 4.70 | 125.00 | 587.50 |
| 01-03-2022 | Theresa Banks | Process incoming ballots | 7.50 | 65.00 | 487.50 |
| 01-03-2022 | Mark Mitchell | Verify processed ballots | 10.40 | 125.00 | 1,300.00 |
| 01-03-2022 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 01-03-2022 | Serena Kurtz | Verify processed ballots | 7.80 | 125.00 | 975.00 |
| 01-03-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 11.60 | 155.00 | 1,798.00 |
| 01-03-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-03-2022 | Carolyn Cashman | Verify processed ballots | 10.30 | 125.00 | 1,287.50 |
| 01-03-2022 | Katherine Muller | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-03-2022 | Ramsen Isaac | Verify processed ballots | 7.10 | 120.00 | 852.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-03-2022 | Chareka Gadson | Verify processed ballots | 5.50 | 125.00 | 687.50 |
| 01-03-2022 | Chinwe Acholonu | Verify processed ballots | 6.40 | 120.00 | 768.00 |
| 01-03-2022 | Erik Tucker | Verify processed ballots | 5.50 | 120.00 | 660.00 |
| 01-03-2022 | Monique Edington | Verify processed ballots | 5.50 | 75.00 | 412.50 |
| 01-03-2022 | Sophia Brown | Verify processed ballots | 6.20 | 125.00 | 775.00 |
| 01-03-2022 | Wendy Austin | Process incoming ballots | 8.10 | 65.00 | 526.50 |
| 01-03-2022 | Homero Cuberos | Class 9 ballot verification | 0.90 | 75.00 | 67.50 |
| 01-03-2022 | Michael Mobley | Verify processed ballots | 4.50 | 140.00 | 630.00 |
| 01-03-2022 | Shelley Tolerton | Verify processed ballots | 5.30 | 120.00 | 636.00 |
| 01-03-2022 | Philip Manson | Process incoming ballots | 6.30 | 120.00 | 756.00 |
| 01-03-2022 | Jamaia Hampton-Simmons | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-03-2022 | Lori Zullo | Verify processed ballots | 0.50 | 145.00 | 72.50 |
| 01-03-2022 | Jennifer Maconochie | Process incoming ballots | 8.00 | 120.00 | 960.00 |
| 01-03-2022 | Chizoba Ekemam | Verify processed ballots | 2.50 | 120.00 | 300.00 |
| 01-03-2022 | Esther Oise | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Victoria Newman | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Cavan Eccleston | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Ada Husten | Verify processed ballots | 5.20 | 125.00 | 650.00 |
| 01-03-2022 | Robert Mattler | Verify processed ballots | 6.50 | 120.00 | 780.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2022 | Brandon Marshall | Process incoming ballots | 8.00 | 120.00 | 960.00 |
| 01-03-2022 | Robert Scott | Process incoming ballots | 6.00 | 120.00 | 720.00 |
| 01-03-2022 | Melissa Miller | Process incoming ballots | 5.90 | 120.00 | 708.00 |
| 01-03-2022 | Tiffany Carter | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Joshua Menez | Verify processed ballots | 4.60 | 120.00 | 552.00 |
| 01-03-2022 | Eric Laidlaw | Verify processed ballots | 4.80 | 140.00 | 672.00 |
| 01-03-2022 | Amanda Olson | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 01-03-2022 | Paula Gray | Verify processed ballots | 8.10 | 75.00 | 607.50 |
| 01-03-2022 | Marc Suriol | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-03-2022 | Deborah Carmody | Scan incoming ballots | 1.00 | 65.00 | 65.00 |
| 01-03-2022 | Deborah Carmody | Process incoming ballots | 5.50 | 65.00 | 357.50 |
| 01-03-2022 | Geoffrey Crane | Verify processed ballots | 7.50 | 140.00 | 1,050.00 |
| 01-03-2022 | Charles Loesner | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-03-2022 | Aurora Sanchez | Process incoming ballots | 8.00 | 100.00 | 800.00 |
| 01-03-2022 | Jennifer Anderson | Verify processed ballots | 9.00 | 140.00 | 1,260.00 |
| 01-03-2022 | Christopher Oliver | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 01-03-2022 | Daniel Stevens | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-03-2022 | Michelle Ignacio | Provide BSA Class 8 Ballot upload files not entered into database re Ballot Upload Audit | 1.50 | 135.00 | 202.50 |
| 01-03-2022 | Sherry Cameron | Verify processed ballots | 8.00 | 120.00 | 960.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2022 | Shandani Jackson | Process incoming ballots | 10.10 | 90.00 | 909.00 |
| 01-03-2022 | Shannan Mercer | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 01-03-2022 | Ada Ferrer | Verify processed ballots | 3.50 | 125.00 | 437.50 |
| 01-03-2022 | Oksana Melnyk | Verify processed ballots | 8.50 | 140.00 | 1,190.00 |
| 01-03-2022 | Carey Steinberg | Process incoming ballots | 6.20 | 125.00 | 775.00 |
| 01-03-2022 | Sejal Kelly | Verify processed ballots | 7.80 | 155.00 | 1,209.00 |
| 01-03-2022 | Lisa Braff | Verify processed ballots | 5.50 | 120.00 | 660.00 |
| 01-03-2022 | Kim Carter | Process incoming ballots | 6.00 | 120.00 | 720.00 |
| 01-03-2022 | Sekennia Robinson | Verify processed ballots | 7.60 | 65.00 | 494.00 |
| 01-03-2022 | Jasmine Cervantes | Process incoming ballots | 9.30 | 75.00 | 697.50 |
| 01-03-2022 | Scanning Operator | Scan incoming ballots | 1.00 | 40.00 | 40.00 |
| 01-03-2022 | Michael Blee | Verify processed ballots | 7.50 | 140.00 | 1,050.00 |
| 01-03-2022 | Jordan Square | Process incoming ballots | 1.00 | 85.00 | 85.00 |
| 01-03-2022 | Emma Guandique | Process incoming ballots | 1.30 | 75.00 | 97.50 |
| 01-03-2022 | Emma Guandique | Verify processed ballots | 7.80 | 75.00 | 585.00 |
| 01-03-2022 | Christopher lackert | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-03-2022 | John McCaffery | Verify processed ballots | 7.50 | 140.00 | 1,050.00 |
| 01-03-2022 | Max Meisler | Call with K. Nownes, J. Paul and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 0.60 | 120.00 | 72.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 0.60 | 185.00 | 111.00 |
| 01-03-2022 | Katie Nownes | Call with J. Paul, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 0.60 | 155.00 | 93.00 |
| 01-03-2022 | Nikiki Bogle | Verify processed ballots | 4.00 | 145.00 | 580.00 |
| 01-03-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.90 | 155.00 | 1,379.50 |
| 01-03-2022 | Melissa Milo | Process incoming ballots | 6.60 | 85.00 | 561.00 |
| 01-03-2022 | Joselito Paredes | Scan incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-03-2022 | Alisa Threlkeld | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Joseph Sosa | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-03-2022 | Carmel Skar | Verify processed ballots | 5.50 | 140.00 | 770.00 |
| 01-03-2022 | Michael Coriden | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-03-2022 | Tara Saldajeno | Verify processed ballots | 2.50 | 75.00 | 187.50 |
| 01-03-2022 | Mathew Gonzalez | Process incoming ballots | 3.00 | 125.00 | 375.00 |
| 01-03-2022 | Kim Steverson | Verify processed ballots | 4.90 | 155.00 | 759.50 |
| 01-03-2022 | Kim Steverson | Research ballot IDs for Class 9 ballots | 6.50 | 155.00 | 1,007.50 |
| 01-03-2022 | Reina Zepeda | Process incoming ballots | 9.20 | 60.00 | 552.00 |
| 01-03-2022 | Michelle Collins | Process incoming ballots | 7.60 | 65.00 | 494.00 |
| 01-03-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 8.00 | 125.00 | 1,000.00 |
| 01-03-2022 | Kassie Hall | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 01-03-2022 | Jaysen Kiplinger | Process incoming ballots | 4.50 | 125.00 | 562.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2022 | Vincent Amberly | Verify processed ballots | 6.60 | 125.00 | 825.00 |
| 01-03-2022 | Katie Nownes | Supervise and resolve Ballot processing inquiries and issues | 3.50 | 155.00 | 542.50 |
| 01-03-2022 | Michael Gumulya | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-04-2022 | Kim Steverson | Research ballot IDs for Class 9 ballots | 8.50 | 155.00 | 1,317.50 |
| 01-04-2022 | Katie Nownes | Supervise and resolve Ballot processing inquiries and issues | 2.90 | 155.00 | 449.50 |
| 01-04-2022 | Jasmine Cervantes | Process incoming ballots | 1.20 | 75.00 | 90.00 |
| 01-04-2022 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 01-04-2022 | Aurora  Sanchez | Process incoming ballots | 8.00 | 100.00 | 800.00 |
| 01-04-2022 | Michael Gumulya | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-04-2022 | Vincent Amberly | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-04-2022 | Siobhan Davis | Scan incoming ballots | 5.60 | 125.00 | 700.00 |
| 01-04-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 4.20 | 125.00 | 525.00 |
| 01-04-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-04-2022 | Deborah Carmody | Scan incoming ballots | 7.00 | 60.00 | 420.00 |
| 01-04-2022 | Hensen Roque | Process incoming ballots | 5.60 | 80.00 | 448.00 |
| 01-04-2022 | Kassie Hall | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 01-04-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 11.60 | 125.00 | 1,450.00 |
| 01-04-2022 | Jaysen Kiplinger | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-04-2022 | Jaysen Kiplinger | Process incoming ballots | 0.50 | 125.00 | 62.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Eileen Cosgriff | Verify processed ballots | 6.70 | 100.00 | 670.00 |
| 01-04-2022 | Michelle Collins | Process Incoming Ballots | 7.60 | 65.00 | 494.00 |
| 01-04-2022 | Reina Zepeda | Process incoming ballots | 7.90 | 60.00 | 474.00 |
| 01-04-2022 | Mathew Gonzalez | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-04-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-04-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-04-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-04-2022 | Christopher Oliver | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Daniel Stevens | Verify processed ballots | 10.00 | 125.00 | 1,250.00 |
| 01-04-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 5.70 | 75.00 | 427.50 |
| 01-04-2022 | Scanning Operator | Scan incoming ballots | 2.90 | 40.00 | 116.00 |
| 01-04-2022 | Carmel Skar | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-04-2022 | Kaitlyn Wolf | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-04-2022 | Kaitlyn Wolf | Process incoming ballots | 1.30 | 125.00 | 162.50 |
| 01-04-2022 | Michael Coriden | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Geoffrey Crane | Process incoming ballots | 1.20 | 140.00 | 168.00 |
| 01-04-2022 | Geoffrey Crane | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-04-2022 | Luiz Ajzac | Scan incoming ballots | 11.00 | 60.00 | 660.00 |
| 01-04-2022 | Lisa Braff | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-04-2022 | Emma Guandique | Verify processed ballots | 6.30 | 75.00 | 472.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Jemina Alvarado | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-04-2022 | Alisa Threlkeld | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-04-2022 | Lori Zullo | Verify processed ballots | 1.50 | 145.00 | 217.50 |
| 01-04-2022 | Esther Oise | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-04-2022 | Melissa Milo | Process incoming ballots | 5.60 | 85.00 | 476.00 |
| 01-04-2022 | Jennifer Anderson | Verify processed ballots | 9.00 | 140.00 | 1,260.00 |
| 01-04-2022 | Michelle Ignacio | Create return mail report with Plan Class data requested by Max Meisler @ Omni | 0.70 | 135.00 | 94.50 |
| 01-04-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 8.20 | 155.00 | 1,271.00 |
| 01-04-2022 | Mark Bishay | Upload batch ballot files | 0.70 | 135.00 | 94.50 |
| 01-04-2022 | Anna Calvin | Verify processed ballots | 0.50 | 85.00 | 42.50 |
| 01-04-2022 | Jennifer Maconochie | Process incoming ballots | 7.30 | 120.00 | 876.00 |
| 01-04-2022 | Sherry Cameron | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 01-04-2022 | Ada Husten | Verify processed ballots | 8.60 | 125.00 | 1,075.00 |
| 01-04-2022 | Michelle Ignacio | Provide Ballot file decryption; confirmed uploaded SA Ballot was corrupt | 0.30 | 135.00 | 40.50 |
| 01-04-2022 | Monique Edington | Verify processed ballots | 3.10 | 75.00 | 232.50 |
| 01-04-2022 | Charles Loesner | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-04-2022 | Shannan  Mercer | Process incoming ballots | 8.70 | 125.00 | 1,087.50 |
| 01-04-2022 | Oksana Melnyk | Verify processed ballots | 7.00 | 140.00 | 980.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Amanda Olson | Verify processed ballots | 5.50 | 140.00 | 770.00 |
| 01-04-2022 | Robert Mattler | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Shelley Tolerton | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-04-2022 | Tiffany Carter | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-04-2022 | John McCaffery | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-04-2022 | Katie Nownes | Call with J. Paul, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 1.10 | 155.00 | 170.50 |
| 01-04-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 1.10 | 185.00 | 203.50 |
| 01-04-2022 | Max Meisler | Call with K. Nownes, J. Paul and B. Warner, D. Kim & L. Baccash @ WC re: preliminary declaration and exhibits | 1.10 | 120.00 | 132.00 |
| 01-04-2022 | Michael Mobley | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-04-2022 | Ramsen Isaac | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Scanning Operator | Scan incoming ballots | 4.00 | 40.00 | 160.00 |
| 01-04-2022 | Javon Couch | Scan incoming ballots | 1.70 | 120.00 | 204.00 |
| 01-04-2022 | Sophia Brown | Verify processed ballots | 10.00 | 125.00 | 1,250.00 |
| 01-04-2022 | Joshua Menez | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 01-04-2022 | Victoria Newman | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-04-2022 | Alexander Rodriguez | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-04-2022 | Chinwe Acholonu | Verify processed ballots | 7.20 | 120.00 | 864.00 |
| 01-04-2022 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Michael Blee | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 01-04-2022 | Brandon Marshall | Process incoming ballots | 11.00 | 120.00 | 1,320.00 |
| 01-04-2022 | Cavan Eccleston | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-04-2022 | Marc Suriol | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-04-2022 | Kim Carter | Process incoming ballots | 7.90 | 120.00 | 948.00 |
| 01-04-2022 | Paula Gray | Verify processed ballots | 2.50 | 75.00 | 187.50 |
| 01-04-2022 | Carey Steinberg | Process incoming ballots | 11.50 | 125.00 | 1,437.50 |
| 01-04-2022 | Theresa Banks | Review and verify all ballots in preparation for discovery | 8.00 | 65.00 | 520.00 |
| 01-04-2022 | Wendy Austin | Process incoming ballots | 5.80 | 65.00 | 377.00 |
| 01-04-2022 | Katie Nownes | Call with W. Clareman @ PW, J. Paul & M. Murphy re: Notice of Deposition | 1.00 | 155.00 | 155.00 |
| 01-04-2022 | Erik Tucker | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Jamaia Hampton-Simmons | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-04-2022 | Philip Manson | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-04-2022 | Jeriad Paul | Call with W. Clareman @ PW, K. Nownes & M. Murphy re: Notice of Deposition | 1.00 | 185.00 | 185.00 |
| 01-04-2022 | Chizoba Ekemam | Verify processed ballots | 5.90 | 120.00 | 708.00 |
| 01-04-2022 | Charl Daniels | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-04-2022 | Serena Kurtz | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-04-2022 | Ada Ferrer | Verify processed ballots | 8.80 | 125.00 | 1,100.00 |
| 01-04-2022 | Chareka Gadson | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Lori Zullo | Review and assign ballots for verification; assist team members with questions on verification. | 7.20 | 145.00 | 1,044.00 |
| 01-04-2022 | Mauricio Azucena | Process incoming ballots | 6.90 | 85.00 | 586.50 |
| 01-04-2022 | Carolyn Cashman | Verify processed ballots | 7.60 | 125.00 | 950.00 |
| 01-04-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-04-2022 | Lakeisha Babers | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-04-2022 | Mark Mitchell | Verify processed ballots | 12.00 | 125.00 | 1,500.00 |
| 01-04-2022 | Katherine Muller | Verify processed ballots | 9.10 | 125.00 | 1,137.50 |
| 01-04-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 9.90 | 155.00 | 1,534.50 |
| 01-04-2022 | Christopher lackert | Verify processed ballots | 12.00 | 120.00 | 1,440.00 |
| 01-04-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.40 | 120.00 | 888.00 |
| 01-04-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-04-2022 | Shandani Jackson | Process incoming ballots | 10.00 | 90.00 | 900.00 |
| 01-04-2022 | Michael Douglas | Scan incoming ballots | 7.80 | 65.00 | 507.00 |
| 01-04-2022 | Victoria Glapion | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-04-2022 | Vanessa Ramirez | Process Incoming Ballots | 8.70 | 65.00 | 565.50 |
| 01-04-2022 | Gustavo Solis | Process incoming ballots | 7.50 | 125.00 | 937.50 |
| 01-04-2022 | Sean Fernandez | Process Incoming Ballots | 7.60 | 75.00 | 570.00 |
| 01-04-2022 | Christian  Teufel | Process incoming ballots | 8.50 | 75.00 | 637.50 |
| 01-04-2022 | Christian  Teufel | Verify processed ballots | 3.60 | 75.00 | 270.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-04-2022 | Sejal Kelly | Research Class9 ballotIDs | 7.80 | 155.00 | 1,209.00 |
| 01-04-2022 | Ashley Dionisio | Process incoming ballots | 10.40 | 125.00 | 1,300.00 |
| 01-04-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.90 | 155.00 | 914.50 |
| 01-04-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 6.40 | 185.00 | 1,184.00 |
| 01-04-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-04-2022 | Max Meisler | Prepare exhibits to preliminary voting declaration | 5.70 | 120.00 | 684.00 |
| 01-04-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 1.20 | 120.00 | 144.00 |
| 01-04-2022 | Max Meisler | Prepare draft of voting declaration | 1.80 | 120.00 | 216.00 |
| 01-04-2022 | Paul Val | Reconcile and audit class 8 ballots received | 8.00 | 90.00 | 720.00 |
| 01-04-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-04-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.30 | 185.00 | 425.50 |
| 01-04-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 10.50 | 171.00 | 1,795.50 |
| 01-04-2022 | Janeth Cisneros | Process incoming ballots | 8.50 | 65.00 | 552.50 |
| 01-04-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.30 | 185.00 | 55.50 |
| 01-04-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 2.70 | 185.00 | 499.50 |
| 01-04-2022 | Robert Scott | Process incoming ballots | 7.30 | 120.00 | 876.00 |
| 01-04-2022 | Zachary Crismond | Process incoming ballots | 7.10 | 65.00 | 461.50 |
| 01-04-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 3.20 | 155.00 | 496.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-04-2022 | Tristan Jones | Verify processed ballots | 7.60 | 85.00 | 646.00 |
| 01-05-2022 | Tristan Jones | Verify processed ballots | 7.60 | 85.00 | 646.00 |
| 01-05-2022 | Zachary Crismond | Process incoming ballots | 3.70 | 65.00 | 240.50 |
| 01-05-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 1.80 | 185.00 | 333.00 |
| 01-05-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.60 | 185.00 | 111.00 |
| 01-05-2022 | Janeth Cisneros | Process incoming ballots | 9.80 | 65.00 | 637.00 |
| 01-05-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 10.50 | 171.00 | 1,795.50 |
| 01-05-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 3.60 | 185.00 | 666.00 |
| 01-05-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-05-2022 | Max Meisler | Prepare report of duplicative ballots per request by M. Atkinson @ Province, B. Warner @ WC | 4.80 | 120.00 | 576.00 |
| 01-05-2022 | Paul Val | Reconcile and audit class 8 ballots received | 9.00 | 90.00 | 810.00 |
| 01-05-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 1.40 | 120.00 | 168.00 |
| 01-05-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.70 | 120.00 | 564.00 |
| 01-05-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-05-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 5.90 | 185.00 | 1,091.50 |
| 01-05-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.80 | 155.00 | 1,209.00 |
| 01-05-2022 | James Proctor | Respond to creditor inquiries related to plan solicitation | 0.10 | 60.00 | 6.00 |
| 01-05-2022 | Ashley Dionisio | Process incoming ballots | 10.40 | 125.00 | 1,300.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-05-2022 | Sejal Kelly | Verify processed ballots | 4.30 | 155.00 | 666.50 |
| 01-05-2022 | Gustavo Solis | Scan incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-05-2022 | Gustavo Solis | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 01-05-2022 | Christian Teufel | Process incoming ballots | 7.80 | 75.00 | 585.00 |
| 01-05-2022 | Kaitlyn Wolf | Verify processed ballots | 8.80 | 125.00 | 1,100.00 |
| 01-05-2022 | Vanessa Ramirez | Process Incoming Ballots | 8.00 | 65.00 | 520.00 |
| 01-05-2022 | Victoria Glapion | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-05-2022 | Michael Douglas | Scan incoming ballots | 7.80 | 65.00 | 507.00 |
| 01-05-2022 | Shandani Jackson | Process incoming ballots | 9.90 | 90.00 | 891.00 |
| 01-05-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.80 | 120.00 | 936.00 |
| 01-05-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 5.60 | 120.00 | 672.00 |
| 01-05-2022 | Jordan Square | Process incoming ballots | 8.00 | 85.00 | 680.00 |
| 01-05-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-05-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-05-2022 | Chareka Gadson | Verify processed ballots | 7.70 | 125.00 | 962.50 |
| 01-05-2022 | Robert Scott | Process incoming ballots | 10.40 | 120.00 | 1,248.00 |
| 01-05-2022 | Carolyn Cashman | Verify processed ballots | 8.80 | 125.00 | 1,100.00 |
| 01-05-2022 | Mauricio Azucena | Process incoming ballots | 7.40 | 85.00 | 629.00 |
| 01-05-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.60 | 155.00 | 1,178.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-05-2022 | Lakeisha Babers | Verify processed ballots | 7.60 | 125.00 | 950.00 |
| 01-05-2022 | Katherine Muller | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-05-2022 | Ramsen Isaac | Verify processed ballots | 6.90 | 120.00 | 828.00 |
| 01-05-2022 | Serena Kurtz | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Hensen Roque | Process incoming ballots | 5.60 | 80.00 | 448.00 |
| 01-05-2022 | Carmel Skar | Verify processed ballots | 7.70 | 140.00 | 1,078.00 |
| 01-05-2022 | Deborah Carmody | Scan incoming ballots | 2.00 | 65.00 | 130.00 |
| 01-05-2022 | Mark Mitchell | Verify processed ballots | 12.70 | 125.00 | 1,587.50 |
| 01-05-2022 | Sandy Tran | Process incoming ballots | 7.60 | 85.00 | 646.00 |
| 01-05-2022 | Christopher lackert | Verify processed ballots | 12.00 | 120.00 | 1,440.00 |
| 01-05-2022 | David Green | Document and publish potential Omni Teams, Channels and Documents to be addressed by the planned Audit phase | 0.40 | 125.00 | 50.00 |
| 01-05-2022 | Jamaia Hampton-Simmons | Verify processed ballots | 7.30 | 120.00 | 876.00 |
| 01-05-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 6.70 | 75.00 | 502.50 |
| 01-05-2022 | Esther Oise | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Alisa Threlkeld | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 01-05-2022 | Javon Couch | Scan incoming ballots | 2.70 | 120.00 | 324.00 |
| 01-05-2022 | Robert Mattler | Verify processed ballots | 6.00 | 120.00 | 720.00 |
| 01-05-2022 | Charl Daniels | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Philip Manson | Verify processed ballots | 7.80 | 120.00 | 936.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-05-2022 | Erik Tucker | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-05-2022 | Monique Edington | Verify processed ballots | 5.40 | 75.00 | 405.00 |
| 01-05-2022 | Shelley Tolerton | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-05-2022 | Chizoba Ekemam | Verify processed ballots | 8.10 | 120.00 | 972.00 |
| 01-05-2022 | Sophia Brown | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Michael Mobley | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 01-05-2022 | Jennifer Maconochie | Process incoming ballots | 8.00 | 120.00 | 960.00 |
| 01-05-2022 | Wendy  Austin | Process incoming ballots | 8.10 | 65.00 | 526.50 |
| 01-05-2022 | Michael Coriden | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-05-2022 | Ada Husten | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-05-2022 | Homero  Cuberos | Review ballots and assign for verification | 4.10 | 75.00 | 307.50 |
| 01-05-2022 | Marc Suriol | Verify processed ballots | 7.20 | 125.00 | 900.00 |
| 01-05-2022 | Alexander Rodriguez | Verify processed ballots | 7.80 | 140.00 | 1,092.00 |
| 01-05-2022 | Jennifer Anderson | Verify processed ballots | 9.50 | 140.00 | 1,330.00 |
| 01-05-2022 | Victoria Newman | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Cavan Eccleston | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.40 | 75.00 | 30.00 |
| 01-05-2022 | Charles Loesner | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-05-2022 | Chinwe Acholonu | Verify processed ballots | 9.70 | 120.00 | 1,164.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-05-2022 | Brandon Marshall | Process incoming ballots | 12.40 | 120.00 | 1,488.00 |
| 01-05-2022 | Geoffrey Crane | Verify processed ballots | 10.20 | 140.00 | 1,428.00 |
| 01-05-2022 | Christian Teufel | Verify processed ballots | 4.20 | 75.00 | 315.00 |
| 01-05-2022 | Oksana Melnyk | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-05-2022 | Michelle Ignacio | Add required fields into Plan Class & Ballot reports; update tabulation code for Late Filed Ballots | 4.20 | 135.00 | 567.00 |
| 01-05-2022 | Sherry Cameron | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-05-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 10.30 | 155.00 | 1,596.50 |
| 01-05-2022 | Joselito Paredes | Scan incoming ballots | 6.50 | 60.00 | 390.00 |
| 01-05-2022 | Lisa Braff | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-05-2022 | Luiz Ajzac | Scan incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-05-2022 | Carey Steinberg | Process incoming ballots | 10.00 | 125.00 | 1,250.00 |
| 01-05-2022 | Theresa Banks | Process incoming ballots | 8.50 | 65.00 | 552.50 |
| 01-05-2022 | Daniel Stevens | Verify processed ballots | 9.10 | 125.00 | 1,137.50 |
| 01-05-2022 | Paula Gray | Verify processed ballots | 1.50 | 75.00 | 112.50 |
| 01-05-2022 | Tiffany Carter | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Joshua Menez | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 01-05-2022 | Anna Calvin | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-05-2022 | Shannan Mercer | Process incoming ballots | 5.20 | 125.00 | 650.00 |
| 01-05-2022 | Melissa Milo | Process incoming ballots | 6.40 | 85.00 | 544.00 |
| 01-05-2022 | Ada Ferrer | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-05-2022 | Anna Weiser | Verify processed ballots | 3.80 | 120.00 | 456.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-05-2022 | Anna Weiser | Process incoming ballots | 0.80 | 120.00 | 96.00 |
| 01-05-2022 | John McCaffery | Verify processed ballots | 11.20 | 140.00 | 1,568.00 |
| 01-05-2022 | Christopher Oliver | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-05-2022 | Mathew Gonzalez | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-05-2022 | Michelle Collins | Process Incoming Ballots | 7.60 | 65.00 | 494.00 |
| 01-05-2022 | Jaysen Kiplinger | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-05-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 8.20 | 125.00 | 1,025.00 |
| 01-05-2022 | Eileen Cosgriff | Verify processed ballots | 5.40 | 100.00 | 540.00 |
| 01-05-2022 | Hensen Roque | Review and organize proofs of claim received for processing queue | 1.00 | 80.00 | 80.00 |
| 01-05-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.40 | 75.00 | 555.00 |
| 01-05-2022 | Mark Bishay | Upload batch ballot files | 0.50 | 135.00 | 67.50 |
| 01-05-2022 | Scanning Operator | Scan incoming ballots | 5.00 | 40.00 | 200.00 |
| 01-05-2022 | Jemina Alvarado | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-05-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-05-2022 | Lori Zullo | Verify processed ballots | 0.80 | 145.00 | 116.00 |
| 01-05-2022 | Emma Guandique | Verify processed ballots | 6.50 | 75.00 | 487.50 |
| 01-05-2022 | Amanda Olson | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-05-2022 | Vincent Amberly | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-05-2022 | Nikiki Bogle | Verify processed ballots | 10.00 | 145.00 | 1,450.00 |
| 01-05-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 3.70 | 125.00 | 462.50 |
| 01-05-2022 | Siobhan Davis | Scan incoming ballots | 9.20 | 125.00 | 1,150.00 |
| 01-05-2022 | Michael Gumulya | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-05-2022 | Carlos Mendoza | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 01-05-2022 | Katie Nownes | Supervise and resolve Ballot processing inquiries and issues | 1.60 | 155.00 | 248.00 |
| 01-05-2022 | Katie Nownes | Coordinate and QC audit of all ballots received, verify tabulation of all votes | 6.10 | 155.00 | 945.50 |
| 01-05-2022 | Kim Steverson | Research ballot IDs for Class 9 ballots | 8.70 | 155.00 | 1,348.50 |
| 01-05-2022 | Katie Nownes | Call with J. Paul, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.40 | 155.00 | 62.00 |
| 01-05-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.40 | 185.00 | 74.00 |
| 01-05-2022 | Max Meisler | Call with K. Nownes, J. Paul and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.40 | 120.00 | 48.00 |
| 01-05-2022 | Jeriad Paul | Supervise and resolve Ballot processing inquiries and issues | 3.40 | 185.00 | 629.00 |
| 01-06-2022 | Jeriad Paul | Review class 9 ballot reports, identify duplicates and verify, update reports | 2.20 | 185.00 | 407.00 |
| 01-06-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 4.90 | 185.00 | 906.50 |
| 01-06-2022 | Mathew Gonzalez | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 01-06-2022 | Katie Nownes | Supervise audit of all ballots received, verify tabulation of all votes | 4.90 | 155.00 | 759.50 |
| 01-06-2022 | Kim Steverson | Research ballot IDs for Class 9 ballots | 8.40 | 155.00 | 1,302.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-06-2022 | Sophia Brown | Process incoming ballots | 1.70 | 125.00 | 212.50 |
| 01-06-2022 | Aurora Sanchez | Process incoming ballots | 4.70 | 100.00 | 470.00 |
| 01-06-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-06-2022 | Michael Gumulya | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-06-2022 | Carlos Mendoza | Process incoming ballots | 9.00 | 75.00 | 675.00 |
| 01-06-2022 | Nikiki Bogle | Process incoming ballots | 2.00 | 145.00 | 290.00 |
| 01-06-2022 | Nikiki Bogle | Verify processed ballots | 4.00 | 145.00 | 580.00 |
| 01-06-2022 | Emma Guandique | Verify processed ballots | 6.80 | 75.00 | 510.00 |
| 01-06-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-06-2022 | Vincent Amberly | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Siobhan Davis | Review and organize Master Ballot documentation for processing | 7.60 | 125.00 | 950.00 |
| 01-06-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 3.70 | 125.00 | 462.50 |
| 01-06-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-06-2022 | Monique Edington | Verify processed ballots | 6.00 | 75.00 | 450.00 |
| 01-06-2022 | Joseph Sosa | Process incoming ballots | 5.20 | 125.00 | 650.00 |
| 01-06-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 11.90 | 155.00 | 1,844.50 |
| 01-06-2022 | Charles Loesner | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Lisa Braff | Process incoming ballots | 2.00 | 120.00 | 240.00 |
| 01-06-2022 | Marc Suriol | Verify processed ballots | 6.40 | 125.00 | 800.00 |
| 01-06-2022 | Anna Calvin | Verify processed ballots | 8.00 | 85.00 | 680.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 01-06-2022 | Geoffrey Crane | Verify processed ballots | 9.20 | 140.00 | 1,288.00 |
| 01-06-2022 | Wendy  Austin | Verify processed ballots | 6.60 | 65.00 | 429.00 |
| 01-06-2022 | Melissa Milo | Process incoming ballots | 6.60 | 85.00 | 561.00 |
| 01-06-2022 | Homero  Cuberos | Review ballots and assign for verification | 6.60 | 75.00 | 495.00 |
| 01-06-2022 | Lori Zullo | Verify processed ballots | 0.90 | 145.00 | 130.50 |
| 01-06-2022 | Robert Mattler | Verify processed ballots | 11.20 | 120.00 | 1,344.00 |
| 01-06-2022 | Sherry Cameron | Verify processed ballots | 9.00 | 120.00 | 1,080.00 |
| 01-06-2022 | Carey Steinberg | Process incoming ballots | 10.60 | 125.00 | 1,325.00 |
| 01-06-2022 | Amanda Olson | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-06-2022 | Theresa Banks | Review and verify all ballots in preparation for discovery | 7.60 | 65.00 | 494.00 |
| 01-06-2022 | Carmel Skar | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-06-2022 | Shelley Tolerton | Process incoming ballots | 2.50 | 120.00 | 300.00 |
| 01-06-2022 | Jamaia Hampton-Simmons | Process incoming ballots | 1.50 | 120.00 | 180.00 |
| 01-06-2022 | Shelley Tolerton | Verify processed ballots | 5.00 | 120.00 | 600.00 |
| 01-06-2022 | Jamaia Hampton-Simmons | Verify processed ballots | 6.50 | 120.00 | 780.00 |
| 01-06-2022 | Chareka  Gadson | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Mauricio Azucena | Process incoming ballots | 7.30 | 85.00 | 620.50 |
| 01-06-2022 | Robert Scott | Process incoming ballots | 7.60 | 120.00 | 912.00 |
| 01-06-2022 | Chinwe Acholonu | Process incoming ballots | 1.00 | 120.00 | 120.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 01-06-2022 | Jemina Alvarado | Verify processed ballots | 7.50 | 85.00 | 637.50 |
| 01-06-2022 | Luiz Ajzac | Scan incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-06-2022 | Javon Couch | Scan incoming ballots | 1.60 | 120.00 | 192.00 |
| 01-06-2022 | Christian  Teufel | Verify processed ballots | 12.40 | 75.00 | 930.00 |
| 01-06-2022 | Lori Zullo | Review and assign ballots for verification. | 7.60 | 145.00 | 1,102.00 |
| 01-06-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 7.80 | 155.00 | 1,209.00 |
| 01-06-2022 | Deborah Carmody | Process incoming ballots | 6.00 | 65.00 | 390.00 |
| 01-06-2022 | Scanning Operator | Scan incoming ballots | 2.00 | 40.00 | 80.00 |
| 01-06-2022 | Michelle Ignacio | Review information to reconcile data provided for Plan Class and Ballot data | 1.50 | 135.00 | 202.50 |
| 01-06-2022 | Daniel Stevens | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Deborah Carmody | Scan incoming ballots | 2.00 | 65.00 | 130.00 |
| 01-06-2022 | Wendy  Austin | Process incoming ballots | 4.00 | 65.00 | 260.00 |
| 01-06-2022 | Carolyn Cashman | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-06-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-06-2022 | Eileen Cosgriff | Verify processed ballots | 5.50 | 100.00 | 550.00 |
| 01-06-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 9.30 | 125.00 | 1,162.50 |
| 01-06-2022 | Kassie Hall | Process incoming ballots | 6.00 | 125.00 | 750.00 |
| 01-06-2022 | Michelle Collins | Process Incoming Ballots | 7.60 | 65.00 | 494.00 |
| 01-06-2022 | Sejal Kelly | Research ballot IDs for Class 9 ballots | 9.10 | 155.00 | 1,410.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-06-2022 | Oksana Melnyk | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-06-2022 | Reina Zepeda | Process incoming ballots | 9.40 | 60.00 | 564.00 |
| 01-06-2022 | Jaysen Kiplinger | Process incoming ballots | 5.50 | 125.00 | 687.50 |
| 01-06-2022 | Ramsen Isaac | Verify processed ballots | 7.80 | 120.00 | 936.00 |
| 01-06-2022 | Mark Mitchell | Verify processed ballots | 12.00 | 125.00 | 1,500.00 |
| 01-06-2022 | Brandon Marshall | Process incoming ballots | 8.00 | 120.00 | 960.00 |
| 01-06-2022 | Jennifer Anderson | Verify processed ballots | 7.00 | 140.00 | 980.00 |
| 01-06-2022 | Chizoba Ekemam | Process incoming ballots | 2.00 | 120.00 | 240.00 |
| 01-06-2022 | Chizoba Ekemam | Verify processed ballots | 6.00 | 120.00 | 720.00 |
| 01-06-2022 | Ada Ferrer | Verify processed ballots | 6.90 | 125.00 | 862.50 |
| 01-06-2022 | Anna Weiser | Process incoming ballots | 1.30 | 120.00 | 156.00 |
| 01-06-2022 | Anna Weiser | Verify processed ballots | 5.00 | 120.00 | 600.00 |
| 01-06-2022 | Paula Gray | Verify processed ballots | 0.50 | 75.00 | 37.50 |
| 01-06-2022 | David Green | Analyze, document and publish BSA Audit process for Master Ballot Authentication | 3.80 | 125.00 | 475.00 |
| 01-06-2022 | Michael Coriden | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-06-2022 | Alisa Threlkeld | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 01-06-2022 | Philip Manson | Process incoming ballots | 1.00 | 120.00 | 120.00 |
| 01-06-2022 | Alisa Threlkeld | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-06-2022 | Philip Manson | Verify processed ballots | 6.50 | 120.00 | 780.00 |
| 01-06-2022 | Esther Oise | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-06-2022 | Michael Mobley | Verify processed ballots | 8.00 | 140.00 | 1,120.00 |
| 01-06-2022 | Erik Tucker | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-06-2022 | Erik Tucker | Process incoming ballots | 1.50 | 120.00 | 180.00 |
| 01-06-2022 | Sophia Brown | Verify processed ballots | 8.30 | 125.00 | 1,037.50 |
| 01-06-2022 | Charl Daniels | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-06-2022 | Charl Daniels | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-06-2022 | Alexander Rodriguez | Process incoming ballots | 1.50 | 140.00 | 210.00 |
| 01-06-2022 | Alexander Rodriguez | Verify processed ballots | 6.50 | 140.00 | 910.00 |
| 01-06-2022 | Jennifer Maconochie | Process incoming ballots | 8.00 | 120.00 | 960.00 |
| 01-06-2022 | Tiffany Carter | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Christopher lackert | Verify processed ballots | 12.00 | 120.00 | 1,440.00 |
| 01-06-2022 | Lisa Braff | Verify processed ballots | 6.00 | 120.00 | 720.00 |
| 01-06-2022 | Ada Husten | Verify processed ballots | 8.80 | 125.00 | 1,100.00 |
| 01-06-2022 | Joshua Menez | Process incoming ballots | 2.20 | 120.00 | 264.00 |
| 01-06-2022 | Joshua Menez | Verify processed ballots | 4.90 | 120.00 | 588.00 |
| 01-06-2022 | Cavan Eccleston | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-06-2022 | Serena Kurtz | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-06-2022 | Serena Kurtz | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-06-2022 | Chinwe Acholonu | Verify processed ballots | 7.00 | 120.00 | 840.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-06-2022 | John McCaffery | Verify processed ballots | 10.00 | 140.00 | 1,400.00 |
| 01-06-2022 | Hensen Roque | Process incoming ballots | 6.90 | 80.00 | 552.00 |
| 01-06-2022 | Katherine Muller | Verify processed ballots | 10.20 | 125.00 | 1,275.00 |
| 01-06-2022 | Lakeisha Babers | Process incoming ballots | 1.10 | 125.00 | 137.50 |
| 01-06-2022 | Lakeisha Babers | Verify processed ballots | 3.20 | 125.00 | 400.00 |
| 01-06-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-06-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.00 | 120.00 | 840.00 |
| 01-06-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.80 | 120.00 | 936.00 |
| 01-06-2022 | Shandani Jackson | Process incoming ballots | 9.20 | 90.00 | 828.00 |
| 01-06-2022 | Michael Douglas | Scan incoming ballots | 7.80 | 65.00 | 507.00 |
| 01-06-2022 | Victoria Glapion | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-06-2022 | Vanessa Ramirez | Verify processed ballots | 8.00 | 65.00 | 520.00 |
| 01-06-2022 | Sean Fernandez | Process Incoming Ballots | 7.90 | 75.00 | 592.50 |
| 01-06-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 75.00 | 585.00 |
| 01-06-2022 | Gustavo Solis | Digitally Stamp Ballots | 7.70 | 125.00 | 962.50 |
| 01-06-2022 | Ashley  Dionisio | Process incoming ballots | 9.40 | 125.00 | 1,175.00 |
| 01-06-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 7.10 | 155.00 | 1,100.50 |
| 01-06-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 5.10 | 185.00 | 943.50 |
| 01-06-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 7.40 | 120.00 | 888.00 |
| 01-06-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.10 | 120.00 | 492.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-06-2022 | Max Meisler | Call with W. Reppert @ BW, B. Warner @ WC re preliminary tabulation reporting | 0.30 | 120.00 | 36.00 |
| 01-06-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 2.60 | 120.00 | 312.00 |
| 01-06-2022 | Max Meisler | Prepare report re: superseded ballots per request by M. Atkinson @ Province; B. Warner @ WC | 5.20 | 120.00 | 624.00 |
| 01-06-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-06-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 1.10 | 185.00 | 203.50 |
| 01-06-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 11.80 | 171.00 | 2,017.80 |
| 01-06-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.80 | 185.00 | 148.00 |
| 01-06-2022 | Tristan Jones | Verify processed ballots | 7.60 | 85.00 | 646.00 |
| 01-06-2022 | Katie Nownes | Review class 9 ballot reports, identify duplicates and verify, update reports | 3.80 | 155.00 | 589.00 |
| 01-07-2022 | Tristan Jones | Verify processed ballots | 7.60 | 85.00 | 646.00 |
| 01-07-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.20 | 185.00 | 37.00 |
| 01-07-2022 | Zachary Crismond | Process incoming ballots | 5.90 | 65.00 | 383.50 |
| 01-07-2022 | Janeth Cisneros | Process incoming ballots | 5.00 | 65.00 | 325.00 |
| 01-07-2022 | Socorro Anzaldo | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 01-07-2022 | Anthony Ramirez | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 01-07-2022 | Silvia Cortez | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Edwin Cano | Verify processed ballots | 2.00 | 125.00 | 250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Maria Lurence | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Omar Pineda | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Tina Alverez | Process incoming ballots | 2.00 | 65.00 | 130.00 |
| 01-07-2022 | Melani Camara | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 01-07-2022 | Alissa Montero | Verify processed ballots | 2.50 | 120.00 | 300.00 |
| 01-07-2022 | Adrianna Gutierrez | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Rick Duarte | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 01-07-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 6.80 | 171.00 | 1,162.80 |
| 01-07-2022 | Francis Topete | Process incoming ballots | 3.00 | 90.00 | 270.00 |
| 01-07-2022 | Reina Sepulveda | Process incoming ballots | 1.50 | 75.00 | 112.50 |
| 01-07-2022 | Rozanna Enero | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Soraya Lurence-Tran | Process incoming ballots | 2.00 | 65.00 | 130.00 |
| 01-07-2022 | Eileen Angel | Process incoming ballots | 2.00 | 90.00 | 180.00 |
| 01-07-2022 | Haylee Dorthy | Verify processed ballots | 1.50 | 120.00 | 180.00 |
| 01-07-2022 | Nancy Vasquez | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-07-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 1.90 | 185.00 | 351.50 |
| 01-07-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-07-2022 | Robert Scott | Process incoming ballots | 6.50 | 120.00 | 780.00 |
| 01-07-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.20 | 120.00 | 504.00 |
| 01-07-2022 | Max Meisler | Prepare/format preliminary voting report for circulation | 3.90 | 120.00 | 468.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | to interested parties | | | |
| 01-07-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 2.70 | 120.00 | 324.00 |
| 01-07-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 6.40 | 120.00 | 768.00 |
| 01-07-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 2.30 | 185.00 | 425.50 |
| 01-07-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 6.30 | 155.00 | 976.50 |
| 01-07-2022 | Ashley Dionisio | Process incoming ballots | 8.80 | 125.00 | 1,100.00 |
| 01-07-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 11.00 | 125.00 | 1,375.00 |
| 01-07-2022 | Gustavo Solis | Digitally Stamp Ballots | 7.60 | 125.00 | 950.00 |
| 01-07-2022 | Sejal Kelly | Research and verify Class 9 Ballot IDs | 6.90 | 155.00 | 1,069.50 |
| 01-07-2022 | Kaitlyn Wolf | Verify processed ballots | 9.60 | 125.00 | 1,200.00 |
| 01-07-2022 | Christian Teufel | Verify processed ballots | 4.60 | 75.00 | 345.00 |
| 01-07-2022 | Vanessa Ramirez | Verify processed ballots | 8.00 | 65.00 | 520.00 |
| 01-07-2022 | Victoria Glapion | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-07-2022 | Michael Douglas | Verify processed ballots | 8.00 | 65.00 | 520.00 |
| 01-07-2022 | Mark Bishay | Upload batch ballot files | 3.80 | 135.00 | 513.00 |
| 01-07-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-07-2022 | Aurora Sanchez | Process incoming ballots | 8.00 | 100.00 | 800.00 |
| 01-07-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-07-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.10 | 120.00 | 852.00 |
| 01-07-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Lori Zullo | Verify processed ballots | 0.90 | 145.00 | 130.50 |
| 01-07-2022 | Lori Zullo | Review and assign ballots for validation | 6.50 | 145.00 | 942.50 |
| 01-07-2022 | Anna Weiser | Process incoming ballots | 0.30 | 120.00 | 36.00 |
| 01-07-2022 | Philip Manson | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-07-2022 | John McCaffery | Verify processed ballots | 6.70 | 140.00 | 938.00 |
| 01-07-2022 | Sherry Cameron | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-07-2022 | Ramsen Isaac | Verify processed ballots | 5.20 | 120.00 | 624.00 |
| 01-07-2022 | Erik Tucker | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-07-2022 | Brandon Marshall | Process incoming ballots | 8.50 | 120.00 | 1,020.00 |
| 01-07-2022 | Anna Weiser | Verify processed ballots | 6.20 | 120.00 | 744.00 |
| 01-07-2022 | Jamaia Hampton-Simmons | Verify processed ballots | 7.20 | 120.00 | 864.00 |
| 01-07-2022 | Lisa Braff | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-07-2022 | Michael Coriden | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-07-2022 | Charl Daniels | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-07-2022 | Ada Ferrer | Verify processed ballots | 6.80 | 125.00 | 850.00 |
| 01-07-2022 | Monique Edington | Verify processed ballots | 5.60 | 75.00 | 420.00 |
| 01-07-2022 | Michael Mobley | Verify processed ballots | 7.30 | 140.00 | 1,022.00 |
| 01-07-2022 | Chinwe Acholonu | Verify processed ballots | 6.60 | 120.00 | 792.00 |
| 01-07-2022 | Chinwe Acholonu | Process incoming ballots | 0.70 | 120.00 | 84.00 |
| 01-07-2022 | Esther Oise | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Shelley Tolerton | Process incoming ballots | 2.00 | 120.00 | 240.00 |
| 01-07-2022 | Shelley Tolerton | Verify processed ballots | 5.00 | 120.00 | 600.00 |
| 01-07-2022 | Carolyn Cashman | Verify processed ballots | 9.70 | 125.00 | 1,212.50 |
| 01-07-2022 | Michelle Collins | Process Incoming Ballots | 7.60 | 65.00 | 494.00 |
| 01-07-2022 | Kassie Hall | Process incoming ballots | 7.00 | 125.00 | 875.00 |
| 01-07-2022 | Christian  Teufel | Scan incoming ballots | 6.40 | 75.00 | 480.00 |
| 01-07-2022 | Mark Mitchell | Verify processed ballots | 10.30 | 125.00 | 1,287.50 |
| 01-07-2022 | Javon Couch | Scan incoming ballots | 1.00 | 120.00 | 120.00 |
| 01-07-2022 | Joshua Menez | Process incoming ballots | 1.00 | 120.00 | 120.00 |
| 01-07-2022 | Jennifer Anderson | Verify processed ballots | 7.20 | 140.00 | 1,008.00 |
| 01-07-2022 | Reina Zepeda | Process incoming ballots | 8.10 | 60.00 | 486.00 |
| 01-07-2022 | Eileen Cosgriff | Verify processed ballots | 5.60 | 100.00 | 560.00 |
| 01-07-2022 | Tiffany Carter | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-07-2022 | Homero  Cuberos | Review ballots and assign for verification | 3.40 | 75.00 | 255.00 |
| 01-07-2022 | Geoffrey Crane | Verify processed ballots | 6.80 | 140.00 | 952.00 |
| 01-07-2022 | Daniel Stevens | Verify processed ballots | 5.80 | 125.00 | 725.00 |
| 01-07-2022 | Deborah Carmody | Process incoming ballots | 8.50 | 65.00 | 552.50 |
| 01-07-2022 | Vincent Amberly | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-07-2022 | Paula Gray | Verify processed ballots | 5.30 | 75.00 | 397.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-07-2022 | Anna Calvin | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-07-2022 | Charles Loesner | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-07-2022 | Nikiki Bogle | Verify processed ballots | 7.00 | 145.00 | 1,015.00 |
| 01-07-2022 | Joshua Menez | Verify processed ballots | 5.80 | 120.00 | 696.00 |
| 01-07-2022 | Hensen Roque | Review and verify all ballots in preparation for discovery | 3.20 | 80.00 | 256.00 |
| 01-07-2022 | Marc Suriol | Verify processed ballots | 3.80 | 125.00 | 475.00 |
| 01-07-2022 | Marc Suriol | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-07-2022 | Christopher lackert | Verify processed ballots | 12.00 | 120.00 | 1,440.00 |
| 01-07-2022 | Carmel Skar | Verify processed ballots | 6.40 | 140.00 | 896.00 |
| 01-07-2022 | Amanda Olson | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 01-07-2022 | Mauricio Azucena | Process incoming ballots | 12.30 | 85.00 | 1,045.50 |
| 01-07-2022 | Katherine Muller | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-07-2022 | Lakeisha Babers | Verify processed ballots | 2.40 | 125.00 | 300.00 |
| 01-07-2022 | Homero Cuberos | Review processes of Ballot Proofing | 1.50 | 75.00 | 112.50 |
| 01-07-2022 | Theresa Banks | Process incoming ballots | 8.40 | 65.00 | 546.00 |
| 01-07-2022 | Serena Kurtz | Verify processed ballots | 7.40 | 125.00 | 925.00 |
| 01-07-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 10.20 | 155.00 | 1,581.00 |
| 01-07-2022 | Wendy Austin | Verify processed ballots | 8.10 | 65.00 | 526.50 |
| 01-07-2022 | Chareka Gadson | Verify processed ballots | 7.50 | 125.00 | 937.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Jennifer Maconochie | Process incoming ballots | 7.00 | 120.00 | 840.00 |
| 01-07-2022 | Carlos Mendoza | Process incoming ballots | 7.50 | 75.00 | 562.50 |
| 01-07-2022 | Christopher Oliver | Process incoming ballots | 1.00 | 120.00 | 120.00 |
| 01-07-2022 | Christopher Oliver | Process incoming ballots | 3.00 | 120.00 | 360.00 |
| 01-07-2022 | Colin Linebaugh | Verify processed ballots | 3.00 | 90.00 | 270.00 |
| 01-07-2022 | Oksana Melnyk | Verify processed ballots | 2.00 | 140.00 | 280.00 |
| 01-07-2022 | Melissa Milo | Process incoming ballots | 6.60 | 85.00 | 561.00 |
| 01-07-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 1.40 | 125.00 | 175.00 |
| 01-07-2022 | Jemina Alvarado | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-07-2022 | Cavan Eccleston | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-07-2022 | Chizoba Ekemam | Verify processed ballots | 10.50 | 120.00 | 1,260.00 |
| 01-07-2022 | David Green | Analyze, document and publish BSA Audit process for Master Ballot & Law Firms box Authentication | 8.90 | 125.00 | 1,112.50 |
| 01-07-2022 | Carey Steinberg | Process incoming ballots | 9.00 | 125.00 | 1,125.00 |
| 01-07-2022 | Sophia Brown | Verify processed ballots | 11.30 | 125.00 | 1,412.50 |
| 01-07-2022 | Robert Mattler | Process incoming ballots | 3.00 | 120.00 | 360.00 |
| 01-07-2022 | Robert Mattler | Verify processed ballots | 6.20 | 120.00 | 744.00 |
| 01-07-2022 | Michelle Ignacio | Upload Late Filed ballots superseding Class 8 ballots for import | 1.00 | 135.00 | 135.00 |
| 01-07-2022 | Michelle Ignacio | Reconcile data imported to new LVG ballot data provided for review | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Michelle Ignacio | Update Plan Class reports to include eClaimsUserID & research Unique eBallot ID codes and Amended Ballots for Max Meisler | 1.00 | 135.00 | 135.00 |
| 01-07-2022 | Darleen Sahagun | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-07-2022 | Michael Gumulya | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-07-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-07-2022 | Katie Nownes | Call with J. Paul, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.50 | 155.00 | 77.50 |
| 01-07-2022 | Alisa Threlkeld | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-07-2022 | Ada Husten | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-07-2022 | Luis Solorzano | Coordinate and perform QC on submitted SA Ballots | 10.80 | 155.00 | 1,674.00 |
| 01-07-2022 | Kim Steverson | Research ballot IDs for Class 9 ballots | 7.50 | 155.00 | 1,162.50 |
| 01-07-2022 | Katie Nownes | Supervise audit of all ballots received, verify tabulation of all votes | 3.10 | 155.00 | 480.50 |
| 01-07-2022 | Joselito Paredes | Update mailings log | 8.00 | 60.00 | 480.00 |
| 01-07-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 5.30 | 185.00 | 980.50 |
| 01-07-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.50 | 185.00 | 92.50 |
| 01-07-2022 | Max Meisler | Call with K. Nownes, J. Paul and B. Warner, D. Kim & L. Baccash @ WC re: reporting and exhibits | 0.50 | 120.00 | 60.00 |
| 01-07-2022 | Jeriad Paul | Review class 9 ballot reports, identify duplicates and verify, update reports | 1.40 | 185.00 | 259.00 |
| 01-07-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 2.30 | 185.00 | 425.50 |
| 01-07-2022 | Katie Nownes | Review class 9 ballot reports, identify duplicates and verify, update reports | 6.10 | 155.00 | 945.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-07-2022 | Emma Guandique | Verify processed ballots | 8.70 | 75.00 | 652.50 |
| 01-08-2022 | Emma Guandique | Verify processed ballots | 7.70 | 75.00 | 577.50 |
| 01-08-2022 | Eileen Cosgriff | Verify processed ballots | 7.10 | 100.00 | 710.00 |
| 01-08-2022 | Kim Steverson | Verify processed ballots for Class 9 | 8.50 | 155.00 | 1,317.50 |
| 01-08-2022 | Katie Nownes | Review class 9 ballot reports, identify duplicates and verify, update reports | 2.10 | 155.00 | 325.50 |
| 01-08-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 4.10 | 185.00 | 758.50 |
| 01-08-2022 | Deborah Carmody | Verify processed ballots | 5.90 | 65.00 | 383.50 |
| 01-08-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 125.00 | 500.00 |
| 01-08-2022 | Wendy  Austin | Verify processed ballots | 6.00 | 65.00 | 390.00 |
| 01-08-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 140.00 | 700.00 |
| 01-08-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 5.80 | 125.00 | 725.00 |
| 01-08-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 125.00 | 625.00 |
| 01-08-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.90 | 120.00 | 1,068.00 |
| 01-08-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.70 | 140.00 | 938.00 |
| 01-08-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.60 | 125.00 | 825.00 |
| 01-08-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 125.00 | 875.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |
| 01-08-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 145.00 | 1,232.50 |
| 01-08-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 125.00 | 687.50 |
| 01-08-2022 | Katie Nownes | Supervise audit of all ballots received, verify tabulation of all votes | 3.00 | 155.00 | 465.00 |
| 01-08-2022 | Sejal Kelly | Research and verify Class 9 Ballot IDs | 9.70 | 155.00 | 1,503.50 |
| 01-08-2022 | Jaysen Kiplinger | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-08-2022 | Jaysen Kiplinger | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-08-2022 | Carolyn Cashman | Verify processed ballots | 8.30 | 125.00 | 1,037.50 |
| 01-08-2022 | Chizoba Ekemam | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 120.00 | 240.00 |
| 01-08-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.40 | 125.00 | 675.00 |
| 01-08-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.80 | 120.00 | 456.00 |
| 01-08-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 140.00 | 560.00 |
| 01-08-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 120.00 | 480.00 |
| 01-08-2022 | Monique Edington | Verify processed ballots | 7.60 | 75.00 | 570.00 |
| 01-08-2022 | Paula Gray | Verify processed ballots | 7.60 | 75.00 | 570.00 |
| 01-08-2022 | Christian Teufel | Scan incoming ballots | 1.00 | 75.00 | 75.00 |
| 01-08-2022 | Christian Teufel | Verify processed ballots | 6.50 | 75.00 | 487.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-08-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.50 | 125.00 | 437.50 |
| 01-08-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 120.00 | 600.00 |
| 01-08-2022 | Kiyama Jones | Process incoming ballots | 4.90 | 60.00 | 294.00 |
| 01-08-2022 | Jemina Alvarado | Verify processed ballots | 5.50 | 85.00 | 467.50 |
| 01-08-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-08-2022 | Mauricio Azucena | Process incoming ballots | 4.80 | 85.00 | 408.00 |
| 01-08-2022 | Jennifer Lizakowski | Coordinate and perform QC on submitted SA Ballots | 6.90 | 155.00 | 1,069.50 |
| 01-08-2022 | Tonya Williams | Verify processed ballots | 4.00 | 85.00 | 340.00 |
| 01-08-2022 | Esther Oise | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 01-08-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-08-2022 | Mark Bishay | Upload batch ballot files | 1.00 | 135.00 | 135.00 |
| 01-08-2022 | Shandani Jackson | Process incoming ballots | 5.00 | 90.00 | 450.00 |
| 01-08-2022 | Michael Douglas | Verify processed ballots | 4.20 | 65.00 | 273.00 |
| 01-08-2022 | Vanessa Ramirez | Verify processed ballots | 3.90 | 65.00 | 253.50 |
| 01-08-2022 | Siobhan Davis | Verify and review Master Ballot certification and 2019 statement reviewaand validation | 5.50 | 125.00 | 687.50 |
| 01-08-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 10.30 | 155.00 | 1,596.50 |
| 01-08-2022 | Mathew Gonzalez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-08-2022 | Brittney Whitaker | Coordinate and perform QC on submitted SA Ballots | 6.00 | 125.00 | 750.00 |
| 01-08-2022 | Mike Spitzer | Verify and review claimant and law firm inquiries and requests sent to BSAballots@omniagnt.com | 5.90 | 155.00 | 914.50 |
| 01-08-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.00 | 120.00 | 480.00 |
| 01-08-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re duplicative class 8 ballots | 1.80 | 120.00 | 216.00 |
| 01-08-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re Kosnoff communication | 2.90 | 120.00 | 348.00 |
| 01-08-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re class 9 voting | 2.10 | 120.00 | 252.00 |
| 01-08-2022 | Max Meisler | Review and reconcile duplicative class 9 ballots | 2.10 | 120.00 | 252.00 |
| 01-08-2022 | John Doherty | Coordinate and supervise  Claimants calls and emails on ballot voting and assist them on transmission of ballots | 3.00 | 125.00 | 375.00 |
| 01-08-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 1.50 | 140.00 | 210.00 |
| 01-08-2022 | Tristan Jones | Verify processed ballots | 5.00 | 85.00 | 425.00 |
| 01-09-2022 | Nancy Vasquez | Verify processed ballots | 5.50 | 125.00 | 687.50 |
| 01-09-2022 | Haylee Dorthy | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-09-2022 | Cristine Burns | Verify processed ballots | 1.50 | 125.00 | 187.50 |
| 01-09-2022 | Geovanna Ortiz | Process incoming ballots | 6.50 | 80.00 | 520.00 |
| 01-09-2022 | Eileen Angel | Process incoming ballots | 7.00 | 90.00 | 630.00 |
| 01-09-2022 | Soraya Lurence-Tran | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-09-2022 | Rozanna Enero | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-09-2022 | Reina Sepulveda | Process incoming ballots | 5.00 | 75.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-09-2022 | Francis Topete | Process incoming ballots | 4.00 | 90.00 | 360.00 |
| 01-09-2022 | Rick Duarte | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-09-2022 | Adrianna Gutierrez | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-09-2022 | Alissa Montero | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-09-2022 | Melani Camara | Verify processed ballots | 5.00 | 120.00 | 600.00 |
| 01-09-2022 | Tina Alverez | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-09-2022 | Omar Pineda | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-09-2022 | Maria Lurence | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-09-2022 | Edwin Cano | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-09-2022 | Silvia Cortez | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-09-2022 | Anthony Ramirez | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-09-2022 | Socorro Anzaldo | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-09-2022 | Janeth Cisneros | Process incoming ballots | 10.50 | 65.00 | 682.50 |
| 01-09-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 10.30 | 171.00 | 1,761.30 |
| 01-09-2022 | Zachary Crismond | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 01-09-2022 | John Doherty | Coordinate and supervise  Claimants calls and emails on ballot voting and assist them on transmission of ballots | 4.00 | 125.00 | 500.00 |
| 01-09-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re Kosnoff communication | 2.70 | 120.00 | 324.00 |
| 01-09-2022 | Max Meisler | Review and reconcile duplicative class 9 ballots | 2.10 | 120.00 | 252.00 |
| 01-09-2022 | Max Meisler | Perform  quality  control  review  of  class  7  ballot | 1.30 | 120.00 | 156.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | processing | | | |
| 01-09-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re master ballot documentation | 0.20 | 120.00 | 24.00 |
| 01-09-2022 | Max Meisler | Prepare report of late filed ballots per request by L. Baccash @ WC | 2.10 | 120.00 | 252.00 |
| 01-09-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-09-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 11.50 | 155.00 | 1,782.50 |
| 01-09-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 155.00 | 1,178.00 |
| 01-09-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 9.00 | 75.00 | 675.00 |
| 01-09-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 5.40 | 125.00 | 675.00 |
| 01-09-2022 | Jemina Alvarado | Verify processed ballots | 3.50 | 85.00 | 297.50 |
| 01-09-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. | 8.40 | 125.00 | 1,050.00 |
| 01-09-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 9.60 | 155.00 | 1,488.00 |
| 01-09-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.30 | 125.00 | 1,287.50 |
| 01-09-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 140.00 | 840.00 |
| 01-09-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 125.00 | 625.00 |
| 01-09-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-09-2022 | Monique Edington | Verify processed ballots | 13.40 | 75.00 | 1,005.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-09-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 1.90 | 125.00 | 237.50 |
| 01-09-2022 | Mauricio Azucena | Process incoming ballots | 10.20 | 85.00 | 867.00 |
| 01-09-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 120.00 | 480.00 |
| 01-09-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 125.00 | 750.00 |
| 01-09-2022 | Carolyn Cashman | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-09-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 120.00 | 720.00 |
| 01-09-2022 | Wendy  Austin | Verify processed ballots | 3.40 | 65.00 | 221.00 |
| 01-09-2022 | Christian  Teufel | Verify processed ballots | 7.50 | 75.00 | 562.50 |
| 01-09-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 145.00 | 580.00 |
| 01-09-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 140.00 | 1,050.00 |
| 01-09-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.10 | 120.00 | 1,092.00 |
| 01-09-2022 | Katie Nownes | Supervise audit of all ballots received, verify tabulation of all votes | 3.00 | 155.00 | 465.00 |
| 01-09-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-09-2022 | Deborah Carmody | Verify processed ballots | 8.20 | 65.00 | 533.00 |
| 01-09-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.20 | 125.00 | 1,025.00 |
| 01-09-2022 | Melissa Milo | Process incoming ballots | 4.00 | 85.00 | 340.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-09-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.40 | 125.00 | 1,175.00 |
| 01-09-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 125.00 | 687.50 |
| 01-09-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.30 | 140.00 | 1,302.00 |
| 01-09-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 120.00 | 660.00 |
| 01-09-2022 | Anna Calvin | Verify processed ballots | 3.90 | 85.00 | 331.50 |
| 01-09-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 7.80 | 185.00 | 1,443.00 |
| 01-09-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 2.30 | 185.00 | 425.50 |
| 01-09-2022 | Jaysen Kiplinger | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-09-2022 | Jaysen Kiplinger | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 01-09-2022 | Sejal Kelly | Research and verify Class 9 Ballot IDs | 10.70 | 155.00 | 1,658.50 |
| 01-09-2022 | Kim Steverson | Verify processed ballots for Class 9 | 8.50 | 155.00 | 1,317.50 |
| 01-09-2022 | Katie Nownes | Review class 9 ballot reports, identify duplicates and verify, update reports | 5.90 | 155.00 | 914.50 |
| 01-09-2022 | Eileen Cosgriff | Verify processed ballots | 4.50 | 100.00 | 450.00 |
| 01-09-2022 | Emma Guandique | Verify processed ballots | 4.10 | 75.00 | 307.50 |
| 01-10-2022 | Lani Kamibayashi | Process incoming ballots | 2.40 | 65.00 | 156.00 |
| 01-10-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.40 | 125.00 | 925.00 |
| 01-10-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.70 | 125.00 | 837.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-10-2022 | Baran Ebrahimi | Process Incoming Ballots | 8.10 | 60.00 | 486.00 |
| 01-10-2022 | Christian  Teufel | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 6.30 | 75.00 | 472.50 |
| 01-10-2022 | David Green | Revise and Publish Daily Dashboards -  Balloting | 0.30 | 125.00 | 37.50 |
| 01-10-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 80.00 | 608.00 |
| 01-10-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-10-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 8.50 | 120.00 | 1,020.00 |
| 01-10-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 12.00 | 140.00 | 1,680.00 |
| 01-10-2022 | Michael Blee | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 3.50 | 140.00 | 490.00 |
| 01-10-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 11.50 | 120.00 | 1,380.00 |
| 01-10-2022 | Jennifer Maconochie | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation. | 10.00 | 120.00 | 1,200.00 |
| 01-10-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.40 | 125.00 | 1,050.00 |
| 01-10-2022 | Ana Carranza | Verify processed ballots | 5.10 | 75.00 | 382.50 |
| 01-10-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Shannan  Mercer | Process incoming ballots | 6.70 | 125.00 | 837.50 |
| 01-10-2022 | Sejal Kelly | Verify processed ballots | 15.50 | 155.00 | 2,402.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 6.90 | 125.00 | 862.50 |
| 01-10-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-10-2022 | David Green | Provide Ballot Queries for review | 0.30 | 125.00 | 37.50 |
| 01-10-2022 | Scanning Operator | Scan incoming ballots | 0.50 | 40.00 | 20.00 |
| 01-10-2022 | Scanning Operator | Scan incoming ballots | 1.00 | 40.00 | 40.00 |
| 01-10-2022 | Reina Zepeda | Process incoming ballots | 9.50 | 60.00 | 570.00 |
| 01-10-2022 | Tara Saldajeno | Verify processed ballots | 11.10 | 75.00 | 832.50 |
| 01-10-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 4.90 | 155.00 | 759.50 |
| 01-10-2022 | Katie Nownes | Review Plaintiff attorneys email and spreadsheet with tabulation difference, research, update and respond accordingly | 6.20 | 155.00 | 961.00 |
| 01-10-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. | 10.50 | 125.00 | 1,312.50 |
| 01-10-2022 | Carey Steinberg | Process incoming ballots | 10.10 | 125.00 | 1,262.50 |
| 01-10-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-10-2022 | Lisa Braff | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 120.00 | 840.00 |
| 01-10-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 145.00 | 1,595.00 |
| 01-10-2022 | Lori Zullo | Verify processed ballots | 0.20 | 145.00 | 29.00 |
| 01-10-2022 | Joselito Paredes | Update mailings log | 8.00 | 60.00 | 480.00 |
| 01-10-2022 | Michelle Ignacio | Research inquiry re: ballotid 59818 | 0.40 | 135.00 | 54.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-10-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 5.60 | 185.00 | 1,036.00 |
| 01-10-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 2.60 | 185.00 | 481.00 |
| 01-10-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 140.00 | 840.00 |
| 01-10-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.20 | 60.00 | 132.00 |
| 01-10-2022 | Deborah Carmody | Verify processed ballots | 9.30 | 65.00 | 604.50 |
| 01-10-2022 | Theresa Banks | Review and verify all ballots in preparation for discovery | 9.50 | 65.00 | 617.50 |
| 01-10-2022 | Jemina Alvarado | Verify processed ballots | 9.00 | 85.00 | 765.00 |
| 01-10-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 125.00 | 875.00 |
| 01-10-2022 | Homero Cuberos | Review ballots and assign for verification | 2.30 | 75.00 | 172.50 |
| 01-10-2022 | Randy Lowry | Verify processed ballots | 2.30 | 90.00 | 207.00 |
| 01-10-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 140.00 | 1,092.00 |
| 01-10-2022 | Homero Cuberos | Verify processed ballots | 5.30 | 75.00 | 397.50 |
| 01-10-2022 | Mauricio Azucena | Process incoming ballots | 7.50 | 85.00 | 637.50 |
| 01-10-2022 | Chareka Gadson | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Carolyn Cashman | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: | 11.50 | 125.00 | 1,437.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Class 8 Ballots for tabulation | | | |
| 01-10-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 140.00 | 1,120.00 |
| 01-10-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.90 | 120.00 | 1,188.00 |
| 01-10-2022 | Elka Booth | Verify processed ballots | 5.00 | 60.00 | 300.00 |
| 01-10-2022 | Lori Zullo | Review and assign ballots for validation | 1.50 | 145.00 | 217.50 |
| 01-10-2022 | Wendy  Austin | Verify processed ballots | 8.60 | 65.00 | 559.00 |
| 01-10-2022 | Mark Bishay | Upload Audit report from attorney firms to respond to inquiries | 0.50 | 135.00 | 67.50 |
| 01-10-2022 | Sarah Steinhorn | Reconcile and audit class 8 ballots received | 4.00 | 75.00 | 300.00 |
| 01-10-2022 | Paula Girard | Reconcile and audit class 8 ballots received | 4.00 | 110.00 | 440.00 |
| 01-10-2022 | Ashley Stefanovic | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 60.00 | 456.00 |
| 01-10-2022 | Monique Edington | Verify processed ballots | 7.70 | 75.00 | 577.50 |
| 01-10-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 8.60 | 125.00 | 1,075.00 |
| 01-10-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 140.00 | 1,260.00 |
| 01-10-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.30 | 120.00 | 1,116.00 |
| 01-10-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 140.00 | 1,120.00 |
| 01-10-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 125.00 | 937.50 |
| 01-10-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Aurora  Sanchez | Process incoming ballots | 7.00 | 100.00 | 700.00 |
| 01-10-2022 | Paula Gray | Verify processed ballots | 8.40 | 75.00 | 630.00 |
| 01-10-2022 | Melissa Milo | Process incoming ballots | 6.60 | 85.00 | 561.00 |
| 01-10-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.50 | 120.00 | 1,380.00 |
| 01-10-2022 | Chizoba Ekemam | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 120.00 | 1,140.00 |
| 01-10-2022 | Anna Calvin | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-10-2022 | Lani Kamibayashi | Scan incoming ballots | 6.60 | 65.00 | 429.00 |
| 01-10-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Emma Guandique | Verify processed ballots | 9.10 | 75.00 | 682.50 |
| 01-10-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-10-2022 | Vanessa Ramirez | Verify processed ballots | 9.10 | 65.00 | 591.50 |
| 01-10-2022 | Michael Douglas | Verify processed ballots | 8.50 | 65.00 | 552.50 |
| 01-10-2022 | Christian  Teufel | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.20 | 75.00 | 390.00 |
| 01-10-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 4.80 | 185.00 | 888.00 |
| 01-10-2022 | Kaitlyn Wolf | Verify processed ballots | 9.10 | 125.00 | 1,137.50 |
| 01-10-2022 | Carlos Mendoza | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 75.00 | 637.50 |
| 01-10-2022 | Mark Bishay | Provide audit PDF reporting | 1.30 | 135.00 | 175.50 |
| 01-10-2022 | Mathew Gonzalez | Verify processed ballots | 5.30 | 125.00 | 662.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Luiz Ajzac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 60.00 | 456.00 |
| 01-10-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-10-2022 | Eileen Cosgriff | Verify processed ballots | 4.10 | 100.00 | 410.00 |
| 01-10-2022 | Kim Steverson | Verify processed ballots | 10.50 | 155.00 | 1,627.50 |
| 01-10-2022 | Michael Gumulya | Process incoming ballots | 0.70 | 125.00 | 87.50 |
| 01-10-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 11.70 | 155.00 | 1,813.50 |
| 01-10-2022 | Jaysen Kiplinger | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-10-2022 | Jaysen Kiplinger | Verify processed ballots | 1.50 | 125.00 | 187.50 |
| 01-10-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 11.00 | 75.00 | 825.00 |
| 01-10-2022 | Christopher Oliver | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-10-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 6.10 | 155.00 | 945.50 |
| 01-10-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 9 Ballots for tabulation | 2.30 | 155.00 | 356.50 |
| 01-10-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.90 | 75.00 | 592.50 |
| 01-10-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-10-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 3.60 | 120.00 | 432.00 |
| 01-10-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.40 | 125.00 | 1,675.00 |
| 01-10-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.40 | 155.00 | 2,077.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 9.50 | 90.00 | 855.00 |
| 01-10-2022 | Ashley Dionisio | Process incoming ballots | 11.00 | 125.00 | 1,375.00 |
| 01-10-2022 | Marjan Neuman | Review and verify all ballots in preparation for discovery | 8.40 | 75.00 | 630.00 |
| 01-10-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-10-2022 | Max Meisler | Review e-mails received and respond to C. Tuffey, B. Warner @ WC re class 7 ballots | 0.60 | 120.00 | 72.00 |
| 01-10-2022 | Max Meisler | Review class 8 ballot discovery production for completeness | 2.40 | 120.00 | 288.00 |
| 01-10-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 2.20 | 120.00 | 264.00 |
| 01-10-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re: unreconciled class 9 ballots | 0.90 | 120.00 | 108.00 |
| 01-10-2022 | Max Meisler | Review e-mail received and respond to E. McKeighan @ A&M re class 5/6 balloting | 0.20 | 120.00 | 24.00 |
| 01-10-2022 | Michael Coriden | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 120.00 | 240.00 |
| 01-10-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.60 | 140.00 | 924.00 |
| 01-10-2022 | Robert Mattler | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 120.00 | 960.00 |
| 01-10-2022 | Joshua Menez | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.10 | 120.00 | 492.00 |
| 01-10-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 1.30 | 120.00 | 156.00 |
| 01-10-2022 | Paul Val | Reconcile and audit class 8 ballots received | 8.00 | 90.00 | 720.00 |
| 01-10-2022 | Zachary Crismond | Process incoming ballots | 4.00 | 65.00 | 260.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Maria Lurence | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-10-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 4.50 | 171.00 | 769.50 |
| 01-10-2022 | Janeth Cisneros | Process incoming ballots | 3.30 | 65.00 | 214.50 |
| 01-10-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 0.70 | 185.00 | 129.50 |
| 01-10-2022 | Socorro Anzaldo | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Anthony Ramirez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Silvia Cortez | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-10-2022 | Edwin Cano | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Omar Pineda | Verify processed ballots | 8.30 | 125.00 | 1,037.50 |
| 01-10-2022 | Tina Alverez | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-10-2022 | Melani Camara | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-10-2022 | Alissa Montero | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-10-2022 | Adrianna Gutierrez | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-10-2022 | Rick Duarte | Verify processed ballots | 6.00 | 120.00 | 720.00 |
| 01-10-2022 | Reina Sepulveda | Process incoming ballots | 9.50 | 75.00 | 712.50 |
| 01-10-2022 | Rozanna Enero | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-10-2022 | Soraya Lurence-Tran | Process incoming ballots | 4.50 | 65.00 | 292.50 |
| 01-10-2022 | Eileen Angel | Process incoming ballots | 8.50 | 90.00 | 765.00 |
| 01-10-2022 | Geovanna Ortiz | Process incoming ballots | 5.00 | 80.00 | 400.00 |
| 01-10-2022 | Haylee Dorthy | Verify processed ballots | 7.00 | 120.00 | 840.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-10-2022 | Nancy Vasquez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-10-2022 | Jenny Cisneros | Process incoming ballots | 6.00 | 80.00 | 480.00 |
| 01-10-2022 | Gissella Gomez | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-10-2022 | Tristan Jones | Verify processed ballots | 7.80 | 85.00 | 663.00 |
| 01-11-2022 | Tristan Jones | Verify processed ballots | 7.80 | 85.00 | 663.00 |
| 01-11-2022 | Rick Duarte | Verify processed ballots | 7.50 | 120.00 | 900.00 |
| 01-11-2022 | Nancy Vasquez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-11-2022 | Gissella Gomez | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-11-2022 | Jenny Cisneros | Process incoming ballots | 9.00 | 80.00 | 720.00 |
| 01-11-2022 | Haylee Dorthy | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-11-2022 | Geovanna Ortiz | Process incoming ballots | 8.00 | 80.00 | 640.00 |
| 01-11-2022 | Cristine Burns | Verify processed ballots | 7.20 | 125.00 | 900.00 |
| 01-11-2022 | Eileen Angel | Process incoming ballots | 7.00 | 90.00 | 630.00 |
| 01-11-2022 | Soraya Lurence-Tran | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-11-2022 | Rozanna Enero | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-11-2022 | Reina Sepulveda | Process incoming ballots | 5.00 | 75.00 | 375.00 |
| 01-11-2022 | Anthony Ramirez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-11-2022 | Socorro Anzaldo | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-11-2022 | Janeth Cisneros | Process incoming ballots | 6.80 | 65.00 | 442.00 |
| 01-11-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 3.80 | 171.00 | 649.80 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2022 | Maria Lurence | Verify processed ballots | 11.50 | 125.00 | 1,437.50 |
| 01-11-2022 | Silvia Cortez | Verify processed ballots | 9.30 | 125.00 | 1,162.50 |
| 01-11-2022 | Edwin Cano | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-11-2022 | Omar Pineda | Verify processed ballots | 8.30 | 125.00 | 1,037.50 |
| 01-11-2022 | Melani Camara | Verify processed ballots | 9.50 | 120.00 | 1,140.00 |
| 01-11-2022 | Alissa Montero | Verify processed ballots | 10.00 | 120.00 | 1,200.00 |
| 01-11-2022 | Zachary Crismond | Process incoming ballots | 2.50 | 65.00 | 162.50 |
| 01-11-2022 | Paul Val | Reconcile and audit class 8 ballots received | 8.00 | 90.00 | 720.00 |
| 01-11-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 1.10 | 120.00 | 132.00 |
| 01-11-2022 | Joshua Menez | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 120.00 | 600.00 |
| 01-11-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 140.00 | 1,470.00 |
| 01-11-2022 | Michael Coriden | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 120.00 | 960.00 |
| 01-11-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 3.60 | 120.00 | 432.00 |
| 01-11-2022 | Max Meisler | Review class 8 ballot discovery production for completeness | 4.30 | 120.00 | 516.00 |
| 01-11-2022 | Max Meisler | Produce class 8 ballots and upload to client STFP | 4.10 | 120.00 | 492.00 |
| 01-11-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 145.00 | 580.00 |
| 01-11-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-11-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 4.30 | 185.00 | 795.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 4.80 | 185.00 | 888.00 |
| 01-11-2022 | Marjan Neuman | Review and verify all ballots in preparation for discovery | 8.10 | 75.00 | 607.50 |
| 01-11-2022 | Ashley Dionisio | Process incoming ballots | 11.60 | 125.00 | 1,450.00 |
| 01-11-2022 | Nathan Panameno | Perform reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 100.00 | 400.00 |
| 01-11-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 10.60 | 155.00 | 1,643.00 |
| 01-11-2022 | Jennifer Maconochie | Prepare documentation for reconciliation and audit: Class 8 ballots for tabulation. | 7.10 | 120.00 | 852.00 |
| 01-11-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 14.10 | 125.00 | 1,762.50 |
| 01-11-2022 | Gustavo Solis | Verify processed ballots | 8.20 | 125.00 | 1,025.00 |
| 01-11-2022 | Sandy Tran | Review and verify all ballots in preparation for discovery | 7.00 | 85.00 | 595.00 |
| 01-11-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 5.30 | 120.00 | 636.00 |
| 01-11-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 2.20 | 185.00 | 407.00 |
| 01-11-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 155.00 | 1,209.00 |
| 01-11-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 3.40 | 185.00 | 629.00 |
| 01-11-2022 | Christopher Oliver | Verify processed ballots | 3.00 | 120.00 | 360.00 |
| 01-11-2022 | Ana Carranza | Verify processed ballots | 7.10 | 75.00 | 532.50 |
| 01-11-2022 | James Proctor | Verify processed ballots | 6.00 | 60.00 | 360.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-11-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 7.00 | 75.00 | 525.00 |
| 01-11-2022 | Joseph Sosa | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 01-11-2022 | Jaysen Kiplinger | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-11-2022 | Reina Zepeda | Verify processed ballots | 9.60 | 60.00 | 576.00 |
| 01-11-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 10.80 | 155.00 | 1,674.00 |
| 01-11-2022 | Kim Steverson | Verify processed ballots | 5.50 | 155.00 | 852.50 |
| 01-11-2022 | Eileen Cosgriff | Verify processed ballots | 3.10 | 100.00 | 310.00 |
| 01-11-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-11-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-11-2022 | Luiz Ajzac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 60.00 | 456.00 |
| 01-11-2022 | Shandani Jackson | Process incoming ballots | 9.70 | 90.00 | 873.00 |
| 01-11-2022 | Anthony Roque | Prepare documentation and materials re: discovery | 7.60 | 110.00 | 836.00 |
| 01-11-2022 | Mark Bishay | Provide Audit PDF reporting | 1.00 | 135.00 | 135.00 |
| 01-11-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Performed Audit | 8.00 | 60.00 | 480.00 |
| 01-11-2022 | Carlos Mendoza | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 75.00 | 712.50 |
| 01-11-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-11-2022 | Kaitlyn Wolf | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-11-2022 | David Neece | Create output delimited file for Submitted_Ballots destination | 3.00 | 135.00 | 405.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-11-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-11-2022 | Kim Carter | Review, organize and file case documents organized files by alphabetical order | 7.90 | 75.00 | 592.50 |
| 01-11-2022 | Mathew Gonzalez | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 01-11-2022 | Michael Douglas | Verify processed ballots | 8.00 | 65.00 | 520.00 |
| 01-11-2022 | Vanessa Ramirez | Verify processed ballots | 8.10 | 65.00 | 526.50 |
| 01-11-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-11-2022 | Michael Blee | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 6.50 | 140.00 | 910.00 |
| 01-11-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 125.00 | 875.00 |
| 01-11-2022 | Aurora  Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 01-11-2022 | Robert Mattler | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 120.00 | 1,080.00 |
| 01-11-2022 | Emma Guandique | Verify processed ballots | 9.00 | 75.00 | 675.00 |
| 01-11-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 9.60 | 125.00 | 1,200.00 |
| 01-11-2022 | Tara Saldajeno | Verify processed ballots | 4.30 | 75.00 | 322.50 |
| 01-11-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 4.60 | 75.00 | 345.00 |
| 01-11-2022 | Ashley Stefanovic | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 60.00 | 480.00 |
| 01-11-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 9.50 | 125.00 | 1,187.50 |
| 01-11-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2022 | Javon Couch | Verify and review Master Ballot certification and 2019 statement review and validation | 7.90 | 120.00 | 948.00 |
| 01-11-2022 | Mauricio Azucena | Process incoming ballots | 7.00 | 85.00 | 595.00 |
| 01-11-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.40 | 125.00 | 925.00 |
| 01-11-2022 | Katie Nownes | Review Plaintiff attorneys email and spreadsheet with tabulation difference, research, update and respond accordingly | 3.70 | 155.00 | 573.50 |
| 01-11-2022 | Homero  Cuberos | Verify processed ballots | 6.40 | 75.00 | 480.00 |
| 01-11-2022 | Katherine Muller | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-11-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 4.10 | 155.00 | 635.50 |
| 01-11-2022 | Chareka  Gadson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 125.00 | 937.50 |
| 01-11-2022 | Yelena Bederman | Reprint ballot for claim 14477; email to K. Steverson | 0.20 | 145.00 | 29.00 |
| 01-11-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.40 | 125.00 | 800.00 |
| 01-11-2022 | Carolyn Cashman | Verify processed ballots | 8.70 | 125.00 | 1,087.50 |
| 01-11-2022 | Baran Ebrahimi | Process Incoming Ballots | 8.20 | 60.00 | 492.00 |
| 01-11-2022 | David Green | Provide Ballot Queries for review | 0.20 | 125.00 | 25.00 |
| 01-11-2022 | Chareka  Gadson | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 01-11-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.70 | 125.00 | 1,462.50 |
| 01-11-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 5.90 | 125.00 | 737.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 140.00 | 1,470.00 |
| 01-11-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 140.00 | 280.00 |
| 01-11-2022 | Oksana Melnyk | Verify processed ballots | 4.30 | 140.00 | 602.00 |
| 01-11-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |
| 01-11-2022 | Sejal Kelly | Verify processed ballots | 4.80 | 155.00 | 744.00 |
| 01-11-2022 | Cavan Eccleston | Verify processed ballots | 1.80 | 125.00 | 225.00 |
| 01-11-2022 | Melissa Milo | Process incoming ballots | 6.60 | 85.00 | 561.00 |
| 01-11-2022 | Shannan  Mercer | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-11-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.60 | 120.00 | 1,032.00 |
| 01-11-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-11-2022 | Michelle Ignacio | Research & prepare Excel report for eBallot issue requested by Jeriad Paul @ Omni | 1.00 | 135.00 | 135.00 |
| 01-11-2022 | Carey Steinberg | Process incoming ballots | 10.40 | 125.00 | 1,300.00 |
| 01-11-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.30 | 125.00 | 912.50 |
| 01-11-2022 | Charles Loesner | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 01-11-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-11-2022 | Jemina Alvarado | Verify processed ballots | 8.50 | 85.00 | 722.50 |
| 01-11-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-11-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: | 7.60 | 80.00 | 608.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Class 8 Ballots for tabulation | | | |
| 01-11-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-11-2022 | Erik Tucker | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 01-11-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 120.00 | 480.00 |
| 01-11-2022 | Kiyama Jones | Process incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-11-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 120.00 | 900.00 |
| 01-11-2022 | Homero Cuberos | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 1.50 | 75.00 | 112.50 |
| 01-11-2022 | Homero Cuberos | Review ballots and assign for verification | 1.00 | 75.00 | 75.00 |
| 01-11-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.40 | 140.00 | 1,036.00 |
| 01-11-2022 | Monique Edington | Verify processed ballots | 10.40 | 75.00 | 780.00 |
| 01-11-2022 | Sophia Brown | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 01-11-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.70 | 140.00 | 798.00 |
| 01-11-2022 | John McCaffery | Verify processed ballots | 3.00 | 140.00 | 420.00 |
| 01-11-2022 | Serena Kurtz | Verify processed ballots | 1.50 | 125.00 | 187.50 |
| 01-11-2022 | Theresa Banks | Review and verify all ballots in preparation for discovery | 9.50 | 65.00 | 617.50 |
| 01-11-2022 | Charl Daniels | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-11-2022 | Wendy Austin | Verify processed ballots | 9.60 | 65.00 | 624.00 |
| 01-11-2022 | Ramsen Isaac | Verify processed ballots | 2.00 | 120.00 | 240.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-11-2022 | Lisa Braff | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 120.00 | 960.00 |
| 01-11-2022 | Nikiki Bogle | Verify processed ballots | 7.00 | 145.00 | 1,015.00 |
| 01-11-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-11-2022 | Deborah Carmody | Prepare documents and materials for audit | 8.70 | 60.00 | 522.00 |
| 01-11-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.50 | 120.00 | 1,380.00 |
| 01-11-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.70 | 125.00 | 587.50 |
| 01-11-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.20 | 120.00 | 1,224.00 |
| 01-11-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 12.00 | 140.00 | 1,680.00 |
| 01-11-2022 | Chizoba Ekemam | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.20 | 120.00 | 1,224.00 |
| 01-11-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.40 | 125.00 | 1,175.00 |
| 01-11-2022 | Colin Linebaugh | Review and verify all ballots in preparation for discovery | 2.80 | 90.00 | 252.00 |
| 01-11-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.50 | 140.00 | 910.00 |
| 01-11-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-11-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-12-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-12-2022 | Ashley Stefanovic | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.30 | 60.00 | 498.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-12-2022 | Charl Daniels | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-12-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 125.00 | 937.50 |
| 01-12-2022 | Chinwe Acholonu | Verify processed ballots | 3.50 | 120.00 | 420.0 |
| 01-12-2022 | Paula Gray | Verify processed ballots | 9.60 | 75.00 | 720.00 |
| 01-12-2022 | Wendy  Austin | Verify processed ballots | 11.10 | 65.00 | 721.50 |
| 01-12-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-12-2022 | Deborah Carmody | Prepare documents and materials for audit | 9.00 | 60.00 | 540.00 |
| 01-12-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.10 | 125.00 | 1,262.50 |
| 01-12-2022 | Carey Steinberg | Process incoming ballots | 9.90 | 125.00 | 1,237.50 |
| 01-12-2022 | Lori Zullo | Verify processed ballots | 1.70 | 145.00 | 246.50 |
| 01-12-2022 | Chizoba Ekemam | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 120.00 | 900.00 |
| 01-12-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-12-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-12-2022 | Ada Husten | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-12-2022 | Ada Husten | Verify processed ballots | 0.50 | 125.00 | 62.50 |
| 01-12-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 10.80 | 125.00 | 1,350.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-12-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 140.00 | 1,680.00 |
| 01-12-2022 | Cavan Eccleston | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-12-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 125.00 | 625.00 |
| 01-12-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.80 | 125.00 | 1,100.00 |
| 01-12-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.30 | 125.00 | 912.50 |
| 01-12-2022 | Marc Suriol | Verify processed ballots | 2.20 | 125.00 | 275.00 |
| 01-12-2022 | Oksana Melnyk | Verify processed ballots | 5.00 | 140.00 | 700.00 |
| 01-12-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 140.00 | 700.00 |
| 01-12-2022 | Mathew Gonzalez | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 120.00 | 1,140.00 |
| 01-12-2022 | Monique Edington | Verify processed ballots | 13.50 | 75.00 | 1,012.50 |
| 01-12-2022 | Michael Douglas | Verify processed ballots | 10.40 | 60.00 | 624.00 |
| 01-12-2022 | Vanessa Ramirez | Verify processed ballots | 10.40 | 60.00 | 624.00 |
| 01-12-2022 | Sejal Kelly | Research and verify Class 9 Ballot IDs | 10.50 | 155.00 | 1,627.50 |
| 01-12-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 8.70 | 75.00 | 652.50 |
| 01-12-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 9.20 | 125.00 | 1,150.00 |
| 01-12-2022 | David Neece | Provide ballot files within all subfolders as tab delimited text file | 3.00 | 135.00 | 405.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Emma Guandique | Verify processed ballots | 9.00 | 75.00 | 675.00 |
| 01-12-2022 | Aurora Sanchez | Process incoming ballots | 7.60 | 100.00 | 760.00 |
| 01-12-2022 | Kiyama Jones | Process incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-12-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-12-2022 | Carolyn Cashman | Verify processed ballots | 10.50 | 125.00 | 1,312.50 |
| 01-12-2022 | Melissa Miller | Verify processed ballots | 7.30 | 85.00 | 620.50 |
| 01-12-2022 | Mauricio Azucena | Process incoming ballots | 5.90 | 85.00 | 501.50 |
| 01-12-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 80.00 | 560.00 |
| 01-12-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |
| 01-12-2022 | Carmel Skar | Verify processed ballots | 4.00 | 140.00 | 560.00 |
| 01-12-2022 | Serena Kurtz | Verify processed ballots | 3.90 | 125.00 | 487.50 |
| 01-12-2022 | Chareka Gadson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-12-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 4.70 | 125.00 | 587.50 |
| 01-12-2022 | Baran Ebrahimi | Process Incoming Ballots | 7.90 | 60.00 | 474.00 |
| 01-12-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.70 | 125.00 | 1,087.50 |
| 01-12-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.40 | 125.00 | 800.00 |
| 01-12-2022 | Javon Couch | Verify and review Master Ballot certification and 2019 statement review and validation | 7.60 | 120.00 | 912.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Sophia Brown | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-12-2022 | Erik Tucker | Verify processed ballots | 4.50 | 120.00 | 540.00 |
| 01-12-2022 | Lori Zullo | Review ballots , identify ballot id, assign for verification | 1.00 | 145.00 | 145.00 |
| 01-12-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 140.00 | 560.00 |
| 01-12-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Mark Mitchell | Process incoming ballots | 6.10 | 125.00 | 762.50 |
| 01-12-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 2.40 | 60.00 | 144.00 |
| 01-12-2022 | Ramsen Isaac | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 01-12-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.50 | 120.00 | 420.00 |
| 01-12-2022 | David Green | Provide Ballot Queries for review | 0.60 | 125.00 | 75.00 |
| 01-12-2022 | Colin Linebaugh | Verify processed ballots | 6.80 | 90.00 | 612.00 |
| 01-12-2022 | John McCaffery | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 01-12-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 140.00 | 840.00 |
| 01-12-2022 | Randy Lowry | Verify processed ballots | 3.90 | 90.00 | 351.00 |
| 01-12-2022 | Jemina Alvarado | Verify processed ballots | 8.30 | 85.00 | 705.50 |
| 01-12-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Performed Audit | 7.00 | 60.00 | 420.00 |
| 01-12-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 120.00 | 900.00 |
| 01-12-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 140.00 | 840.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 9.50 | 140.00 | 1,330.00 |
| 01-12-2022 | Homero Cuberos | Verify processed ballots | 2.80 | 75.00 | 210.00 |
| 01-12-2022 | Homero Cuberos | Research ballot IDs for Class 9 ballots | 5.70 | 75.00 | 427.50 |
| 01-12-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.70 | 120.00 | 924.00 |
| 01-12-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-12-2022 | Anthony Roque | Prepare documentation and materials re: discovery | 7.60 | 110.00 | 836.00 |
| 01-12-2022 | Shannan Mercer | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.60 | 125.00 | 1,075.00 |
| 01-12-2022 | Shandani Jackson | Process incoming ballots | 8.90 | 90.00 | 801.00 |
| 01-12-2022 | Jordan Square | Verify processed ballots | 7.20 | 85.00 | 612.00 |
| 01-12-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-12-2022 | Kaitlyn Wolf | Verify processed ballots | 9.50 | 125.00 | 1,187.50 |
| 01-12-2022 | Joselito Paredes | Scan incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-12-2022 | Eileen Cosgriff | Verify processed ballots | 1.50 | 100.00 | 150.00 |
| 01-12-2022 | Sarah Steinhorn | Reconcile and audit class 8 ballots received | 10.00 | 75.00 | 750.00 |
| 01-12-2022 | Mona Kohan | Reconcile and audit class 8 ballots received | 7.00 | 110.00 | 770.00 |
| 01-12-2022 | Luiz Ajzac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 60.00 | 456.00 |
| 01-12-2022 | Jennifer Maconochie | Prepare documentation for reconciliation and audit: Class 8 ballots for tabulation. | 5.50 | 120.00 | 660.00 |
| 01-12-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 125.00 | 687.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Carlos Mendoza | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 75.00 | 675.00 |
| 01-12-2022 | Sandra Romero | Verify processed ballots | 4.00 | 65.00 | 260.00 |
| 01-12-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 6.20 | 125.00 | 775.00 |
| 01-12-2022 | Victoria Newman | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Michael Blee | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 4.30 | 140.00 | 602.00 |
| 01-12-2022 | Melissa Milo | Process incoming ballots | 0.30 | 85.00 | 25.50 |
| 01-12-2022 | Katie Nownes | Review Plaintiff attorneys email and spreadsheet with tabulation difference, research, update and respond accordingly | 3.80 | 155.00 | 589.00 |
| 01-12-2022 | Kim Steverson | Verify processed ballots | 7.50 | 155.00 | 1,162.50 |
| 01-12-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 5.80 | 155.00 | 899.00 |
| 01-12-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.30 | 155.00 | 2,061.50 |
| 01-12-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 145.00 | 870.00 |
| 01-12-2022 | Nikiki Bogle | Verify processed ballots | 6.00 | 145.00 | 870.00 |
| 01-12-2022 | Reina Zepeda | Verify processed ballots | 8.30 | 60.00 | 498.00 |
| 01-12-2022 | Jaysen Kiplinger | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Jazmin Booth | Verify processed ballots | 5.60 | 75.00 | 420.00 |
| 01-12-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 5.20 | 75.00 | 390.00 |
| 01-12-2022 | Michael Gumulya | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-12-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 6.70 | 155.00 | 1,038.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 9 Ballots for tabulation | 3.40 | 155.00 | 527.00 |
| 01-12-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.90 | 75.00 | 592.50 |
| 01-12-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 1.10 | 185.00 | 203.50 |
| 01-12-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.00 | 120.00 | 840.00 |
| 01-12-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 4.20 | 185.00 | 777.00 |
| 01-12-2022 | Sandy Tran | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 85.00 | 595.00 |
| 01-12-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 9.30 | 155.00 | 1,441.50 |
| 01-12-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 16.40 | 125.00 | 2,050.00 |
| 01-12-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-12-2022 | Nathan Panameno | Verify and review | 7.00 | 100.00 | 700.00 |
| 01-12-2022 | Ashley  Dionisio | Process incoming ballots | 11.10 | 125.00 | 1,387.50 |
| 01-12-2022 | Marjan Neuman | Review and verify all ballots in preparation for discovery | 8.10 | 75.00 | 607.50 |
| 01-12-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 3.70 | 185.00 | 684.50 |
| 01-12-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 4.60 | 185.00 | 851.00 |
| 01-12-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-12-2022 | Max Meisler | Review class 8 ballot discovery production for completeness | 4.30 | 120.00 | 516.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-12-2022 | Max Meisler | Produce class 8 ballots and upload to client STFP | 4.10 | 120.00 | 492.00 |
| 01-12-2022 | Max Meisler | Review e-mails received and respond to J. Thomas @ WC re master ballot documentation | 0.40 | 120.00 | 48.00 |
| 01-12-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 3.60 | 120.00 | 432.00 |
| 01-12-2022 | Michael Coriden | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 120.00 | 1,020.00 |
| 01-12-2022 | Lisa Braff | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 120.00 | 480.00 |
| 01-12-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 140.00 | 1,050.00 |
| 01-12-2022 | Joshua Menez | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 120.00 | 660.00 |
| 01-12-2022 | Robert Mattler | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 120.00 | 960.00 |
| 01-12-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 0.80 | 120.00 | 96.00 |
| 01-12-2022 | Paul Val | Reconcile and audit class 8 ballots received | 8.00 | 90.00 | 720.00 |
| 01-12-2022 | Zachary Crismond | Process incoming ballots | 6.70 | 65.00 | 435.50 |
| 01-12-2022 | Alissa Montero | Verify processed ballots | 5.50 | 120.00 | 660.00 |
| 01-12-2022 | Melani Camara | Verify processed ballots | 10.80 | 120.00 | 1,296.00 |
| 01-12-2022 | Omar Pineda | Verify processed ballots | 10.80 | 125.00 | 1,350.00 |
| 01-12-2022 | Edwin Cano | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-12-2022 | Silvia Cortez | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-12-2022 | Maria Lurence | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-12-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation | 4.80 | 171.00 | 820.80 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | of all votes | | | |
| 01-12-2022 | Anthony Ramirez | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-12-2022 | Reina Sepulveda | Process incoming ballots | 8.80 | 75.00 | 660.00 |
| 01-12-2022 | Rozanna Enero | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-12-2022 | Soraya Lurence-Tran | Process incoming ballots | 9.30 | 65.00 | 604.50 |
| 01-12-2022 | Eileen Angel | Process incoming ballots | 8.00 | 90.00 | 720.00 |
| 01-12-2022 | Cristine Burns | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-12-2022 | Socorro Anzaldo | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-12-2022 | Rick Duarte | Verify processed ballots | 9.50 | 120.00 | 1,140.00 |
| 01-12-2022 | Francis Topete | Process incoming ballots | 9.20 | 90.00 | 828.00 |
| 01-12-2022 | Jenny Cisneros | Process incoming ballots | 9.00 | 80.00 | 720.00 |
| 01-12-2022 | Tristan Jones | Verify processed ballots | 7.40 | 85.00 | 629.00 |
| 01-13-2022 | Francis Topete | Process incoming ballots | 5.00 | 90.00 | 450.00 |
| 01-13-2022 | Cristine Burns | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-13-2022 | Geovanna Ortiz | Process incoming ballots | 9.80 | 80.00 | 784.00 |
| 01-13-2022 | Haylee Dorthy | Verify processed ballots | 9.00 | 120.00 | 1,080.00 |
| 01-13-2022 | Nancy Vasquez | Verify processed ballots | 8.50 | 125.00 | 1,062.50 |
| 01-13-2022 | Eileen Angel | Process incoming ballots | 8.00 | 90.00 | 720.00 |
| 01-13-2022 | Soraya Lurence-Tran | Process incoming ballots | 6.00 | 65.00 | 390.00 |
| 01-13-2022 | Rozanna Enero | Verify processed ballots | 6.50 | 125.00 | 812.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Reina Sepulveda | Process incoming ballots | 6.00 | 75.00 | 450.00 |
| 01-13-2022 | Jenny Cisneros | Process incoming ballots | 6.80 | 80.00 | 544.00 |
| 01-13-2022 | Anthony Ramirez | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-13-2022 | Socorro Anzaldo | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-13-2022 | Edwin Cano | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-13-2022 | Silvia Cortez | Verify processed ballots | 2.80 | 125.00 | 350.00 |
| 01-13-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 5.50 | 171.00 | 940.50 |
| 01-13-2022 | Janeth Cisneros | Process incoming ballots | 7.80 | 65.00 | 507.00 |
| 01-13-2022 | Rick Duarte | Verify processed ballots | 9.00 | 120.00 | 1,080.00 |
| 01-13-2022 | Adrianna Gutierrez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-13-2022 | Alissa Montero | Verify processed ballots | 7.00 | 120.00 | 840.00 |
| 01-13-2022 | Melani Camara | Verify processed ballots | 6.80 | 120.00 | 816.00 |
| 01-13-2022 | Tina Alverez | Process incoming ballots | 8.00 | 65.00 | 520.00 |
| 01-13-2022 | Omar Pineda | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-13-2022 | Maria Lurence | Verify processed ballots | 7.50 | 125.00 | 937.50 |
| 01-13-2022 | Zachary Crismond | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-13-2022 | Jeff Canaber | Verify processed ballots | 5.00 | 125.00 | 625.00 |
| 01-13-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.80 | 120.00 | 576.00 |
| 01-13-2022 | Robert Mattler | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |
| 01-13-2022 | Joshua Menez | Prepare documentation for reconciliation and audit re: | 5.40 | 120.00 | 648.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | Class 8 Ballots for tabulation | | | |
| 01-13-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 140.00 | 1,120.00 |
| 01-13-2022 | Lisa Braff | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |
| 01-13-2022 | Michael Coriden | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 120.00 | 1,020.00 |
| 01-13-2022 | Max Meisler | Analyze duplicative Class 8 ballots in preparation for preliminary voting report | 4.10 | 120.00 | 492.00 |
| 01-13-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 120.00 | 840.00 |
| 01-13-2022 | Max Meisler | Review plan in preparation for drafting voting declaration and review voting results | 3.60 | 120.00 | 432.00 |
| 01-13-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-13-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 0.80 | 185.00 | 148.00 |
| 01-13-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 4.30 | 185.00 | 795.50 |
| 01-13-2022 | Marjan Neuman | Review and verify all ballots in preparation for discovery | 10.10 | 75.00 | 757.50 |
| 01-13-2022 | Ashley Dionisio | Process incoming ballots | 11.10 | 125.00 | 1,387.50 |
| 01-13-2022 | Nathan Panameno | Perform reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 100.00 | 700.00 |
| 01-13-2022 | Joseph Sosa | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-13-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 11.80 | 155.00 | 1,829.00 |
| 01-13-2022 | Sandy Tran | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 85.00 | 595.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 140.00 | 1,092.00 |
| 01-13-2022 | Gustavo Solis | Verify processed ballots | 8.20 | 125.00 | 1,025.00 |
| 01-13-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.50 | 125.00 | 1,687.50 |
| 01-13-2022 | Carlos Mendoza | Review and verify all ballots in preparation for discovery | 8.00 | 75.00 | 600.00 |
| 01-13-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 3.80 | 185.00 | 703.00 |
| 01-13-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.00 | 120.00 | 840.00 |
| 01-13-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 5.20 | 185.00 | 962.00 |
| 01-13-2022 | Emma Guandique | Verify processed ballots | 10.90 | 75.00 | 817.50 |
| 01-13-2022 | Michael Blee | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 4.50 | 140.00 | 630.00 |
| 01-13-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.40 | 75.00 | 555.00 |
| 01-13-2022 | Lori Zullo | Process incoming ballots | 0.40 | 145.00 | 58.00 |
| 01-13-2022 | Lori Zullo | Verify processed ballots | 6.70 | 145.00 | 971.50 |
| 01-13-2022 | Lani Kamibayashi | Process incoming ballots | 1.50 | 65.00 | 97.50 |
| 01-13-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 7.10 | 155.00 | 1,100.50 |
| 01-13-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 80.00 | 608.00 |
| 01-13-2022 | Michael Gumulya | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-13-2022 | Ana Carranza | Verify processed ballots | 10.20 | 75.00 | 765.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 5.50 | 75.00 | 412.50 |
| 01-13-2022 | Jazmin  Booth | Verify processed ballots | 9.10 | 75.00 | 682.50 |
| 01-13-2022 | Jaysen Kiplinger | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 01-13-2022 | Reina Zepeda | Verify processed ballots | 8.60 | 60.00 | 516.00 |
| 01-13-2022 | Deborah Carmody | Verify processed ballots | 12.00 | 60.00 | 720.00 |
| 01-13-2022 | Nikiki Bogle | Verify processed ballots | 8.00 | 145.00 | 1,160.00 |
| 01-13-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 145.00 | 580.00 |
| 01-13-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 14.50 | 155.00 | 2,247.50 |
| 01-13-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 6.20 | 155.00 | 961.00 |
| 01-13-2022 | Kim Steverson | Verify processed ballots | 11.50 | 155.00 | 1,782.50 |
| 01-13-2022 | Katie Nownes | Review Plaintiff attorneys email and spreadsheet with tabulation difference, research, update and respond accordingly | 4.10 | 155.00 | 635.50 |
| 01-13-2022 | Carolyn Cashman | Verify processed ballots | 9.70 | 125.00 | 1,212.50 |
| 01-13-2022 | Ramsen Isaac | Verify processed ballots | 2.70 | 120.00 | 324.00 |
| 01-13-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 140.00 | 980.00 |
| 01-13-2022 | John McCaffery | Verify processed ballots | 2.50 | 140.00 | 350.00 |
| 01-13-2022 | Christian  Teufel | Verify processed ballots | 11.00 | 75.00 | 825.00 |
| 01-13-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 8.40 | 125.00 | 1,050.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Chizoba Ekemam | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.30 | 120.00 | 1,236.00 |
| 01-13-2022 | Darleen Sahagun | Research ballot IDs for Class 9 ballots | 1.40 | 125.00 | 175.00 |
| 01-13-2022 | Jemina Alvarado | Verify processed ballots | 9.10 | 85.00 | 773.50 |
| 01-13-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.20 | 125.00 | 900.00 |
| 01-13-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.40 | 120.00 | 1,128.00 |
| 01-13-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 9.00 | 140.00 | 1,260.00 |
| 01-13-2022 | Colin Linebaugh | Verify processed ballots | 8.00 | 90.00 | 720.00 |
| 01-13-2022 | Anna Weiser | Verify processed ballots | 0.40 | 120.00 | 48.00 |
| 01-13-2022 | Serena Kurtz | Verify processed ballots | 0.50 | 125.00 | 62.50 |
| 01-13-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 9.20 | 125.00 | 1,150.00 |
| 01-13-2022 | Kiyama Jones | Process incoming ballots | 10.00 | 60.00 | 600.00 |
| 01-13-2022 | Sandra Romero | Verify processed ballots | 4.00 | 65.00 | 260.00 |
| 01-13-2022 | Michelle Ignacio | Prepare report of imported Master ballot data for review, update data as instructed by Max Meisler @ Omni | 1.00 | 135.00 | 135.00 |
| 01-13-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.20 | 125.00 | 525.00 |
| 01-13-2022 | Mauricio Azucena | Process incoming ballots | 4.80 | 85.00 | 408.00 |
| 01-13-2022 | Joshua Menez | Verify processed ballots | 1.00 | 120.00 | 120.00 |
| 01-13-2022 | Anna Calvin | Verify processed ballots | 6.10 | 85.00 | 518.50 |
| 01-13-2022 | Carey Steinberg | Process incoming ballots | 10.60 | 125.00 | 1,325.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-13-2022 | Monique Edington | Verify processed ballots | 10.40 | 75.00 | 780.00 |
| 01-13-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 140.00 | 1,540.00 |
| 01-13-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-13-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 120.00 | 1,260.00 |
| 01-13-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 120.00 | 1,080.00 |
| 01-13-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-13-2022 | Tristan Jones | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-13-2022 | Melissa Milo | Process incoming ballots | 2.10 | 85.00 | 178.50 |
| 01-13-2022 | Esther Oise | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-13-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-13-2022 | Jennifer Maconochie | Prepare documentation for reconciliation and audit: Class 8 ballots for tabulation. | 11.30 | 120.00 | 1,356.00 |
| 01-13-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 125.00 | 875.00 |
| 01-13-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-13-2022 | Wendy  Austin | Scan incoming ballots | 0.40 | 65.00 | 26.00 |
| 01-13-2022 | David Green | Prepare documentation in support of Declaration | 3.20 | 125.00 | 400.00 |
| 01-13-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 9.20 | 125.00 | 1,150.00 |
| 01-13-2022 | Sarah Steinhorn | Reconcile and audit class 8 ballots received | 10.00 | 75.00 | 750.00 |
| 01-13-2022 | Eileen Cosgriff | Verify processed ballots | 4.30 | 100.00 | 430.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Charl Daniels | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 125.00 | 1,312.50 |
| 01-13-2022 | Mark Bishay | Upload audit report from attorney firms to respond to inquiries | 0.80 | 135.00 | 108.00 |
| 01-13-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-13-2022 | Sejal Kelly | Verify processed ballots | 4.50 | 155.00 | 697.50 |
| 01-13-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 140.00 | 980.00 |
| 01-13-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-13-2022 | Oksana Melnyk | Verify processed ballots | 3.50 | 140.00 | 490.00 |
| 01-13-2022 | Vanessa Ramirez | Verify processed ballots | 8.10 | 60.00 | 486.00 |
| 01-13-2022 | Michael Douglas | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-13-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-13-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.70 | 125.00 | 837.50 |
| 01-13-2022 | Marc Suriol | Verify processed ballots | 1.20 | 125.00 | 150.00 |
| 01-13-2022 | Geoffrey Crane | Verify processed ballots | 1.50 | 140.00 | 210.00 |
| 01-13-2022 | Kaitlyn Wolf | Verify processed ballots | 8.70 | 125.00 | 1,087.50 |
| 01-13-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-13-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-13-2022 | Mathew Gonzalez | Process incoming ballots | 3.40 | 125.00 | 425.00 |
| 01-13-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | David Neece | Provide extract data from files uploaded by user | 5.00 | 135.00 | 675.00 |
| 01-13-2022 | Chinwe Acholonu | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 01-13-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-13-2022 | Shannan Mercer | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.30 | 125.00 | 1,037.50 |
| 01-13-2022 | Luiz Ajzac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 60.00 | 480.00 |
| 01-13-2022 | Christopher Oliver | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 01-13-2022 | Ashley Stefanovic | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.20 | 60.00 | 492.00 |
| 01-13-2022 | Lani Kamibayashi | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 7.80 | 65.00 | 507.00 |
| 01-13-2022 | Anthony Roque | Prepare documentation and materials re: discovery | 7.60 | 110.00 | 836.00 |
| 01-13-2022 | Aurora Sanchez | Process incoming ballots | 8.00 | 100.00 | 800.00 |
| 01-13-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 7.30 | 75.00 | 547.50 |
| 01-13-2022 | Mathew Gonzalez | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 01-13-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |
| 01-13-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 0.50 | 120.00 | 60.00 |
| 01-13-2022 | Javon Couch | Verify and review Master Ballot certification and 2019 statement review and validation | 7.10 | 120.00 | 852.00 |
| 01-13-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.00 | 125.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-13-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 140.00 | 1,120.00 |
| 01-13-2022 | Katherine Muller | Process Incoming Ballots | 1.50 | 125.00 | 187.50 |
| 01-13-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.90 | 125.00 | 737.50 |
| 01-13-2022 | Mark Mitchell | Process incoming ballots | 7.40 | 125.00 | 925.00 |
| 01-13-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.60 | 125.00 | 825.00 |
| 01-13-2022 | Homero Cuberos | Verify processed ballots | 8.10 | 75.00 | 607.50 |
| 01-13-2022 | Wendy Austin | Verify processed ballots | 10.20 | 65.00 | 663.00 |
| 01-13-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.10 | 120.00 | 732.00 |
| 01-13-2022 | Mark Mitchell | Verify processed ballots | 1.10 | 125.00 | 137.50 |
| 01-13-2022 | Chareka Gadson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-13-2022 | Randy Lowry | Verify processed ballots | 4.30 | 90.00 | 387.00 |
| 01-13-2022 | Lakeisha Babers | Verify processed ballots | 1.90 | 125.00 | 237.50 |
| 01-13-2022 | Paula Gray | Verify processed ballots | 8.60 | 75.00 | 645.00 |
| 01-13-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 125.00 | 1,187.50 |
| 01-13-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-14-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-14-2022 | Wendy Austin | Verify processed ballots | 9.80 | 65.00 | 637.00 |
| 01-14-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 120.00 | 1,440.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 120.00 | 936.00 |
| 01-14-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Mark Mitchell | Process incoming ballots | 4.30 | 125.00 | 537.50 |
| 01-14-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 120.00 | 960.00 |
| 01-14-2022 | Katherine Muller | Verify processed ballots | 4.50 | 125.00 | 562.50 |
| 01-14-2022 | Michael Blee | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 6.20 | 140.00 | 868.00 |
| 01-14-2022 | Anthony Roque | Prepare documentation and materials re: discovery | 7.60 | 110.00 | 836.00 |
| 01-14-2022 | Chareka  Gadson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-14-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 8.30 | 60.00 | 498.00 |
| 01-14-2022 | Lakeisha Babers | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.50 | 125.00 | 312.50 |
| 01-14-2022 | Javon Couch | Verify and review Master Ballot certification and 2019 statement review and validation | 8.50 | 120.00 | 1,020.00 |
| 01-14-2022 | Christian  Teufel | Verify processed ballots | 11.50 | 75.00 | 862.50 |
| 01-14-2022 | Luiz Ajzac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 60.00 | 456.00 |
| 01-14-2022 | Shannan  Mercer | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.60 | 125.00 | 1,075.00 |
| 01-14-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 8.30 | 125.00 | 1,037.50 |
| 01-14-2022 | Homero  Cuberos | Verify processed ballots | 13.20 | 75.00 | 990.00 |
| 01-14-2022 | David Neece | Provide Excel output to match corrected duplicate claim numbers | 2.00 | 135.00 | 270.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.20 | 125.00 | 775.00 |
| 01-14-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 0.70 | 125.00 | 87.50 |
| 01-14-2022 | Kiyama Jones | Process incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-14-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 140.00 | 1,092.00 |
| 01-14-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-14-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 9.50 | 140.00 | 1,330.00 |
| 01-14-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.30 | 140.00 | 1,162.00 |
| 01-14-2022 | Colin Linebaugh | Verify processed ballots | 4.00 | 90.00 | 360.00 |
| 01-14-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.80 | 120.00 | 1,176.00 |
| 01-14-2022 | Anna Weiser | Verify processed ballots | 1.50 | 120.00 | 180.00 |
| 01-14-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 120.00 | 720.00 |
| 01-14-2022 | Carolyn Cashman | Verify processed ballots | 10.00 | 125.00 | 1,250.00 |
| 01-14-2022 | Paula Gray | Verify processed ballots | 8.60 | 75.00 | 645.00 |
| 01-14-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.70 | 125.00 | 962.50 |
| 01-14-2022 | Tristan Jones | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-14-2022 | Aurora  Sanchez | Process incoming ballots | 8.00 | 100.00 | 800.00 |
| 01-14-2022 | Melissa Milo | Process Incoming Ballots | 1.00 | 85.00 | 85.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Michelle Ignacio | Research Audit Assistance request from Dave Green @ Omni - provide list of reports and forms related to ballot inforamtion integrity & accuracy | 2.50 | 135.00 | 337.50 |
| 01-14-2022 | Michelle Ignacio | Research issues between Master Ballot upload data and ballot table data, review SQL code and data output with David Neece @ Omni | 1.00 | 135.00 | 135.00 |
| 01-14-2022 | Charl Daniels | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.50 | 125.00 | 812.50 |
| 01-14-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |
| 01-14-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 6.90 | 125.00 | 862.50 |
| 01-14-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-14-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 120.00 | 1,260.00 |
| 01-14-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.40 | 125.00 | 1,425.00 |
| 01-14-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 125.00 | 937.50 |
| 01-14-2022 | Kaitlyn Wolf | Verify processed ballots | 9.70 | 125.00 | 1,212.50 |
| 01-14-2022 | Tiffany Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.50 | 125.00 | 312.50 |
| 01-14-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.70 | 140.00 | 1,078.00 |
| 01-14-2022 | David Green | Prepare documentation in support of Declaration | 6.90 | 125.00 | 862.50 |
| 01-14-2022 | Katherine Muller | Process incoming ballots | 4.50 | 125.00 | 562.50 |
| 01-14-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.00 | 125.00 | 1,500.00 |
| 01-14-2022 | Anna Calvin | Verify processed ballots | 7.90 | 85.00 | 671.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Kim Steverson | Verify processed ballots and opt outs for chartered organizations | 12.30 | 155.00 | 1,906.50 |
| 01-14-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 7.10 | 155.00 | 1,100.50 |
| 01-14-2022 | Sejal Kelly | Verify processed ballots | 9.50 | 155.00 | 1,472.50 |
| 01-14-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.50 | 155.00 | 2,092.50 |
| 01-14-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 10.40 | 125.00 | 1,300.00 |
| 01-14-2022 | Mark Mitchell | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-14-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Performed Audit | 7.80 | 60.00 | 468.00 |
| 01-14-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 145.00 | 1,450.00 |
| 01-14-2022 | Ashley Stefanovic | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.90 | 60.00 | 594.00 |
| 01-14-2022 | Mark Bishay | Upload batch ballot files | 3.40 | 135.00 | 459.00 |
| 01-14-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 125.00 | 1,312.50 |
| 01-14-2022 | Kyle Tejuco | Verify processed ballots | 3.00 | 75.00 | 225.00 |
| 01-14-2022 | Joselito Paredes | Verify processed ballots | 8.50 | 60.00 | 510.00 |
| 01-14-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 9.80 | 120.00 | 1,176.00 |
| 01-14-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 14.00 | 125.00 | 1,750.00 |
| 01-14-2022 | Monique Edington | Verify processed ballots | 13.50 | 75.00 | 1,012.50 |
| 01-14-2022 | Mathew Gonzalez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.80 | 125.00 | 1,225.00 |
| 01-14-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 140.00 | 1,540.00 |
| 01-14-2022 | Jemina Alvarado | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-14-2022 | Vanessa Ramirez | Verify processed ballots | 9.90 | 60.00 | 594.00 |
| 01-14-2022 | Michael Douglas | Verify processed ballots | 10.00 | 60.00 | 600.00 |
| 01-14-2022 | Jennifer Maconochie | Prepare documentation for reconciliation and audit: Class 8 ballots for tabulation. | 9.00 | 120.00 | 1,080.00 |
| 01-14-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 13.20 | 120.00 | 1,584.00 |
| 01-14-2022 | Deborah Carmody | Verify processed ballots | 12.00 | 65.00 | 780.00 |
| 01-14-2022 | Reina Zepeda | Verify processed ballots | 10.10 | 60.00 | 606.00 |
| 01-14-2022 | Jaysen Kiplinger | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Carey Steinberg | Process incoming ballots | 11.50 | 125.00 | 1,437.50 |
| 01-14-2022 | Jazmin  Booth | Verify processed ballots | 8.00 | 75.00 | 600.00 |
| 01-14-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 5.20 | 75.00 | 390.00 |
| 01-14-2022 | Ryan Spaulding | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 85.00 | 170.00 |
| 01-14-2022 | Ana Carranza | Verify processed ballots | 5.00 | 75.00 | 375.00 |
| 01-14-2022 | Michael Gumulya | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-14-2022 | Sarah Steinhorn | Reconcile and audit class 8 ballots received | 10.00 | 75.00 | 750.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Emma Guandique | Verify processed ballots | 11.00 | 75.00 | 825.00 |
| 01-14-2022 | Tara Saldajeno | Research ballot IDs for Class 9 ballots | 3.20 | 75.00 | 240.00 |
| 01-14-2022 | Tara Saldajeno | Verify processed ballots | 7.00 | 75.00 | 525.00 |
| 01-14-2022 | Christopher Oliver | Verify processed ballots | 6.00 | 120.00 | 720.00 |
| 01-14-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.80 | 75.00 | 60.00 |
| 01-14-2022 | Shandani Jackson | Process incoming ballots | 9.20 | 90.00 | 828.00 |
| 01-14-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 5.60 | 155.00 | 868.00 |
| 01-14-2022 | Lani Kamibayashi | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 9.00 | 65.00 | 585.00 |
| 01-14-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 9 Ballots for tabulation | 3.90 | 155.00 | 604.50 |
| 01-14-2022 | Lori Zullo | Verify processed ballots | 8.50 | 145.00 | 1,232.50 |
| 01-14-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 7.60 | 75.00 | 570.00 |
| 01-14-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 2.40 | 185.00 | 444.00 |
| 01-14-2022 | Albert Ben-Yair | Respond to creditor inquiries related to plan solicitation | 7.90 | 120.00 | 948.00 |
| 01-14-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 4.70 | 185.00 | 869.50 |
| 01-14-2022 | Carlos Mendoza | Review and verify all ballots in preparation for discovery | 8.50 | 75.00 | 637.50 |
| 01-14-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 13.80 | 125.00 | 1,725.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Gustavo Solis | Verify processed ballots | 8.20 | 125.00 | 1,025.00 |
| 01-14-2022 | Broderick Whitaker | Verify process ballots | 7.60 | 60.00 | 456.00 |
| 01-14-2022 | Sandy Tran | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 85.00 | 595.00 |
| 01-14-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 14.40 | 155.00 | 2,232.00 |
| 01-14-2022 | Nathan Panameno | Perform reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 100.00 | 800.00 |
| 01-14-2022 | Ashley Dionisio | Process incoming ballots | 13.20 | 125.00 | 1,650.00 |
| 01-14-2022 | Marjan Neuman | Verify processed ballots | 7.90 | 75.00 | 592.50 |
| 01-14-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 4.70 | 185.00 | 869.50 |
| 01-14-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.70 | 185.00 | 499.50 |
| 01-14-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-14-2022 | Max Meisler | Review plan in preparation for drafting voting declaration and review voting results | 3.60 | 120.00 | 432.00 |
| 01-14-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 140.00 | 700.00 |
| 01-14-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 3.80 | 120.00 | 456.00 |
| 01-14-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.80 | 120.00 | 576.00 |
| 01-14-2022 | Max Meisler | Review class 8 ballot discovery production for completeness | 2.20 | 120.00 | 264.00 |
| 01-14-2022 | Michael Coriden | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.80 | 120.00 | 1,056.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-14-2022 | Lisa Braff | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.80 | 120.00 | 1,536.00 |
| 01-14-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 140.00 | 1,400.00 |
| 01-14-2022 | Joshua Menez | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.90 | 120.00 | 588.00 |
| 01-14-2022 | Robert Mattler | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 120.00 | 1,140.00 |
| 01-14-2022 | Jeff Canaber | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-14-2022 | Eileen Cosgriff | Verify processed ballots | 7.30 | 100.00 | 730.00 |
| 01-14-2022 | Paul Story | Verify processed ballots | 7.00 | 135.00 | 945.00 |
| 01-14-2022 | Zachary Crismond | Process incoming ballots | 6.50 | 65.00 | 422.50 |
| 01-14-2022 | Maria Lurence | Verify processed ballots | 8.30 | 125.00 | 1,037.50 |
| 01-14-2022 | Omar Pineda | Verify processed ballots | 6.40 | 125.00 | 800.00 |
| 01-14-2022 | Tina Alverez | Process incoming ballots | 8.00 | 65.00 | 520.00 |
| 01-14-2022 | Melani Camara | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-14-2022 | Alissa Montero | Verify processed ballots | 7.80 | 120.00 | 936.00 |
| 01-14-2022 | Adrianna Gutierrez | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-14-2022 | Rick Duarte | Verify processed ballots | 6.50 | 120.00 | 780.00 |
| 01-14-2022 | Janeth Cisneros | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 01-14-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation of all votes | 11.50 | 171.00 | 1,966.50 |
| 01-14-2022 | Silvia Cortez | Verify processed ballots | 7.00 | 125.00 | 875.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-14-2022 | Edwin Cano | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Socorro Anzaldo | Verify processed ballots | 8.20 | 125.00 | 1,025.00 |
| 01-14-2022 | Anthony Ramirez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Jenny Cisneros | Process incoming ballots | 8.00 | 80.00 | 640.00 |
| 01-14-2022 | Gissella Gomez | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-14-2022 | Nancy Vasquez | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-14-2022 | Haylee Dorthy | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-14-2022 | Geovanna Ortiz | Process incoming ballots | 6.80 | 80.00 | 544.00 |
| 01-14-2022 | Cristine Burns | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-14-2022 | Reina Sepulveda | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 01-14-2022 | Rozanna Enero | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-14-2022 | Soraya Lurence-Tran | Process incoming ballots | 10.00 | 65.00 | 650.00 |
| 01-14-2022 | Eileen Angel | Process incoming ballots | 7.00 | 90.00 | 630.00 |
| 01-14-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 2.10 | 155.00 | 325.50 |
| 01-15-2022 | Zachary Crismond | Process incoming ballots | 4.00 | 65.00 | 260.00 |
| 01-15-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-15-2022 | Eileen Cosgriff | Verify processed ballots | 3.70 | 100.00 | 370.00 |
| 01-15-2022 | Jeff Canaber | Verify process ballots | 6.00 | 125.00 | 750.00 |
| 01-15-2022 | Geoffrey Crane | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 140.00 | 280.00 |
| 01-15-2022 | Max Meisler | Review and coordinate balloting audit | 4.80 | 120.00 | 576.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2022 | Max Meisler | Analyze duplicative Class 8 ballots in preparation for preliminary voting report | 2.80 | 120.00 | 336.00 |
| 01-15-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Preliminary Voting Report | 4.20 | 120.00 | 504.00 |
| 01-15-2022 | Max Meisler | Review class 9 balloting reconciliation | 1.60 | 120.00 | 192.00 |
| 01-15-2022 | Jeriad Paul | Supervise audit of all ballots received, verify tabulation of all votes | 2.10 | 185.00 | 388.50 |
| 01-15-2022 | Marjan Neuman | Verify processed ballots | 6.80 | 75.00 | 510.00 |
| 01-15-2022 | Ashley  Dionisio | Process incoming ballots | 14.10 | 125.00 | 1,762.50 |
| 01-15-2022 | Broderick Whitaker | Prepare Documentation for reconciliation and audit | 7.80 | 60.00 | 468.00 |
| 01-15-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 14.20 | 155.00 | 2,201.00 |
| 01-15-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 16.20 | 125.00 | 2,025.00 |
| 01-15-2022 | Mathew Gonzalez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-15-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 6.70 | 185.00 | 1,239.50 |
| 01-15-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 1.10 | 185.00 | 203.50 |
| 01-15-2022 | Emma Guandique | Verify processed ballots | 8.90 | 75.00 | 667.50 |
| 01-15-2022 | Siobhan Davis | Verify and review Master Ballot certifications and 2019 statements provided by law firms | 5.50 | 125.00 | 687.50 |
| 01-15-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.30 | 120.00 | 996.00 |
| 01-15-2022 | Lori Zullo | Verify processed ballots | 7.80 | 145.00 | 1,131.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2022 | Homero  Cuberos | Verify processed ballots | 9.40 | 75.00 | 705.00 |
| 01-15-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 6.90 | 155.00 | 1,069.50 |
| 01-15-2022 | Tara Saldajeno | Verify processed ballots | 9.70 | 75.00 | 727.50 |
| 01-15-2022 | Melissa Miller | Verify processed ballots | 4.00 | 85.00 | 340.00 |
| 01-15-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.90 | 125.00 | 737.50 |
| 01-15-2022 | Sarah Steinhorn | Reconcile and audit class 8 ballots received | 10.00 | 75.00 | 750.00 |
| 01-15-2022 | Elka Booth | Verify processed ballots | 4.50 | 60.00 | 270.00 |
| 01-15-2022 | Savannah Lizakowski | Reconcile and audit class 8 ballots received | 5.00 | 75.00 | 375.00 |
| 01-15-2022 | Jazmin  Booth | Verify processed ballots | 4.30 | 75.00 | 322.50 |
| 01-15-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.00 | 125.00 | 625.00 |
| 01-15-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 140.00 | 980.00 |
| 01-15-2022 | Vanessa Ramirez | Verify processed ballots | 5.50 | 60.00 | 330.00 |
| 01-15-2022 | Nikiki Bogle | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 145.00 | 290.00 |
| 01-15-2022 | Reina Zepeda | Verify processed ballots | 6.40 | 60.00 | 384.00 |
| 01-15-2022 | Carolyn Cashman | Verify processed ballots | 12.80 | 125.00 | 1,600.00 |
| 01-15-2022 | Anna Calvin | Verify processed ballots | 6.80 | 85.00 | 578.00 |
| 01-15-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Performed Audit | 10.00 | 60.00 | 600.00 |
| 01-15-2022 | Deborah | Verify processed ballots | 10.30 | 65.00 | 669.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Carmody | | | | |
| 01-15-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 13.50 | 125.00 | 1,687.50 |
| 01-15-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-15-2022 | Mark Bishay | Upload batch ballot files | 5.60 | 135.00 | 756.00 |
| 01-15-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.50 | 125.00 | 937.50 |
| 01-15-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 14.50 | 120.00 | 1,740.00 |
| 01-15-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.50 | 125.00 | 1,562.50 |
| 01-15-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.70 | 140.00 | 1,778.00 |
| 01-15-2022 | Jaysen Kiplinger | Verify processed ballots | 10.00 | 125.00 | 1,250.00 |
| 01-15-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 14.00 | 140.00 | 1,960.00 |
| 01-15-2022 | Michelle Ignacio | Provide Excel worksheet for import new parties into database for tabulation | 1.00 | 135.00 | 135.00 |
| 01-15-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-15-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 15.20 | 155.00 | 2,356.00 |
| 01-15-2022 | Linda Semo | Verify processed ballots | 6.40 | 100.00 | 640.00 |
| 01-15-2022 | Christopher Iackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-15-2022 | Javon Couch | Verify and review Master Ballot certification and 2019 statement review and validation | 3.80 | 120.00 | 456.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-15-2022 | David Green | Prepare documentation in support of Declaration | 1.60 | 125.00 | 200.00 |
| 01-15-2022 | Colin Linebaugh | Verify processed ballots | 4.00 | 90.00 | 360.00 |
| 01-15-2022 | Tristan Jones | Verify processed ballots | 5.00 | 85.00 | 425.00 |
| 01-15-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 125.00 | 750.00 |
| 01-15-2022 | Wendy  Austin | Verify processed ballots | 12.50 | 65.00 | 812.50 |
| 01-15-2022 | Sejal Kelly | Verify processed ballots | 9.40 | 155.00 | 1,457.00 |
| 01-15-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 3.70 | 125.00 | 462.50 |
| 01-15-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-15-2022 | Monique Edington | Verify processed ballots | 13.40 | 75.00 | 1,005.00 |
| 01-15-2022 | Katie Nownes | Supervise and audit all ballots received, verify tabulation of all votes | 11.20 | 155.00 | 1,736.00 |
| 01-15-2022 | Kim Steverson | Verify processed ballots | 12.50 | 155.00 | 1,937.50 |
| 01-15-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.50 | 125.00 | 1,437.50 |
| 01-15-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.80 | 120.00 | 456.00 |
| 01-15-2022 | Ashley Stefanovic | Respond to creditor inquiries related to plan solicitation | 4.60 | 60.00 | 276.00 |
| 01-15-2022 | Ashley Stefanovic | Verify processed ballots | 1.20 | 60.00 | 72.00 |
| 01-15-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 12.50 | 120.00 | 1,500.00 |
| 01-15-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.50 | 125.00 | 1,437.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-15-2022 | Randy Lowry | Verify processed ballots | 4.00 | 90.00 | 360.00 |
| 01-15-2022 | Christian  Teufel | Verify processed ballots | 12.10 | 75.00 | 907.50 |
| 01-15-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.90 | 125.00 | 1,237.50 |
| 01-15-2022 | Jemina Alvarado | Verify processed ballots | 4.50 | 85.00 | 382.50 |
| 01-15-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 6.10 | 125.00 | 762.50 |
| 01-15-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 4.00 | 140.00 | 560.00 |
| 01-16-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 4.00 | 140.00 | 560.00 |
| 01-16-2022 | Anna Weiser | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.80 | 120.00 | 816.00 |
| 01-16-2022 | Christopher lackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-16-2022 | Katie Nownes | Call with A. Zegger, G. Kurtz, M. Andolina, A. Hammond, R. Gorsich, C. Shepherd, J. Boelter, M. Linder, L. Baccash, B. Warner, D. Kim, R. Tiedemann, J. Thomas, M. Jaoude, A. Hong, R. Telemi @ WC, and J. Paul and M. Meisler re: tabulation reports, Master ballots. and final declaration preparation | 1.70 | 155.00 | 263.50 |
| 01-16-2022 | Jeriad Paul | Call with A. Zegger, G. Kurtz, M. Andolina, A. Hammond, R. Gorsich, C. Shepherd, J. Boelter, M. Linder, L. Baccash, B. Warner, D. Kim, R. Tiedemann, J. Thomas, M. Jaoude, A. Hong, R. Telemi @ WC, and K. Nownes and M. Meisler re: tabulation reports, Master ballots. and final declaration preparation | 1.70 | 185.00 | 314.50 |
| 01-16-2022 | Max Meisler | Call with A. Zegger, G. Kurtz, M. Andolina, A. Hammond, R. Gorsich, C. Shepherd, J. Boelter, M. Linder, L. Baccash, B. Warner, D. Kim, R. Tiedemann, J. Thomas, M. Jaoude, A. Hong, R. Telemi @ WC; K. Nownes, J. Paul @ Omni re: tabulation reports, Master ballots. and final declaration preparation | 1.70 | 120.00 | 204.00 |
| 01-16-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.50 | 125.00 | 562.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-16-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 140.00 | 1,330.00 |
| 01-16-2022 | Carey Steinberg | Process incoming ballots | 8.00 | 125.00 | 1,000.00 |
| 01-16-2022 | Darleen Sahagun | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.00 | 125.00 | 500.00 |
| 01-16-2022 | Katherine Muller | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.30 | 125.00 | 662.50 |
| 01-16-2022 | Carolyn Cashman | Verify processed ballots | 10.50 | 125.00 | 1,312.50 |
| 01-16-2022 | Michelle Ignacio | Provide query to support request for Class 8 duplicate parties | 0.20 | 135.00 | 27.00 |
| 01-16-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 125.00 | 1,062.50 |
| 01-16-2022 | Monique Edington | Verify processed ballots | 8.60 | 75.00 | 645.00 |
| 01-16-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.70 | 125.00 | 1,087.50 |
| 01-16-2022 | Deborah Carmody | Verify processed ballots | 9.00 | 65.00 | 585.00 |
| 01-16-2022 | Anna Weiser | Verify processed ballots | 1.00 | 120.00 | 120.00 |
| 01-16-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.00 | 125.00 | 750.00 |
| 01-16-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.60 | 140.00 | 644.00 |
| 01-16-2022 | Esther Oise | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 01-16-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 8.40 | 125.00 | 1,050.00 |
| 01-16-2022 | Mark Mitchell | Process incoming ballots | 3.90 | 125.00 | 487.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-16-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 125.00 | 1,312.50 |
| 01-16-2022 | Mark Mitchell | Verify processed ballots | 3.10 | 125.00 | 387.50 |
| 01-16-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.80 | 125.00 | 975.00 |
| 01-16-2022 | Charles Loesner | Verify processed ballots | 1.50 | 125.00 | 187.50 |
| 01-16-2022 | Linda Semo | Verify processed ballots | 7.40 | 100.00 | 740.00 |
| 01-16-2022 | Jaysen Kiplinger | Verify processed ballots | 9.00 | 125.00 | 1,125.00 |
| 01-16-2022 | Sejal Kelly | Verify processed ballots | 11.50 | 155.00 | 1,782.50 |
| 01-16-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 14.50 | 155.00 | 2,247.50 |
| 01-16-2022 | Max Meisler | Prepare draft of voting declaration | 4.30 | 120.00 | 516.00 |
| 01-16-2022 | Jaysen Kiplinger | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 01-16-2022 | Wendy  Austin | Verify processed ballots | 4.00 | 65.00 | 260.00 |
| 01-16-2022 | Marc Suriol | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 01-16-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.20 | 120.00 | 1,104.00 |
| 01-16-2022 | Michelle Ignacio | Create matching report between return mail and Plan Class data | 1.00 | 135.00 | 135.00 |
| 01-16-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 140.00 | 1,260.00 |
| 01-16-2022 | Randy Lowry | Verify processed ballots | 4.00 | 90.00 | 360.00 |
| 01-16-2022 | Mark Bishay | Upload audit report from attorney firms to respond to inquiries | 1.90 | 135.00 | 256.50 |
| 01-16-2022 | Mark Bishay | Upload batch ballot files | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-16-2022 | Oksana Melnyk | Verify processed ballots | 1.00 | 140.00 | 140.00 |
| 01-16-2022 | Ada Husten | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 01-16-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 120.00 | 660.00 |
| 01-16-2022 | Chinwe Acholonu | Verify processed ballots | 1.50 | 120.00 | 180.00 |
| 01-16-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.50 | 125.00 | 1,312.50 |
| 01-16-2022 | Emma Guandique | Verify processed ballots | 12.70 | 75.00 | 952.50 |
| 01-16-2022 | Melissa Miller | Verify processed ballots | 4.00 | 85.00 | 340.00 |
| 01-16-2022 | Kim Steverson | Verify processed ballots | 13.00 | 155.00 | 2,015.00 |
| 01-16-2022 | Jennifer Anderson | Verify processed ballots | 1.50 | 140.00 | 210.00 |
| 01-16-2022 | Mike Spitzer | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 5.20 | 155.00 | 806.00 |
| 01-16-2022 | Jeriad Paul | Coordinate and supervise tabulation re: duplicate analysis | 2.80 | 185.00 | 518.00 |
| 01-16-2022 | David Green | Prepare documentation in support of Declaration | 2.60 | 125.00 | 325.00 |
| 01-16-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 1.10 | 185.00 | 203.50 |
| 01-16-2022 | Jeriad Paul | Coordinate and supervise Master Ballot certification and 2019 statement review and validation | 3.60 | 185.00 | 666.00 |
| 01-16-2022 | Jeriad Paul | Call with L. Baccash, B. Warner re: tabulation reports and exhibits | 0.40 | 185.00 | 74.00 |
| 01-16-2022 | Jeriad Paul | Coordinate and supervise creation of Undeliverable Solicitation Package Exhibit for Declaration and Final Voting Report | 1.80 | 185.00 | 333.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-16-2022 | Jeriad Paul | Coordinate and supervise tabulation and creation of Excluded Ballots Exhibit for Declaration and Final Voting Report | 2.40 | 185.00 | 444.00 |
| 01-16-2022 | Jeriad Paul | Coordinate and supervise tabulation and creation of Claim Holder Intent Exhibit for Declaration and Final Voting Report | 2.30 | 185.00 | 425.50 |
| 01-16-2022 | Mathew Gonzalez | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-16-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 5.50 | 120.00 | 660.00 |
| 01-16-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 8.70 | 155.00 | 1,348.50 |
| 01-16-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |
| 01-16-2022 | Broderick Whitaker | Prepare Documentation for reconciliation and audit | 11.00 | 60.00 | 660.00 |
| 01-16-2022 | Nathan Panameno | Perform reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 100.00 | 1,000.00 |
| 01-16-2022 | Ashley Dionisio | Process incoming ballots | 11.10 | 125.00 | 1,387.50 |
| 01-16-2022 | Marjan Neuman | Verify processed ballots | 6.10 | 75.00 | 457.50 |
| 01-16-2022 | Michael Gonzales | Process incoming ballots | 4.00 | 60.00 | 240.00 |
| 01-16-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 125.00 | 875.00 |
| 01-16-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 4.10 | 120.00 | 492.00 |
| 01-16-2022 | Max Meisler | Analyze duplicative Class 8 ballots in preparation for preliminary voting report | 7.20 | 120.00 | 864.00 |
| 01-16-2022 | Edwin Cano | Verify processed ballots | 4.00 | 125.00 | 500.00 |
| 01-16-2022 | Alissa Montero | Verify processed ballots | 3.00 | 120.00 | 360.00 |
| 01-16-2022 | Michelle Cano | Supervise audit of all ballots received, verify tabulation | 9.30 | 171.00 | 1,590.30 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | of all votes | | | |
| 01-16-2022 | Silvia Cortez | Verify processed ballots | 6.00 | 125.00 | 750.00 |
| 01-16-2022 | Janeth Cisneros | Process incoming ballots | 8.00 | 65.00 | 520.00 |
| 01-16-2022 | Francis Topete | Process incoming ballots | 4.00 | 90.00 | 360.00 |
| 01-16-2022 | Adrianna Gutierrez | Verify processed ballots | 5.30 | 125.00 | 662.50 |
| 01-16-2022 | Melani Camara | Verify processed ballots | 4.50 | 120.00 | 540.00 |
| 01-16-2022 | Omar Pineda | Verify processed ballots | 6.50 | 125.00 | 812.50 |
| 01-16-2022 | Maria Lurence | Verify processed ballots | 7.00 | 125.00 | 875.00 |
| 01-16-2022 | Katie Nownes | Coordinate and supervise tabulation and creation of Final Exhibits for Declaration and Final Voting Report | 2.90 | 155.00 | 449.50 |
| 01-16-2022 | Katie Nownes | Review Plaintiff attorneys email and spreadsheet with tabulation difference, research, update and respond accordingly | 3.60 | 155.00 | 558.00 |
| 01-16-2022 | Haylee Dorthy | Verify processed ballots | 9.80 | 120.00 | 1,176.00 |
| 01-16-2022 | Anthony Ramirez | Verify processed ballots | 9.30 | 125.00 | 1,162.50 |
| 01-16-2022 | Geovanna Ortiz | Process incoming ballots | 6.50 | 80.00 | 520.00 |
| 01-17-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 5.30 | 155.00 | 821.50 |
| 01-17-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 3.00 | 155.00 | 465.00 |
| 01-17-2022 | Katie Nownes | Coordinate and supervise tabulation and creation of Final Exhibits for Declaration and Final Voting Report | 4.30 | 155.00 | 666.50 |
| 01-17-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 6.30 | 155.00 | 976.50 |
| 01-17-2022 | Omar Pineda | Verify processed ballots | 2.00 | 125.00 | 250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-17-2022 | Zachary Crismond | Process incoming ballots | 7.50 | 65.00 | 487.50 |
| 01-17-2022 | Max Meisler | Prepare exhibits to voting report | 7.20 | 120.00 | 864.00 |
| 01-17-2022 | Erik Tucker | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.50 | 120.00 | 540.00 |
| 01-17-2022 | Eileen Cosgriff | Verify processed ballots | 7.60 | 100.00 | 760.00 |
| 01-17-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-17-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 9.00 | 60.00 | 540.00 |
| 01-17-2022 | Jaysen Kiplinger | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-17-2022 | Max Meisler | Prepare draft of voting declaration | 4.60 | 120.00 | 552.00 |
| 01-17-2022 | Max Meisler | Review and coordinate class 8 balloting audit | 2.90 | 120.00 | 348.00 |
| 01-17-2022 | Max Meisler | Conference call with R. Gorsich, S. Hershey, L. Baccash, B. Warner, D. Kim, C. Tuffey @ WC; K. Nownes, J. Paul @ Omni re: Final Voting Report | 0.80 | 120.00 | 96.00 |
| 01-17-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-17-2022 | Ashley Stefanovic | Verify processed ballots | 2.40 | 60.00 | 144.00 |
| 01-17-2022 | Gustavo Solis | Prepare documentation and materials re: Discovery | 8.20 | 125.00 | 1,025.00 |
| 01-17-2022 | Emma Guandique | Verify processed ballots | 2.20 | 75.00 | 165.00 |
| 01-17-2022 | Ashley Dionisio | Process incoming ballots | 9.10 | 125.00 | 1,137.50 |
| 01-17-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 9.50 | 90.00 | 855.00 |
| 01-17-2022 | Mark Mitchell | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.00 | 125.00 | 375.00 |
| 01-17-2022 | Jennifer Lizakowski | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 5.90 | 155.00 | 914.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-17-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-17-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for tabulation | 9.20 | 155.00 | 1,426.00 |
| 01-17-2022 | Homero Cuberos | Review and verify all ballots in preparation for discovery | 9.10 | 75.00 | 682.50 |
| 01-17-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 8.30 | 60.00 | 498.00 |
| 01-17-2022 | Vincent Amberly | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 125.00 | 1,250.00 |
| 01-17-2022 | Jeriad Paul | Coordinate and supervise tabulation and creation of Final Exhibits for Declaration and Final Voting Report | 4.10 | 185.00 | 758.50 |
| 01-17-2022 | Mark Bishay | Upload batch ballot files | 0.90 | 135.00 | 121.50 |
| 01-17-2022 | Mark Bishay | Research information for class 5 as requested by B. Warner @ W&C | 0.70 | 135.00 | 94.50 |
| 01-17-2022 | Kaitlyn Wolf | Verify processed ballots | 9.10 | 125.00 | 1,137.50 |
| 01-17-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 9.70 | 120.00 | 1,164.00 |
| 01-17-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.00 | 120.00 | 840.00 |
| 01-17-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 5.70 | 60.00 | 342.00 |
| 01-17-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 80.00 | 608.00 |
| 01-17-2022 | Carlos Mendoza | Review and verify all ballots in preparation for discovery | 8.50 | 75.00 | 637.50 |
| 01-17-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-17-2022 | Mathew Gonzalez | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-17-2022 | Sandy Tran | Prepare documentation for reconciliation and audit re: | 7.00 | 85.00 | 595.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Class 8 Ballots for tabulation | | | |
| 01-17-2022 | Jeriad Paul | Coordinate and supervise tabulation of Excluded Ballots | 4.30 | 185.00 | 795.50 |
| 01-17-2022 | Jeriad Paul | Coordinate and supervise team assignments re: tabulation | 2.80 | 185.00 | 518.00 |
| 01-17-2022 | Jeriad Paul | Coordinate and supervise tabulation re: duplicate analysis | 3.40 | 185.00 | 629.00 |
| 01-17-2022 | Katherine Muller | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 01-17-2022 | Carmel Skar | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 2.00 | 140.00 | 280.00 |
| 01-17-2022 | Lani Kamibayashi | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation. | 7.60 | 65.00 | 494.00 |
| 01-17-2022 | David Green | Prepare documentation in support of Declaration | 2.50 | 125.00 | 312.50 |
| 01-17-2022 | Ada Ferrer | Prepare documentation for reconciliation and audit: Class 8 Ballots for tabulation | 10.10 | 125.00 | 1,262.50 |
| 01-17-2022 | Mark Mitchell | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 01-17-2022 | Katherine Muller | Verify processed ballots | 3.60 | 125.00 | 450.00 |
| 01-17-2022 | Melissa Miller | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-17-2022 | Carolyn Cashman | Verify processed ballots | 8.10 | 125.00 | 1,012.50 |
| 01-17-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 3.80 | 120.00 | 456.00 |
| 01-17-2022 | Ada Husten | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 6.70 | 125.00 | 837.50 |
| 01-17-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 6.80 | 60.00 | 408.00 |
| 01-17-2022 | Shannan Mercer | Review and verify all ballots in preparation for discovery | 9.20 | 125.00 | 1,150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-17-2022 | Jamaia Hampton-Simmons | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 15.20 | 120.00 | 1,824.00 |
| 01-17-2022 | Chinwe Acholonu | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 120.00 | 1,320.00 |
| 01-17-2022 | Oksana Melnyk | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 13.30 | 140.00 | 1,862.00 |
| 01-17-2022 | Michelle Ignacio | Research information for class 5 as requested by B. Warner @ White Case | 0.70 | 135.00 | 94.50 |
| 01-17-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 5.30 | 125.00 | 662.50 |
| 01-17-2022 | Brandon Marshall | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.70 | 120.00 | 564.00 |
| 01-17-2022 | Sophia Brown | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 125.00 | 1,187.50 |
| 01-17-2022 | Christopher Iackert | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 10.00 | 120.00 | 1,200.00 |
| 01-17-2022 | Amanda Olson | Prepare documentation for reconciliation and audit re: class 8 Ballots for tabulation | 5.80 | 140.00 | 812.00 |
| 01-17-2022 | Daniel Stevens | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.50 | 125.00 | 687.50 |
| 01-17-2022 | Kiyama Jones | Process incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-17-2022 | Mark Mitchell | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 01-17-2022 | Kim Steverson | Audit processed ballots | 6.70 | 155.00 | 1,038.50 |
| 01-17-2022 | Tonya Williams | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-17-2022 | Jordan Square | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-17-2022 | Esther Oise | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.00 | 125.00 | 1,125.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-17-2022 | Ramsen Isaac | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.60 | 120.00 | 552.00 |
| 01-17-2022 | Anna Calvin | Verify processed ballots | 8.10 | 85.00 | 688.50 |
| 01-17-2022 | John McCaffery | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.50 | 140.00 | 1,190.00 |
| 01-17-2022 | Jennifer Anderson | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 140.00 | 1,540.00 |
| 01-17-2022 | Michael Gumulya | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 01-17-2022 | Michelle Ignacio | Create matching report; add ClmNo, SchIDs to return mail and Plan Class data | 0.80 | 135.00 | 108.00 |
| 01-17-2022 | Tristan Jones | Verify processed ballots | 8.00 | 85.00 | 680.00 |
| 01-17-2022 | Charles Loesner | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.60 | 125.00 | 950.00 |
| 01-17-2022 | Cavan Eccleston | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 11.00 | 125.00 | 1,375.00 |
| 01-17-2022 | Jemina Alvarado | Verify processed ballots | 8.50 | 85.00 | 722.50 |
| 01-17-2022 | Carey Steinberg | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 01-17-2022 | Serena Kurtz | Prepare documentation for reconciliation and audit re: Class 8 ballots for tabulation | 9.40 | 125.00 | 1,175.00 |
| 01-17-2022 | Marc Suriol | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 8.00 | 125.00 | 1,000.00 |
| 01-17-2022 | Michael Mobley | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 4.60 | 140.00 | 644.00 |
| 01-17-2022 | David Green | Revise and Publish Daily Dashboards - Balloting | 0.30 | 125.00 | 37.50 |
| 01-18-2022 | Sandy Tran | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 7.00 | 85.00 | 595.00 |
| 01-18-2022 | Christian  Teufel | Verify processed ballots | 8.00 | 75.00 | 600.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2022 | Kiyama Jones | Process incoming ballots | 8.60 | 60.00 | 516.00 |
| 01-18-2022 | Ada Ferrer | Prepare documentation and materials re: Discovery | 1.50 | 125.00 | 187.50 |
| 01-18-2022 | Joselito Paredes | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-18-2022 | Michael Douglas | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-18-2022 | Vanessa Ramirez | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 01-18-2022 | Michael Gumulya | Process incoming ballots | 0.40 | 125.00 | 50.00 |
| 01-18-2022 | Shannan Mercer | Review and verify all ballots in preparation for discovery | 9.60 | 125.00 | 1,200.00 |
| 01-18-2022 | Carlos Mendoza | Review and verify all ballots in preparation for discovery | 8.50 | 75.00 | 637.50 |
| 01-18-2022 | Kim Carter | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 5.80 | 75.00 | 435.00 |
| 01-18-2022 | Carolyn Cashman | Review ballots in preparation of discovery | 5.00 | 125.00 | 625.00 |
| 01-18-2022 | Gustavo Solis | Prepare documentation and materials re: Discovery | 8.00 | 125.00 | 1,000.00 |
| 01-18-2022 | Hensen Roque | Process incoming ballots | 7.60 | 80.00 | 608.00 |
| 01-18-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 7.70 | 60.00 | 462.00 |
| 01-18-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 7.80 | 125.00 | 975.00 |
| 01-18-2022 | Vincent Amberly | Prepare documentation and materials re: Discovery | 2.00 | 125.00 | 250.00 |
| 01-18-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 7.60 | 60.00 | 456.00 |
| 01-18-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 3.60 | 120.00 | 432.00 |
| 01-18-2022 | Lani Kamibayashi | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 9.50 | 65.00 | 617.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-18-2022 | Homero Cuberos | Review and verify all ballots in preparation for discovery | 8.70 | 75.00 | 652.50 |
| 01-18-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 9.30 | 60.00 | 558.00 |
| 01-18-2022 | Carolyn Cashman | Review and log money to be returned that was received as voting fee | 3.00 | 125.00 | 375.00 |
| 01-18-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.90 | 120.00 | 1,068.00 |
| 01-18-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 10.00 | 90.00 | 900.00 |
| 01-18-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for discovery | 6.60 | 125.00 | 825.00 |
| 01-18-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 0.50 | 140.00 | 70.00 |
| 01-18-2022 | Tara Saldajeno Website Operator | Technical support for electronically filed ballots | 0.20 | 75.00 | 15.00 |
| 01-18-2022 | Ashley Dionisio | Process incoming ballots | 11.10 | 125.00 | 1,387.50 |
| 01-18-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-18-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.10 | 120.00 | 852.00 |
| 01-18-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 8.80 | 125.00 | 1,100.00 |
| 01-18-2022 | Kim Steverson | Review and verify all ballots in preparation for discovery | 8.60 | 155.00 | 1,333.00 |
| 01-18-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-18-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.80 | 185.00 | 518.00 |
| 01-18-2022 | Max Meisler | Prepare factual information in connection with deposition | 4.10 | 120.00 | 492.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 01-18-2022 | Jaysen Kiplinger | Verify processed ballots | 8.00 | 125.00 | 1,000.00 |
| 01-18-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 2.30 | 155.00 | 356.50 |
| 01-18-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 10.80 | 60.00 | 648.00 |
| 01-18-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-18-2022 | Eileen Cosgriff | Verify processed ballots | 5.40 | 100.00 | 540.00 |
| 01-18-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 4.50 | 155.00 | 697.50 |
| 01-18-2022 | Zachary Crismond | Process incoming ballots | 7.50 | 65.00 | 487.50 |
| 01-18-2022 | Jeriad Paul | Coordinate and supervise material and information for deposition | 3.60 | 185.00 | 666.00 |
| 01-18-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler @ Omni; S. Hershey, B. Warner, D. Kim, L. Baccash @ WC re: Discovery | 0.50 | 185.00 | 92.50 |
| 01-18-2022 | Max Meisler | Call with K. Nownes, J. Paul @ Omni; S. Hershey, B. Warner, D. Kim, L. Baccash @ WC re: Discovery | 0.50 | 120.00 | 60.00 |
| 01-18-2022 | Katie Nownes | Call with K. Nownes, J. Paul @ Omni; S. Hershey, B. Warner, D. Kim, L. Baccash @ WC re: Discovery | 0.50 | 155.00 | 77.50 |
| 01-18-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 7.80 | 155.00 | 1,209.00 |
| 01-18-2022 | Monic Sanchez | Verify processed ballots | 7.20 | 120.00 | 864.00 |
| 01-18-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 4.10 | 155.00 | 635.50 |
| 01-19-2022 | Katie Nownes | Meet with J. Paul re: preparation for deposition | 2.00 | 155.00 | 310.00 |
| 01-19-2022 | Jeriad Paul | Meet with K. Nownes re: preparation for deposition | 2.00 | 185.00 | 370.00 |
| 01-19-2022 | Monic Sanchez | Verify processed ballots | 7.40 | 120.00 | 888.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-19-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 5.40 | 155.00 | 837.00 |
| 01-19-2022 | Jeriad Paul | Meet with K. Nownes @ Omni; W. Clareman and M. Colarossi @ Paul Weiss; B. Warner and S. Hershey @ W&C re: preparation for deposition | 4.00 | 185.00 | 740.00 |
| 01-19-2022 | Katie Nownes | Meet with J. Paul @ Omni; W. Clareman and M. Colarossi @ Paul Weiss; B. Warner and S. Hershey @ W&C re: preparation for deposition | 4.00 | 155.00 | 620.00 |
| 01-19-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.30 | 185.00 | 425.50 |
| 01-19-2022 | Jeriad Paul | Call with K. Nownes, M. Meisler @ Omni; B. Warner, L. Baccash, S. Hershey, R. Gorsich, D. Kim, C. Tuffey @ W&C re discovery and final tabulation report | 0.60 | 185.00 | 111.00 |
| 01-19-2022 | Max Meisler | Call with K. Nownes, J. Paul @ Omni; B. Warner, L. Baccash, S. Hershey, R. Gorsich, D. Kim, C. Tuffey @ W&C re discovery and final tabulation report. | 0.60 | 120.00 | 72.00 |
| 01-19-2022 | Katie Nownes | Call with J. Paul, M. Meisler @ Omni; B. Warner, L. Baccash, S. Hershey, R. Gorsich, D. Kim, C. Tuffey @ W&C re discovery and final tabulation report. | 0.60 | 155.00 | 93.00 |
| 01-19-2022 | Max Meisler | Prepare K. Nownes for deposition | 3.30 | 120.00 | 396.00 |
| 01-19-2022 | Max Meisler | Call with C. Tuffey @ WC re docketed letters | 0.20 | 120.00 | 24.00 |
| 01-19-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 4.80 | 120.00 | 576.00 |
| 01-19-2022 | Max Meisler | Review ballots submitted on account of claims received after the bar date | 2.30 | 120.00 | 276.00 |
| 01-19-2022 | Jeriad Paul | Coordinate and supervise material and information for deposition | 2.30 | 185.00 | 425.50 |
| 01-19-2022 | Zachary Crismond | Process incoming ballots | 3.50 | 65.00 | 227.50 |
| 01-19-2022 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 2.10 | 185.00 | 388.50 |
| 01-19-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.10 | 120.00 | 972.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-19-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 4.20 | 155.00 | 651.00 |
| 01-19-2022 | Eileen Cosgriff | Verify processed ballots | 4.70 | 100.00 | 470.00 |
| 01-19-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-19-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-19-2022 | Michael Gumulya | Process incoming ballots | 0.30 | 125.00 | 37.50 |
| 01-19-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 1.20 | 60.00 | 72.00 |
| 01-19-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.20 | 60.00 | 492.00 |
| 01-19-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 2.10 | 155.00 | 325.50 |
| 01-19-2022 | Paul Story | Prepare/distribute ballot tabulation reports to interested parties | 1.00 | 135.00 | 135.00 |
| 01-19-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Resolving issues | 6.90 | 60.00 | 414.00 |
| 01-19-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-19-2022 | Max Meisler | Review e-mails received and respond to W. Reppert @ BW, A. Zegger @ WC, B. Warner @ WC re final tabulation report | 0.80 | 120.00 | 96.00 |
| 01-19-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-19-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for discovery | 6.30 | 125.00 | 787.50 |
| 01-19-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 1.80 | 85.00 | 153.00 |
| 01-19-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 5.60 | 60.00 | 336.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-19-2022 | Scanning Operator | Scan incoming ballots | 3.00 | 40.00 | 120.00 |
| 01-19-2022 | Shannan Mercer | Review and verify all ballots in preparation for discovery | 1.60 | 125.00 | 200.00 |
| 01-19-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-19-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 1.40 | 60.00 | 84.00 |
| 01-19-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 6.60 | 60.00 | 396.00 |
| 01-19-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-19-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 2.00 | 85.00 | 170.00 |
| 01-19-2022 | Mark Bishay | Upload batch ballot files | 3.50 | 135.00 | 472.50 |
| 01-19-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 8.40 | 90.00 | 756.00 |
| 01-19-2022 | Tara Saldajeno | Review and verify all ballots in preparation for discovery | 5.40 | 75.00 | 405.00 |
| 01-19-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 7.40 | 125.00 | 925.00 |
| 01-19-2022 | Hensen Roque | Process incoming ballots | 7.60 | 80.00 | 608.00 |
| 01-19-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 4.60 | 120.00 | 552.00 |
| 01-19-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 4.40 | 125.00 | 550.00 |
| 01-19-2022 | Christian Teufel | Verify processed ballots | 6.50 | 75.00 | 487.50 |
| 01-19-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 3.00 | 125.00 | 375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-19-2022 | Ada Husten | Prepare documentation and materials re: Discovery | 5.40 | 125.00 | 675.00 |
| 01-19-2022 | Kiyama Jones | Process incoming ballots | 7.60 | 60.00 | 456.00 |
| 01-19-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 4.70 | 140.00 | 658.00 |
| 01-19-2022 | David Green | Amend Disclosure document to include "Ballot Request" numbers via Calls, Voice Messages and Emails | 0.30 | 125.00 | 37.50 |
| 01-19-2022 | David Green | Create Disclosure document to include "Ballots Received" numbers via Mail, eBallot and Upload | 1.10 | 125.00 | 137.50 |
| 01-19-2022 | Mark Mitchell | Prepare documentation and materials re: Discovery | 5.50 | 125.00 | 687.50 |
| 01-19-2022 | Katherine Muller | Prepare documentation and materials re: Discovery | 4.50 | 125.00 | 562.50 |
| 01-20-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 3.00 | 60.00 | 180.00 |
| 01-20-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 1.90 | 60.00 | 114.00 |
| 01-20-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 2.50 | 60.00 | 150.00 |
| 01-20-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 0.90 | 60.00 | 54.00 |
| 01-20-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 7.20 | 85.00 | 612.00 |
| 01-20-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 6.00 | 120.00 | 720.00 |
| 01-20-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 4.10 | 125.00 | 512.50 |
| 01-20-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 8.50 | 65.00 | 552.50 |
| 01-20-2022 | Christian Teufel | Scan incoming ballots | 6.00 | 75.00 | 450.00 |
| 01-20-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 7.50 | 125.00 | 937.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-20-2022 | Hensen Roque | Process incoming ballots | 1.60 | 80.00 | 128.00 |
| 01-20-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-20-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for discovery | 5.20 | 125.00 | 650.00 |
| 01-20-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-20-2022 | Mark Mitchell | Prepare documentation and materials re: Discovery | 6.00 | 125.00 | 750.00 |
| 01-20-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 3.80 | 125.00 | 475.00 |
| 01-20-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 7.80 | 125.00 | 975.00 |
| 01-20-2022 | Kim Steverson | Coordinate and supervise reconciliation and audit re: Ballots for discovery | 2.00 | 155.00 | 310.00 |
| 01-20-2022 | Tara Saldajeno | Review and verify all ballots in preparation for discovery | 4.00 | 75.00 | 300.00 |
| 01-20-2022 | Mark Bishay | Organize ballot files for discovery production | 1.40 | 135.00 | 189.00 |
| 01-20-2022 | Katherine Muller | Prepare documentation and materials re: Discovery | 6.20 | 125.00 | 775.00 |
| 01-20-2022 | Ada Husten | Prepare documentation and materials re: Discovery | 4.50 | 125.00 | 562.50 |
| 01-20-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 3.40 | 155.00 | 527.00 |
| 01-20-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 6.50 | 140.00 | 910.00 |
| 01-20-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 7.60 | 60.00 | 456.00 |
| 01-20-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 6.60 | 85.00 | 561.00 |
| 01-20-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 1.20 | 60.00 | 72.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-20-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Resolving issues | 3.90 | 60.00 | 234.00 |
| 01-20-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-20-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-20-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-20-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-20-2022 | Eileen Cosgriff | Verify processed ballots | 2.10 | 100.00 | 210.00 |
| 01-20-2022 | Kimberly McDermott | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation. Scanning ballots resolved issues | 3.00 | 60.00 | 180.00 |
| 01-20-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 5.50 | 155.00 | 852.50 |
| 01-20-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 8.20 | 90.00 | 738.00 |
| 01-20-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.10 | 120.00 | 972.00 |
| 01-20-2022 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 1.40 | 185.00 | 259.00 |
| 01-20-2022 | Zachary Crismond | Process incoming ballots | 3.40 | 65.00 | 221.00 |
| 01-20-2022 | Max Meisler | Review ballots submitted on account of claims received after the bar date | 1.90 | 120.00 | 228.00 |
| 01-20-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 4.60 | 120.00 | 552.00 |
| 01-20-2022 | Max Meisler | Review ballot production records | 3.10 | 120.00 | 372.00 |
| 01-20-2022 | Max Meisler | Call with L. Baccash, D. Kim @ WC re eBallot | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-20-2022 | Jeriad Paul | Appear at K. Nownes @ Omni deposition with TCC, The Zalkin Law Firm, Pfau Cochran Vertetis Amala PLLC, and The Roman Catholic Ad Hoc Committee | 6.00 | 185.00 | 1,110.00 |
| 01-20-2022 | Katie Nownes | Appear at deposition with TCC, The Zalkin Law Firm, Pfau Cochran Vertetis Amala PLLC, and The Roman Catholic Ad Hoc Committee | 6.00 | 155.00 | 930.00 |
| 01-20-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 3.10 | 185.00 | 573.50 |
| 01-20-2022 | Max Meisler | Perform quality assurance review of late filed ballot processing | 2.90 | 120.00 | 348.00 |
| 01-20-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 6.20 | 155.00 | 961.00 |
| 01-20-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-20-2022 | Katie Nownes | Meet with S. Hershey @ W&C re: preparation for deposition | 2.00 | 155.00 | 310.00 |
| 01-20-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 1.80 | 155.00 | 279.00 |
| 01-21-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 0.50 | 155.00 | 77.50 |
| 01-21-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-21-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 7.10 | 155.00 | 1,100.50 |
| 01-21-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 2.90 | 120.00 | 348.00 |
| 01-21-2022 | Max Meisler | Review claimant inquiries and balloting data in response to docketed letters per D. Rivero @ WC | 1.40 | 120.00 | 168.00 |
| 01-21-2022 | Max Meisler | Review e-mail received and respond to D. Rivero @ WC re docketed letters | 0.20 | 120.00 | 24.00 |
| 01-21-2022 | Max Meisler | Review e-mails received and respond to plaintiffs' counsel re: Voting Report | 2.70 | 120.00 | 324.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-21-2022 | Zachary Crismond | Process incoming ballots | 7.50 | 65.00 | 487.50 |
| 01-21-2022 | Jeriad Paul | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 2.30 | 185.00 | 425.50 |
| 01-21-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.10 | 120.00 | 972.00 |
| 01-21-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 8.20 | 90.00 | 738.00 |
| 01-21-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 4.80 | 155.00 | 744.00 |
| 01-21-2022 | Tara Saldajeno | Review and verify all ballots in preparation for discovery | 4.10 | 75.00 | 307.50 |
| 01-21-2022 | Eileen Cosgriff | Verify processed ballots | 4.20 | 100.00 | 420.00 |
| 01-21-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-21-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-21-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-21-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 7.60 | 85.00 | 646.00 |
| 01-21-2022 | Ada Husten | Prepare documentation and materials re: Discovery | 8.00 | 125.00 | 1,000.00 |
| 01-21-2022 | Ada Ferrer | Prepare documentation and materials re: Discovery | 7.50 | 125.00 | 937.50 |
| 01-21-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-21-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 7.50 | 140.00 | 1,050.00 |
| 01-21-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-21-2022 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-21-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-21-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 6.80 | 125.00 | 850.00 |
| 01-21-2022 | Carey Steinberg | Process incoming ballots | 0.80 | 125.00 | 100.00 |
| 01-21-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 7.60 | 60.00 | 456.00 |
| 01-21-2022 | Mark Bishay | Organize ballot files for discovery production | 1.10 | 135.00 | 148.50 |
| 01-21-2022 | Christian Teufel | Scan incoming ballots | 10.50 | 75.00 | 787.50 |
| 01-21-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 8 Ballots for tabulation | 3.00 | 80.00 | 240.00 |
| 01-21-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 8.10 | 125.00 | 1,012.50 |
| 01-21-2022 | Katherine Muller | Prepare documentation and materials re: Discovery | 7.50 | 125.00 | 937.50 |
| 01-21-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 3.50 | 120.00 | 420.00 |
| 01-21-2022 | Javon Couch | Prepare documentation and materials re: discovery | 2.00 | 120.00 | 240.00 |
| 01-21-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 9.40 | 85.00 | 799.00 |
| 01-21-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 4.50 | 125.00 | 562.50 |
| 01-21-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 3.00 | 60.00 | 180.00 |
| 01-21-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 1.90 | 60.00 | 114.00 |
| 01-21-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 2.50 | 60.00 | 150.00 |
| 01-21-2022 | Paulina Zuniga | Prepare documents and materials re discovery | 0.90 | 60.00 | 54.00 |
| 01-21-2022 | Wendy Austin | Review and verify all ballots in preparation for | 5.10 | 65.00 | 331.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | discovery | | | |
| 01-21-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 7.50 | 125.00 | 937.50 |
| 01-21-2022 | Mark Mitchell | Prepare documentation and materials re: Discovery | 7.70 | 125.00 | 962.50 |
| 01-21-2022 | Brittney Whitaker | Coordinate and supervise reconciliation and audit re: Class 8 Ballots for discovery | 1.60 | 125.00 | 200.00 |
| 01-21-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 5.80 | 185.00 | 1,073.00 |
| 01-22-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 9.40 | 85.00 | 799.00 |
| 01-22-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 8.10 | 60.00 | 486.00 |
| 01-22-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 1.00 | 125.00 | 125.00 |
| 01-22-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 7.50 | 60.00 | 450.00 |
| 01-22-2022 | Max Meisler | Prepare report per L. Baccash @ WC re UMC voting | 2.70 | 120.00 | 324.00 |
| 01-22-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 2.00 | 155.00 | 310.00 |
| 01-23-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 4.30 | 155.00 | 666.50 |
| 01-23-2022 | Max Meisler | Prepare report per L. Baccash @ WC re UMC voting | 0.10 | 120.00 | 12.00 |
| 01-23-2022 | Max Meisler | Prepare report per B. Warner @ WC re class 8 ballots | 2.10 | 120.00 | 252.00 |
| 01-23-2022 | Zachary Crismond | Process incoming ballots | 4.80 | 65.00 | 312.00 |
| 01-23-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 2.00 | 125.00 | 250.00 |
| 01-23-2022 | Kimberly | Review and verify all ballots in preparation for | 4.30 | 60.00 | 258.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | McDermott | discovery | | | |
| 01-23-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 5.50 | 60.00 | 330.00 |
| 01-23-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 5.10 | 140.00 | 714.00 |
| 01-23-2022 | Ada Ferrer | Prepare documentation and materials re: Discovery | 7.60 | 125.00 | 950.00 |
| 01-23-2022 | Mark Mitchell | Prepare documentation and materials re: Discovery | 10.00 | 125.00 | 1,250.00 |
| 01-23-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 6.80 | 85.00 | 578.00 |
| 01-24-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-24-2022 | Javon Couch | Review and respond to creditor email inquiries/calls and update work flow log re: same | 2.70 | 120.00 | 324.00 |
| 01-24-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 7.60 | 85.00 | 646.00 |
| 01-24-2022 | Mark Mitchell | Prepare documentation and materials re: Discovery | 9.50 | 125.00 | 1,187.50 |
| 01-24-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 9.70 | 60.00 | 582.00 |
| 01-24-2022 | Ada Husten | Prepare documentation and materials re: Discovery | 8.00 | 125.00 | 1,000.00 |
| 01-24-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 2.60 | 80.00 | 208.00 |
| 01-24-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 7.60 | 125.00 | 950.00 |
| 01-24-2022 | Jeriad Paul | Review e-mail received and respond to B. Warner @ WC re Class 8 total parties eligible to vote | 0.20 | 185.00 | 37.00 |
| 01-24-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 3.40 | 60.00 | 204.00 |
| 01-24-2022 | Katherine Muller | Prepare documentation and materials re: Discovery | 10.90 | 125.00 | 1,362.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-24-2022 | Ada Ferrer | Prepare documentation and materials re: Discovery | 7.90 | 125.00 | 987.50 |
| 01-24-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 6.00 | 85.00 | 510.00 |
| 01-24-2022 | Jennifer Anderson | Prepare documentation and materials re: Discovery | 9.50 | 140.00 | 1,330.00 |
| 01-24-2022 | Shandani Jackson | Review and verify all ballots in preparation for discovery | 8.50 | 90.00 | 765.00 |
| 01-24-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-24-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 8.00 | 120.00 | 960.00 |
| 01-24-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 2.10 | 185.00 | 388.50 |
| 01-24-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 8.70 | 125.00 | 1,087.50 |
| 01-24-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-24-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-24-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-24-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-24-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-24-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.20 | 120.00 | 984.00 |
| 01-24-2022 | Zachary Crismond | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 01-24-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 5.50 | 155.00 | 852.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-24-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 6.40 | 155.00 | 992.00 |
| 01-24-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-24-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 2.50 | 100.00 | 250.00 |
| 01-24-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 2.50 | 155.00 | 387.50 |
| 01-24-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 2.10 | 155.00 | 325.50 |
| 01-24-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 4.10 | 155.00 | 635.50 |
| 01-25-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.50 | 155.00 | 542.50 |
| 01-25-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 2.60 | 155.00 | 403.00 |
| 01-25-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 2.90 | 100.00 | 290.00 |
| 01-25-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 0.70 | 100.00 | 70.00 |
| 01-25-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 4.40 | 100.00 | 440.00 |
| 01-25-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-25-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 6.50 | 155.00 | 1,007.50 |
| 01-25-2022 | Brittney Whitaker | Prepare documentation and materials re: Discovery | 1.20 | 125.00 | 150.00 |
| 01-25-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 5.30 | 155.00 | 821.50 |
| 01-25-2022 | Max Meisler | Review e-mails received and respond to J. Thomas, | 2.60 | 120.00 | 312.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | A. Zegger @ WC re Directive, balloting procedures | | | |
| 01-25-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 4.70 | 120.00 | 564.00 |
| 01-25-2022 | Zachary Crismond | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 01-25-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.80 | 185.00 | 333.00 |
| 01-25-2022 | Max Meisler | Review e-mail received and respond to B. Slater @ SSS re late filed ballots | 0.20 | 120.00 | 24.00 |
| 01-25-2022 | Max Meisler | Review e-mail received and respond to M. Atkinson @ Province re balloting data request | 0.20 | 120.00 | 24.00 |
| 01-25-2022 | Max Meisler | Prepare report per request by M. Atkinson @ Province re class 8 balloting data | 0.90 | 120.00 | 108.00 |
| 01-25-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 4.90 | 155.00 | 759.50 |
| 01-25-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 3.90 | 125.00 | 487.50 |
| 01-25-2022 | Siobhan Davis | Prepare documentation and materials re: Discovery | 5.30 | 125.00 | 662.50 |
| 01-25-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-25-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 8.00 | 125.00 | 1,000.00 |
| 01-25-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-25-2022 | Joseph Sosa | Verify processed ballots | 8.00 | 120.00 | 960.00 |
| 01-25-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 7.80 | 60.00 | 468.00 |
| 01-25-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 8.90 | 125.00 | 1,112.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-25-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 4.20 | 80.00 | 336.00 |
| 01-25-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 7.80 | 185.00 | 1,443.00 |
| 01-25-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 6.80 | 60.00 | 408.00 |
| 01-25-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 7.60 | 85.00 | 646.00 |
| 01-25-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.10 | 120.00 | 852.00 |
| 01-25-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 7.90 | 125.00 | 987.50 |
| 01-25-2022 | Scanning Operator | Scan incoming ballots | 0.40 | 40.00 | 16.00 |
| 01-25-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 9.50 | 60.00 | 570.00 |
| 01-25-2022 | Katherine Muller | Verify processed ballots | 0.60 | 125.00 | 75.00 |
| 01-25-2022 | Ada Husten | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 01-25-2022 | Ada Husten | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-25-2022 | Ada Ferrer | Verify processed ballots | 1.70 | 125.00 | 212.50 |
| 01-25-2022 | Ada Ferrer | Process incoming ballots | 1.60 | 125.00 | 200.00 |
| 01-25-2022 | Jennifer Anderson | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 01-25-2022 | Mark Mitchell | Process incoming ballots | 2.80 | 125.00 | 350.00 |
| 01-25-2022 | Mark Mitchell | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 01-25-2022 | Katherine Muller | Process incoming ballots | 2.70 | 125.00 | 337.50 |
| 01-25-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 2.00 | 125.00 | 250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-25-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 6.60 | 85.00 | 561.00 |
| 01-26-2022 | Javon Couch | Prepare documentation and materials re: discovery | 7.60 | 120.00 | 912.00 |
| 01-26-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 7.60 | 60.00 | 456.00 |
| 01-26-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 3.00 | 125.00 | 375.00 |
| 01-26-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 7.60 | 85.00 | 646.00 |
| 01-26-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 5.50 | 125.00 | 687.50 |
| 01-26-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 7.90 | 185.00 | 1,461.50 |
| 01-26-2022 | Hensen Roque | Process incoming ballots | 4.00 | 80.00 | 320.00 |
| 01-26-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 8.90 | 125.00 | 1,112.50 |
| 01-26-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-26-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 7.60 | 60.00 | 456.00 |
| 01-26-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 6.60 | 85.00 | 561.00 |
| 01-26-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.00 | 120.00 | 840.00 |
| 01-26-2022 | Joseph Sosa | Verify processed ballots | 4.80 | 120.00 | 576.00 |
| 01-26-2022 | Michael Gonzales | Process incoming ballots | 8.00 | 60.00 | 480.00 |
| 01-26-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 4.00 | 125.00 | 500.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-26-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-26-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 1.20 | 80.00 | 96.00 |
| 01-26-2022 | Siobhan Davis | Prepare documentation and materials re: Discovery | 5.30 | 125.00 | 662.50 |
| 01-26-2022 | Tara Saldajeno | Prepare documentation and materials re: Discovery | 4.50 | 75.00 | 337.50 |
| 01-26-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 7.00 | 125.00 | 875.00 |
| 01-26-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 6.80 | 155.00 | 1,054.00 |
| 01-26-2022 | Max Meisler | Review e-mails received and respond to J. Thomas, A. Zegger @ WC re Directive, balloting procedures | 2.10 | 120.00 | 252.00 |
| 01-26-2022 | Max Meisler | Review e-mail received and respond to M. Atkinson @ Province re late filed ballots | 0.20 | 120.00 | 24.00 |
| 01-26-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re expedited distribution elections | 0.80 | 120.00 | 96.00 |
| 01-26-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re class 9 voting | 0.70 | 120.00 | 84.00 |
| 01-26-2022 | Max Meisler | Call with B. Warner @ WC re requested reports, case status update | 0.30 | 120.00 | 36.00 |
| 01-26-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re requests for data | 0.20 | 120.00 | 24.00 |
| 01-26-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.40 | 185.00 | 259.00 |
| 01-26-2022 | Zachary Crismond | Process incoming ballots | 5.00 | 65.00 | 325.00 |
| 01-26-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 4.20 | 120.00 | 504.00 |
| 01-26-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 8.40 | 125.00 | 1,050.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-26-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 6.70 | 155.00 | 1,038.50 |
| 01-26-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 6.50 | 155.00 | 1,007.50 |
| 01-26-2022 | Brittney Whitaker | Prepare documentation and materials re: Discovery | 1.30 | 125.00 | 162.50 |
| 01-26-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 8.10 | 120.00 | 972.00 |
| 01-26-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-26-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 3.30 | 100.00 | 330.00 |
| 01-26-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for discovery | 4.10 | 100.00 | 410.00 |
| 01-26-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 0.50 | 155.00 | 77.50 |
| 01-26-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 1.90 | 155.00 | 294.50 |
| 01-26-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 4.70 | 155.00 | 728.50 |
| 01-26-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 1.70 | 155.00 | 263.50 |
| 01-27-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.90 | 155.00 | 604.50 |
| 01-27-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 2.00 | 155.00 | 310.00 |
| 01-27-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-27-2022 | Brittney Whitaker | Prepare documentation and materials re: Discovery | 5.10 | 125.00 | 637.50 |
| 01-27-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for discovery | 9.10 | 60.00 | 546.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-27-2022 | Mike Spitzer | Review and verify documentation and materials re: Discovery | 7.80 | 155.00 | 1,209.00 |
| 01-27-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for discovery | 9.40 | 125.00 | 1,175.00 |
| 01-27-2022 | Max Meisler | Review e-mail received and respond to R. McIntosh @ A&T re late filed POCs | 0.60 | 120.00 | 72.00 |
| 01-27-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 4.60 | 120.00 | 552.00 |
| 01-27-2022 | Zachary Crismond | Process incoming ballots | 7.00 | 65.00 | 455.00 |
| 01-27-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.60 | 185.00 | 296.00 |
| 01-27-2022 | Max Meisler | Prepare ballots for discovery production | 4.10 | 120.00 | 492.00 |
| 01-27-2022 | Luis Solorzano | Coordinate and supervise reconciliation and audit re: Discovery | 6.80 | 155.00 | 1,054.00 |
| 01-27-2022 | Max Meisler | Review e-mail received and respond to R. Mah @ Gibbs re superseded ballots | 0.20 | 120.00 | 24.00 |
| 01-27-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Discovery | 7.40 | 155.00 | 1,147.00 |
| 01-27-2022 | Reina Zepeda | Prepare documentation and materials re: Discovery | 9.30 | 120.00 | 1,116.00 |
| 01-27-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for discovery | 2.00 | 125.00 | 250.00 |
| 01-27-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-27-2022 | Katherine Muller | Prepare documentation and materials re: Discovery | 5.80 | 125.00 | 725.00 |
| 01-27-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 10.00 | 60.00 | 600.00 |
| 01-27-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 11.00 | 125.00 | 1,375.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-27-2022 | Anthony Roque | Prepare documentation and materials re: discovery | 2.00 | 110.00 | 220.00 |
| 01-27-2022 | Siobhan Davis | Prepare documentation and materials re: Discovery | 7.60 | 125.00 | 950.00 |
| 01-27-2022 | Hensen Roque | Prepare documentation for reconciliation and audit re: Class 9 Ballots for tabulation | 1.00 | 80.00 | 80.00 |
| 01-27-2022 | Carey Steinberg | Review and verify all ballots in preparation for discovery | 9.10 | 125.00 | 1,137.50 |
| 01-27-2022 | Deborah Carmody | Review and verify all ballots in preparation for discovery | 8.00 | 60.00 | 480.00 |
| 01-27-2022 | Yelena Bederman | Prepare documentation and materials re: discovery | 3.00 | 145.00 | 435.00 |
| 01-27-2022 | Melissa Milo | Review and verify all ballots in preparation for discovery | 8.30 | 85.00 | 705.50 |
| 01-27-2022 | Ada Husten | Prepare documentation and materials re: Discovery | 7.30 | 125.00 | 912.50 |
| 01-27-2022 | Ada Ferrer | Prepare documentation and materials re: Discovery | 8.00 | 125.00 | 1,000.00 |
| 01-27-2022 | Linda Semo | Prepare documentation and materials re: discovery | 1.60 | 100.00 | 160.00 |
| 01-27-2022 | Mathew Gonzalez | Review and verify all ballots in preparation for discovery | 2.30 | 125.00 | 287.50 |
| 01-27-2022 | Tara Saldajeno | Prepare documentation and materials re: Discovery | 6.30 | 75.00 | 472.50 |
| 01-27-2022 | Mauricio Azucena | Review and verify all ballots in preparation for discovery | 10.00 | 85.00 | 850.00 |
| 01-27-2022 | Carolyn Cashman | Review and verify all ballots in preparation for discovery | 0.70 | 125.00 | 87.50 |
| 01-27-2022 | Wendy Austin | Review and verify all ballots in preparation for discovery | 11.10 | 60.00 | 666.00 |
| 01-27-2022 | Javon Couch | Prepare documentation and materials re: discovery | 7.60 | 120.00 | 912.00 |
| 01-27-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Discovery | 6.80 | 185.00 | 1,258.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-28-2022 | Tara Saldajeno | Prepare documentation and materials re: Confirmation | 1.60 | 75.00 | 120.00 |
| 01-28-2022 | Carolyn Cashman | Review and verify all ballots in preparation for confirmation | 3.00 | 125.00 | 375.00 |
| 01-28-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 1.50 | 60.00 | 90.00 |
| 01-28-2022 | Javon Couch | Prepare documentation and materials re: Confirmation | 7.60 | 120.00 | 912.00 |
| 01-28-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 6.00 | 85.00 | 510.00 |
| 01-28-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 5.20 | 125.00 | 650.00 |
| 01-28-2022 | Katherine Muller | Prepare documentation and materials re: Confirmation | 8.60 | 125.00 | 1,075.00 |
| 01-28-2022 | Ada Ferrer | Prepare documentation and materials re: Confirmation | 6.00 | 125.00 | 750.00 |
| 01-28-2022 | Ada Ferrer | Verify processed ballots | 1.20 | 125.00 | 150.00 |
| 01-28-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 2.00 | 60.00 | 120.00 |
| 01-28-2022 | Carey Steinberg | Review and verify all ballots in preparation for Confirmation | 2.10 | 125.00 | 262.50 |
| 01-28-2022 | Ada Husten | Prepare documentation and materials re: Confirmation | 9.00 | 125.00 | 1,125.00 |
| 01-28-2022 | Kennard Herfel | Respond to creditor inquiries related to plan solicitation | 7.50 | 120.00 | 900.00 |
| 01-28-2022 | Jaysen Kiplinger | Review and verify all ballots in preparation for Confirmation | 5.00 | 125.00 | 625.00 |
| 01-28-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Confirmation | 5.10 | 155.00 | 790.50 |
| 01-28-2022 | Kimberly McDermott | Review and verify all ballots in preparation for discovery | 10.30 | 60.00 | 618.00 |
| 01-28-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 9.00 | 60.00 | 540.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-28-2022 | Zachary Crismond | Process incoming ballots | 5.50 | 65.00 | 357.50 |
| 01-28-2022 | Max Meisler | Review e-mail received and respond to R. McIntosh @ A&T re late filed POCs | 0.40 | 120.00 | 48.00 |
| 01-28-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for Confirmation | 8.90 | 125.00 | 1,112.50 |
| 01-28-2022 | Max Meisler | Produce class 8 ballots and upload to client STFP | 6.60 | 120.00 | 792.00 |
| 01-28-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 8.20 | 60.00 | 492.00 |
| 01-28-2022 | Reina Zepeda | Prepare documentation and materials re: Confirmation | 8.40 | 120.00 | 1,008.00 |
| 01-28-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 7.20 | 155.00 | 1,116.00 |
| 01-28-2022 | Brittney Whitaker | Prepare documentation and materials re: Confirmation | 0.80 | 125.00 | 100.00 |
| 01-28-2022 | Monic Sanchez | Verify processed ballots | 7.60 | 120.00 | 912.00 |
| 01-28-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 1.10 | 155.00 | 170.50 |
| 01-28-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 2.30 | 155.00 | 356.50 |
| 01-28-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.70 | 155.00 | 573.50 |
| 01-29-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 2.30 | 155.00 | 356.50 |
| 01-29-2022 | Max Meisler | Produce class 8 ballots and upload to client STFP | 1.90 | 120.00 | 228.00 |
| 01-30-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 1.90 | 155.00 | 294.50 |
| 01-31-2022 | Brittney Whitaker | Prepare documentation and materials re: Confirmation | 5.30 | 125.00 | 662.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-31-2022 | Ada Ferrer | Prepare documentation and materials re: Confirmation | 4.50 | 125.00 | 562.50 |
| 01-31-2022 | Ada Husten | Prepare documentation and materials re: Confirmation | 6.80 | 125.00 | 850.00 |
| 01-31-2022 | Carey Steinberg | Review and verify all ballots in preparation for Confirmation | 7.80 | 125.00 | 975.00 |
| 01-31-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 6.10 | 155.00 | 945.50 |
| 01-31-2022 | Carolyn Cashman | Review and verify all ballots in preparation for confirmation | 2.00 | 125.00 | 250.00 |
| 01-31-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 6.80 | 185.00 | 1,258.00 |
| 01-31-2022 | Kimberly McDermott | Review and verify all ballots in preparation for Confirmation | 8.00 | 60.00 | 480.00 |
| 01-31-2022 | Katherine Muller | Process incoming ballots | 0.10 | 125.00 | 12.50 |
| 01-31-2022 | Kaitlyn Wolf | Review and verify all ballots in preparation for Confirmation | 8.00 | 125.00 | 1,000.00 |
| 01-31-2022 | Reina Zepeda | Prepare documentation and materials re: Confirmation | 8.00 | 120.00 | 960.00 |
| 01-31-2022 | Max Meisler | Review docketed letters per request by D. Rivero @ WC | 0.60 | 120.00 | 72.00 |
| 01-31-2022 | Max Meisler | Review e-mail received and respond to D. Rivero @ WC re docketed letters | 0.20 | 120.00 | 24.00 |
| 01-31-2022 | Max Meisler | Review e-mail received and respond to A. Zegger @ WC re Directive procedures | 0.20 | 120.00 | 24.00 |
| 01-31-2022 | Max Meisler | Coordinate ballot review in preparation for discovery production | 2.40 | 120.00 | 288.00 |
| 01-31-2022 | Max Meisler | Review e-mail received and respond to D. Stern @ ASK re invalid ballots | 0.20 | 120.00 | 24.00 |
| 01-31-2022 | Max Meisler | Review e-mail received and respond to pro se claimant re Voting Report | 0.20 | 120.00 | 24.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 01-31-2022 | Max Meisler | Review and prepare for confirmation hearing | 3.70 | 120.00 | 444.00 |
| 01-31-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 4.00 | 60.00 | 240.00 |
| 01-31-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 5.50 | 155.00 | 852.50 |
| 01-31-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 1.00 | 85.00 | 85.00 |
| 01-31-2022 | Jennifer Lizakowski | Prepare documentation and materials re: Confirmation | 4.70 | 155.00 | 728.50 |
| 01-31-2022 | Zachary Crismond | Process incoming ballots | 5.00 | 65.00 | 325.00 |
| 01-31-2022 | Tara Saldajeno | Prepare documentation and materials re: Confirmation | 0.40 | 75.00 | 30.00 |
| 01-31-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 8.10 | 125.00 | 1,012.50 |
| 01-31-2022 | Katherine Muller | Prepare documentation and materials re: Confirmation | 6.20 | 125.00 | 775.00 |
| 01-31-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.60 | 120.00 | 912.00 |
| 01-31-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.70 | 155.00 | 573.50 |
| 01-31-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 2.30 | 155.00 | 356.50 |
| 01-31-2022 | Katie Nownes | Coordinate and supervise responses to plaintiffs counsel re declaration and voting report | 1.10 | 155.00 | 170.50 |
| 01-31-2022 | Siobhan Davis | Prepare documentation and materials re: Confirmation | 8.60 | 125.00 | 1,075.00 |
| 01-31-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 6.00 | 60.00 | 360.00 |
| 01-31-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for Confirmation | 4.30 | 100.00 | 430.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | | Total | | 1,590,710.30 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Ada Ferrer | 157.20 | 125.00 | 19,650.00 |
| Ada Husten | 176.20 | 125.00 | 22,025.00 |
| Adrianna Gutierrez | 37.80 | 125.00 | 4,725.00 |
| Albert Ben-Yair | 65.70 | 120.00 | 7,884.00 |
| Alexander Rodriguez | 23.80 | 140.00 | 3,332.00 |
| Alisa Threlkeld | 37.00 | 125.00 | 4,625.00 |
| Alissa Montero | 50.80 | 120.00 | 6,096.00 |
| Amanda Olson | 100.30 | 140.00 | 14,042.00 |
| Ana Carranza | 27.40 | 75.00 | 2,055.00 |
| Anna Calvin | 71.30 | 85.00 | 6,060.50 |
| Anna Weiser | 68.00 | 120.00 | 8,160.00 |
| Anthony Ramirez | 56.80 | 125.00 | 7,100.00 |
| Anthony Roque | 34.40 | 110.00 | 3,784.00 |
| Ashley  Dionisio | 228.20 | 125.00 | 28,525.00 |
| Ashley Stefanovic | 139.50 | 60.00 | 8,370.00 |
| Aurora  Sanchez | 66.90 | 100.00 | 6,690.00 |
| Baran Ebrahimi | 24.20 | 60.00 | 1,452.00 |
| Brandon Marshall | 121.90 | 120.00 | 14,628.00 |
| Brittney Whitaker | 194.90 | 125.00 | 24,362.50 |
| Broderick Whitaker | 26.40 | 60.00 | 1,584.00 |
| Carey Steinberg | 177.70 | 125.00 | 22,212.50 |
| Carlos Mendoza | 93.00 | 75.00 | 6,975.00 |
| Carmel Skar | 75.80 | 140.00 | 10,612.00 |
| Carolyn Cashman | 187.60 | 125.00 | 23,450.00 |
| Cavan Eccleston | 126.20 | 125.00 | 15,775.00 |
| Chareka  Gadson | 87.70 | 125.00 | 10,962.50 |
| Charl Daniels | 64.00 | 125.00 | 8,000.00 |
| Charles Loesner | 118.40 | 125.00 | 14,800.00 |
| Chinwe Acholonu | 138.30 | 120.00 | 16,596.00 |
| Chizoba Ekemam | 74.50 | 120.00 | 8,940.00 |
| Christian  Teufel | 158.00 | 75.00 | 11,850.00 |
| Christopher Oliver | 47.00 | 120.00 | 5,640.00 |
| Christopher Iackert | 166.00 | 120.00 | 19,920.00 |
| Colin Linebaugh | 28.60 | 90.00 | 2,574.00 |
| Cristine Burns | 31.70 | 125.00 | 3,962.50 |
| Daniel Stevens | 114.00 | 125.00 | 14,250.00 |
| Darleen Sahagun | 62.60 | 125.00 | 7,825.00 |
| David Green | 36.30 | 125.00 | 4,537.50 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| David Neece | 13.00 | 135.00 | 1,755.00 |
| Deborah Carmody | 213.90 | 62.01 | 13,265.00 |
| Edwin Cano | 52.50 | 125.00 | 6,562.50 |
| Eileen Angel | 47.50 | 90.00 | 4,275.00 |
| Eileen Cosgriff | 106.00 | 100.00 | 10,600.00 |
| Elka Booth | 9.50 | 60.00 | 570.00 |
| Emma Guandique | 130.60 | 75.00 | 9,795.00 |
| Eric Laidlaw | 4.80 | 140.00 | 672.00 |
| Erik Tucker | 84.50 | 120.00 | 10,140.00 |
| Esther Oise | 123.60 | 125.00 | 15,450.00 |
| Francis Topete | 25.20 | 90.00 | 2,268.00 |
| Geoffrey Crane | 93.00 | 140.00 | 13,020.00 |
| Geovanna Ortiz | 42.60 | 80.00 | 3,408.00 |
| Gissella Gomez | 22.00 | 125.00 | 2,750.00 |
| Gustavo Solis | 78.90 | 125.00 | 9,862.50 |
| Haylee Dorthy | 51.30 | 120.00 | 6,156.00 |
| Hensen Roque | 92.50 | 80.00 | 7,400.00 |
| Homero  Cuberos | 90.00 | 75.00 | 6,750.00 |
| Jamaia Hampton-Simmons | 140.60 | 120.00 | 16,872.00 |
| James Proctor | 6.10 | 60.00 | 366.00 |
| Janeth Cisneros | 78.00 | 65.00 | 5,070.00 |
| Jasmine Cervantes | 10.50 | 75.00 | 787.50 |
| Javon Couch | 154.00 | 120.00 | 18,480.00 |
| Jaysen Kiplinger | 151.90 | 125.00 | 18,987.50 |
| Jazmin  Booth | 27.00 | 75.00 | 2,025.00 |
| Jeff Canaber | 18.00 | 125.00 | 2,250.00 |
| Jemina Alvarado | 96.40 | 85.00 | 8,194.00 |
| Jennifer Anderson | 173.90 | 140.00 | 24,346.00 |
| Jennifer Lizakowski | 196.80 | 155.00 | 30,504.00 |
| Jennifer Maconochie | 81.20 | 120.00 | 9,744.00 |
| Jenny Cisneros | 38.80 | 80.00 | 3,104.00 |
| Jeriad Paul | 286.00 | 185.00 | 52,910.00 |
| John Doherty | 15.00 | 125.00 | 1,875.00 |
| John McCaffery | 128.00 | 140.00 | 17,920.00 |
| Jordan Square | 93.20 | 85.00 | 7,922.00 |
| Joselito Paredes | 95.00 | 60.00 | 5,700.00 |
| Joseph Sosa | 88.00 | 121.09 | 10,656.00 |
| Joshua Menez | 52.40 | 120.00 | 6,288.00 |
| Kaitlyn Wolf | 164.50 | 125.00 | 20,562.50 |
| Kassie Hall | 26.00 | 125.00 | 3,250.00 |
| Katherine Muller | 152.70 | 125.00 | 19,087.50 |
| Katie Nownes | 194.40 | 155.00 | 30,132.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Kennard Herfel | 177.70 | 120.00 | 21,324.00 |
| Kim Carter | 73.60 | 83.50 | 6,145.50 |
| Kim Steverson | 156.10 | 155.00 | 24,195.50 |
| Kimberly McDermott | 123.10 | 60.00 | 7,386.00 |
| Kiyama Jones | 61.50 | 60.00 | 3,690.00 |
| Kyle Tejuco | 3.00 | 75.00 | 225.00 |
| Lakeisha Babers | 61.40 | 125.00 | 7,675.00 |
| Lani Kamibayashi | 44.40 | 65.00 | 2,886.00 |
| Linda Semo | 15.40 | 100.00 | 1,540.00 |
| Lisa Braff | 78.30 | 120.00 | 9,396.00 |
| Lori Zullo | 58.50 | 145.00 | 8,482.50 |
| Luis Solorzano | 233.10 | 155.00 | 36,130.50 |
| Luiz Ajzac | 64.60 | 60.00 | 3,876.00 |
| Marc Suriol | 119.30 | 125.00 | 14,912.50 |
| Maria Lurence | 63.30 | 125.00 | 7,912.50 |
| Marjan Neuman | 55.50 | 75.00 | 4,162.50 |
| Mark Bishay | 29.10 | 135.00 | 3,928.50 |
| Mark Mitchell | 235.60 | 125.00 | 29,450.00 |
| Mathew Gonzalez | 125.50 | 125.00 | 15,687.50 |
| Mauricio Azucena | 170.50 | 85.00 | 14,492.50 |
| Max Meisler | 272.60 | 120.00 | 32,712.00 |
| Melani Camara | 54.60 | 120.00 | 6,552.00 |
| Melissa Miller | 93.20 | 87.22 | 8,128.50 |
| Melissa Milo | 97.90 | 85.00 | 8,321.50 |
| Michael Blee | 39.50 | 140.00 | 5,530.00 |
| Michael Coriden | 74.30 | 120.00 | 8,916.00 |
| Michael Douglas | 88.50 | 62.94 | 5,570.50 |
| Michael Gonzales | 156.00 | 60.00 | 9,360.00 |
| Michael Gumulya | 15.90 | 125.00 | 1,987.50 |
| Michael Mobley | 76.40 | 140.00 | 10,696.00 |
| Michelle Cano | 112.80 | 171.00 | 19,288.80 |
| Michelle Collins | 38.00 | 65.00 | 2,470.00 |
| Michelle Ignacio | 20.80 | 135.00 | 2,808.00 |
| Mike Spitzer | 191.00 | 155.00 | 29,605.00 |
| Mona Kohan | 7.00 | 110.00 | 770.00 |
| Monic Sanchez | 67.80 | 120.00 | 8,136.00 |
| Monique Edington | 136.10 | 75.00 | 10,207.50 |
| Nancy Vasquez | 39.00 | 125.00 | 4,875.00 |
| Nathan Panameno | 36.00 | 100.00 | 3,600.00 |
| Nikiki Bogle | 107.50 | 145.00 | 15,587.50 |
| Oksana Melnyk | 131.30 | 140.00 | 18,382.00 |
| Omar Pineda | 61.30 | 125.00 | 7,662.50 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Paul Story | 8.00 | 135.00 | 1,080.00 |
| Paul Val | 49.00 | 90.00 | 4,410.00 |
| Paula Girard | 4.00 | 110.00 | 440.00 |
| Paula Gray | 60.70 | 75.00 | 4,552.50 |
| Paulina Zuniga | 43.20 | 60.00 | 2,592.00 |
| Philip Manson | 36.60 | 120.00 | 4,392.00 |
| Ramsen Isaac | 98.70 | 120.00 | 11,844.00 |
| Randy Lowry | 18.50 | 90.00 | 1,665.00 |
| Reina Sepulveda | 43.80 | 75.00 | 3,285.00 |
| Reina Zepeda | 179.40 | 88.39 | 15,858.00 |
| Rick Duarte | 48.00 | 120.00 | 5,760.00 |
| Robert Mattler | 87.40 | 120.00 | 10,488.00 |
| Robert Scott | 37.80 | 120.00 | 4,536.00 |
| Rozanna Enero | 47.50 | 125.00 | 5,937.50 |
| Ryan Spaulding | 2.00 | 85.00 | 170.00 |
| Sandra Romero | 8.00 | 65.00 | 520.00 |
| Sandy Tran | 64.80 | 85.00 | 5,508.00 |
| Sarah Steinhorn | 44.00 | 75.00 | 3,300.00 |
| Savannah Lizakowski | 47.90 | 75.00 | 3,592.50 |
| Scanning Operator | 19.90 | 40.00 | 796.00 |
| Sean Fernandez | 23.30 | 75.00 | 1,747.50 |
| Sejal Kelly | 151.00 | 155.00 | 23,405.00 |
| Sekennia Robinson | 7.60 | 65.00 | 494.00 |
| Serena Kurtz | 97.30 | 125.00 | 12,162.50 |
| Shandani Jackson | 134.30 | 90.00 | 12,087.00 |
| Shannan  Mercer | 76.00 | 125.00 | 9,500.00 |
| Shelley Tolerton | 34.30 | 120.00 | 4,116.00 |
| Sherry Cameron | 43.50 | 120.00 | 5,220.00 |
| Silvia Cortez | 52.10 | 125.00 | 6,512.50 |
| Siobhan Davis | 112.20 | 125.00 | 14,025.00 |
| Socorro Anzaldo | 53.70 | 125.00 | 6,712.50 |
| Sophia Brown | 136.20 | 125.00 | 17,025.00 |
| Soraya Lurence- Tran | 44.80 | 65.00 | 2,912.00 |
| Tara Saldajeno | 101.70 | 75.00 | 7,627.50 |
| Tara Saldajeno Website Operator | 1.50 | 75.00 | 112.50 |
| Theresa Banks | 65.50 | 65.00 | 4,257.50 |
| Tiffany Carter | 87.50 | 125.00 | 10,937.50 |
| Tina Alverez | 31.00 | 65.00 | 2,015.00 |
| Tonya Williams | 84.00 | 85.00 | 7,140.00 |
| Tristan Jones | 107.60 | 85.00 | 9,146.00 |
| Vanessa Ramirez | 95.70 | 62.81 | 6,011.00 |
| Victoria Glapion | 37.50 | 120.00 | 4,500.00 |

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Victoria Newman | 32.00 | 125.00 | 4,000.00 |
| Vincent Amberly | 133.50 | 125.00 | 16,687.50 |
| Wendy  Austin | 193.00 | 63.37 | 12,229.50 |
| Yelena Bederman | 3.20 | 145.00 | 464.00 |
| Zachary Crismond | 130.90 | 65.00 | 8,508.50 |
| | **Total** | | 1,590,710.30 |

| | |
|---|---|
| **Total for this Invoice** | 1,590,710.30 |
| **Previous Balance** | 3,006,159.80 |
| **Total Amount to Pay** | 4,596,870.10 |