# EXHIBIT B



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Services Rendered From May 1, 2021 Through July 31, 2021

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 875.00 | 49.40 | 43,225.00 |
| Vernon Calder | 775.00 | 3.80 | 2,945.00 |
| David Judd | 770.00 | 344.90 | 265,573.00 |
| Robin Cantor | 750.00 | 1.00 | 750.00 |
| Paul Shields | 750.00 | 13.90 | 10,425.00 |
| Ray Strong | 705.00 | 110.80 | 78,114.00 |
| Ozgur Kan | 660.00 | 5.00 | 3,300.00 |
| | | | |
| **Director** | | | |
| Matthew Babcock | 655.00 | 35.90 | 23,514.50 |
| Paul Diver | 570.00 | 5.50 | 3,135.00 |
| Dubravka Tosic | 510.00 | 3.70 | 1,887.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 655.00 | 329.40 | 215,757.00 |
| Leif Larsen | 580.00 | 0.60 | 348.00 |
| | | | |
| **Senior Managing Consultant** | | | |
| Jeffrey Shaw | 520.00 | 109.30 | 56,836.00 |
| Karl Schliep | 435.00 | 4.90 | 2,131.50 |
| | | | |
| **Managing Consultant** | | | |
| Karl Schliep | 415.00 | 3.70 | 1,535.50 |
| Nicholas Zeien | 340.00 | 1.00 | 340.00 |
| | | | |
| **Consultant** | | | |
| Christina Tergevorkian | 355.00 | 10.80 | 3,834.00 |
| Julie Neideffer | 300.00 | 4.00 | 1,200.00 |
| | | | |
| **Senior Associate** | | | |
| Christina Tergevorkian | 315.00 | 86.90 | 27,373.50 |
| Shelby Chaffos | 300.00 | 45.10 | 13,530.00 |
| | | | |
| **Associate** | | | |
| Shelby Chaffos | 255.00 | 93.20 | 23,766.00 |
| Caroline Bates | 235.00 | 2.10 | 493.50 |
| | | | |
| **Case Assistant** | | | |
| Evelyn Perry | 190.00 | 10.80 | 2,052.00 |
| Hannah Henritzy | 155.00 | 2.30 | 356.50 |
| Victoria Calder | 120.00 | 16.60 | 1,992.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| | | |
|---|---|---|
| **Total Professional Services** | 1,294.60 | 784,414.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 4 of 97
Invoice # 128292
Client: 18457

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 2.90 | 1,880.00 |
| 220.00 | Debtor Operations / Monitoring (Monthly Operating Reports) | 6.20 | 2,247.00 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 46.30 | 21,414.50 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 8.50 | 2,356.50 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports) | 0.80 | 204.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 35.50 | 20,706.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 436.10 | 257,763.00 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 6.70 | 2,952.00 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 50.80 | 27,527.50 |
| 350.00 | Asset Analysis (Insurance - Debtors) | 7.00 | 4,812.00 |
| 600.00 | Claims / Liability Analysis | 163.00 | 94,202.00 |
| 800.00 | Plan & Disclosure Statement Analysis | 271.20 | 173,075.00 |
| 1020.00 | Meeting Preparation & Attendance | 50.00 | 35,145.00 |
| 1030.00 | Mediation Preparation & Attendance | 148.40 | 106,177.00 |
| 1050.00 | Deposition Preparation & Attendance | 6.20 | 4,774.00 |
| 1060.00 | Fee Application Preparation & Hearing | 55.00 | 29,178.50 |
| **Total Professional Services** | | **1,294.60** | **784,414.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 5 of 97
**Invoice #** 128292
**Client:** 18457

Services Rendered From May 1, 2021 Through July 31, 2021

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - People Soft Accounting System** | | | | | |
| 05/19/21 | Jeffrey Shaw | Participated in status call with MIPRO (CB, VP). | 0.10 | 520.00 | 52.00 |
| 06/10/21 | Matthew Babcock | Spoke with MIPRO (CB, VP) and BRG (RS, JS) to coordinate analysis of receipt and disbursement transactions. | 0.30 | 655.00 | 196.50 |
| 06/10/21 | Jeffrey Shaw | Spoke with BRG (MB, RS) and MIPRO (CB, VP) regarding cash receipt and disbursement analysis. | 0.30 | 520.00 | 156.00 |
| 06/10/21 | Ray Strong | Attended status meeting regarding outstanding assignments with MIPRO (CB, VP) and BRG (MB, JS). | 0.30 | 705.00 | 211.50 |
| 06/16/21 | Matthew Babcock | Spoke with MIPRO and BRG (RS, JS) in regard to PeopleSoft bank account data. | 0.40 | 655.00 | 262.00 |
| 06/16/21 | Ray Strong | Attended status call with MIPRO (CB, VP) and BRG (MB, JS) regarding assignments. | 0.40 | 705.00 | 282.00 |
| 06/22/21 | Ray Strong | Analyzed MIPRO invoice to be sent to Counsel for processing. | 0.10 | 705.00 | 70.50 |
| 06/30/21 | Jeffrey Shaw | Attended call with MIPRO (VP, CB) regarding cash receipt and disbursement analysis. | 0.30 | 520.00 | 156.00 |
| 06/30/21 | Ray Strong | Attended status call with MIPRO (VP, CB) to discuss status of PeopleSoft data analysis. | 0.30 | 705.00 | 211.50 |
| 07/07/21 | Ray Strong | Analyzed MIPRO cash receipts and disbursement data queries for continued asset analysis | 0.20 | 705.00 | 141.00 |
| 07/26/21 | Ray Strong | Analyzed MIPRO invoices to be submitted to PSZJ for inclusion in fee application. | 0.20 | 705.00 | 141.00 |
| | | **Total for Task Code 200.30** | **2.90** | | **1,880.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 220.00  -  Debtor Operations / Monitoring (Monthly Operating Reports)** | | | | | |
| 05/24/21 | Shelby Chaffos | Analyzed MOR balance sheet and income statement schedules for March 2021. | 0.30 | 255.00 | 76.50 |
| 06/01/21 | Shelby Chaffos | Evaluated MOR balance sheet and income statement schedules for April 2021. | 0.20 | 255.00 | 51.00 |
| 06/23/21 | Shelby Chaffos | Updated analysis of MOR balance sheet and income statement schedules for April 2021. | 0.30 | 255.00 | 76.50 |
| 07/13/21 | Shelby Chaffos | Prepared comparative analysis of cash receipts and disbursements from March 2020 - May 2021 Monthly Operating Reports. | 1.10 | 300.00 | 330.00 |
| 07/15/21 | David Judd | Analyzed monthly operating reports regarding professional fees approved and paid. | 0.90 | 770.00 | 693.00 |
| 07/16/21 | Shelby Chaffos | Analyzed professional fees and expenses paid from March 2020 - May 2021 Monthly Operating Reports. | 2.70 | 300.00 | 810.00 |
| 07/16/21 | Shelby Chaffos | Continued to analyze professional fees and expenses paid from March 2020 - May 2021 Monthly Operating Reports. | 0.70 | 300.00 | 210.00 |
| | | **Total for Task Code 220.00** | **6.20** | | **2,247.00** |
| **Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)** | | | | | |
| 05/19/21 | R. Todd Neilson | Reviewed new budget for cash flow forecast documents. | 0.30 | 875.00 | 262.50 |
| 05/20/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 04/16/21. | 1.10 | 255.00 | 280.50 |
| 05/20/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 04/23/21. | 0.90 | 255.00 | 229.50 |
| 05/21/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 04/30/21. | 1.20 | 255.00 | 306.00 |
| 05/24/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 05/14/21. | 1.10 | 255.00 | 280.50 |
| 05/24/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 05/14/21 - 08/06/21. | 2.30 | 255.00 | 586.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 7 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 05/07/21. | 0.90 | 255.00 | 229.50 |
| 06/01/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 05/21/21. | 1.20 | 255.00 | 306.00 |
| 06/08/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 05/28/21. | 1.00 | 255.00 | 255.00 |
| 06/16/21 | David Judd | Analyzed new BSA 13 week budget for ending unrestricted cash balances through September 3, 2021. | 0.70 | 770.00 | 539.00 |
| 06/16/21 | R. Todd Neilson | Reviewed BSA budget submitted. | 0.20 | 875.00 | 175.00 |
| 06/22/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 06/04/21. | 1.00 | 255.00 | 255.00 |
| 06/23/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 06/11/21 - 09/03/21. | 2.30 | 255.00 | 586.50 |
| 06/23/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 06/11/21. | 0.80 | 255.00 | 204.00 |
| 06/24/21 | Shelby Chaffos | Spoke with BRG (PS) to review cash collateral analysis. | 0.20 | 255.00 | 51.00 |
| 06/24/21 | Paul Shields | Spoke with BRG (SC) regarding Debtor's cash flow forecasts and actual to budget comparisons. | 0.20 | 750.00 | 150.00 |
| 06/29/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 06/18/21. | 1.10 | 255.00 | 280.50 |
| 06/30/21 | David Judd | Prepared analysis of BSA weekly budgets and actual weekly cash receipts and disbursements for the year 2021. | 1.20 | 770.00 | 924.00 |
| 07/02/21 | David Judd | Prepared analysis of BSA weekly budgets and actual weekly cash receipts and disbursements for the year 2021. | 0.60 | 770.00 | 462.00 |
| 07/06/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 06/25/21. | 0.90 | 300.00 | 270.00 |
| 07/07/21 | David Judd | Prepared analysis of BSA weekly bankruptcy related budgets and actual weekly cash receipts and disbursements for the year 2021. | 0.80 | 770.00 | 616.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/07/21 | David Judd | Prepared analysis of BSA weekly non-operating budgets and actual weekly cash receipts and disbursements for the year 2021. | 0.70 | 770.00 | 539.00 |
| 07/09/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/02/21. | 1.10 | 300.00 | 330.00 |
| 07/12/21 | Shelby Chaffos | Spoke with BRG (PS) to discuss the weekly average cash flow analysis comparison analysis. | 0.50 | 300.00 | 150.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly adequate protection payment budgets comparing to actual weekly cash disbursements for the period October 2020 through present. | 0.60 | 770.00 | 462.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly bankruptcy professional fee budgets comparing to actual weekly cash disbursements for the period October 2020 through current. | 0.70 | 770.00 | 539.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly capital expenditure budgets and actual weekly cash disbursements for the period October 2020 through present. | 0.80 | 770.00 | 616.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly GLIP budgets and actual weekly cash disbursements for the period October 2020 through current. | 0.50 | 770.00 | 385.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly Trade accounts payable budgets and actual weekly cash disbursements for the period October 2020 through present. | 0.90 | 770.00 | 693.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly total payroll budgets comparing to actual weekly cash disbursements for the period October 2020 through present. | 1.70 | 770.00 | 1,309.00 |
| 07/12/21 | David Judd | Prepared analysis of BSA weekly Operating cash receipt budgets and actual weekly cash receipts for the period October 2020 through present. | 1.30 | 770.00 | 1,001.00 |
| 07/12/21 | Paul Shields | Spoke with BRG (SC) regarding cash flow monitoring. | 0.50 | 750.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/21 | Shelby Chaffos | Evaluated 07/02/21 actual cash flow in comparison to historical cash flow actuals. | 0.90 | 300.00 | 270.00 |
| 07/13/21 | Shelby Chaffos | Prepared the weekly average cash flow analysis comparison analysis for 02/14/20 - 07/02/21. | 2.80 | 300.00 | 840.00 |
| 07/13/21 | David Judd | Updated weekly cash flow analysis for new 13-week budget prepared by BSA. | 0.80 | 770.00 | 616.00 |
| 07/13/21 | David Judd | Prepared analysis of BSA weekly Operating cash receipt budgets and actual weekly cash receipts for the period October 2020 through present. | 0.70 | 770.00 | 539.00 |
| 07/13/21 | David Judd | Prepared analysis of BSA weekly capital expenditure budgets and actual weekly cash disbursements for the period October 2020 through current. | 0.40 | 770.00 | 308.00 |
| 07/13/21 | David Judd | Prepared analysis of BSA weekly adequate protection payment budgets comparing to actual weekly cash disbursements for the period October 2020 through present. | 0.50 | 770.00 | 385.00 |
| 07/13/21 | David Judd | Prepared analysis of BSA weekly GLIP budgets and actual weekly cash disbursements for the period October 2020 through present. | 0.40 | 770.00 | 308.00 |
| 07/14/21 | Shelby Chaffos | Spoke with BRG (PS, DJ) to review the weekly average cash comparison analysis. | 1.30 | 300.00 | 390.00 |
| 07/14/21 | David Judd | Participated in partial call with BRG (PS, SC) regarding various projected cash flow items for further review. | 0.40 | 770.00 | 308.00 |
| 07/14/21 | Paul Shields | Participated in call with BRG (SC, DJ) regarding cash flow monitoring. | 1.30 | 750.00 | 975.00 |
| 07/15/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to case issues, including review of periodic BSA budget reports. | 0.70 | 655.00 | 458.50 |
| 07/15/21 | David Judd | Participated in call with BRG (MB) regarding budget and the related cash flows for BSA. | 0.70 | 770.00 | 539.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/21 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 07/09/21 - 10/01/21. | 2.10 | 300.00 | 630.00 |
| 07/16/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/09/21. | 0.90 | 300.00 | 270.00 |
| 07/26/21 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/16/21. | 0.90 | 300.00 | 270.00 |
| 07/26/21 | Shelby Chaffos | Updated the weekly average cash flow analysis comparison analysis for 07/16/2021. | 0.60 | 300.00 | 180.00 |
| 07/30/21 | Shelby Chaffos | Updated the weekly average cash flow analysis comparison analysis for 07/23/2021. | 0.50 | 300.00 | 150.00 |
| 07/30/21 | Shelby Chaffos | Updated weekly cash flow analysis for weeks 07/23/21. | 1.10 | 300.00 | 330.00 |
| | | **Total for Task Code 221.00** | **46.30** | | **21,414.50** |

**Task Code: 223.00  -  Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/21 | Shelby Chaffos | Analyzed receipts for weeks 04/16/21, 04/23/21, 04/30/21, 05/07/21, and 05/14/21. | 0.70 | 255.00 | 178.50 |
| 05/24/21 | Shelby Chaffos | Analyzed disbursements for weeks 04/16/21, 04/23/21, 04/30/21, 05/07/21, and 05/14/21. | 1.00 | 255.00 | 255.00 |
| 06/22/21 | Shelby Chaffos | Analyzed receipts for weeks 05/21/21, 05/28/21, 06/04/21, and 06/11/21. | 0.60 | 255.00 | 153.00 |
| 06/22/21 | Shelby Chaffos | Analyzed disbursements for weeks 05/21/21, 05/28/21, 06/04/21, and 06/11/21. | 1.40 | 255.00 | 357.00 |
| 06/29/21 | Shelby Chaffos | Analyzed receipts for week 06/18/21. | 0.20 | 255.00 | 51.00 |
| 06/29/21 | Shelby Chaffos | Analyzed disbursements for week 06/18/21. | 0.40 | 255.00 | 102.00 |
| 07/06/21 | Shelby Chaffos | Analyzed receipts for week 06/25/2021. | 0.20 | 300.00 | 60.00 |
| 07/06/21 | Shelby Chaffos | Analyzed disbursements for week 06/25/2021. | 0.30 | 300.00 | 90.00 |
| 07/09/21 | Shelby Chaffos | Analyzed receipts for week 07/02/2021. | 0.30 | 300.00 | 90.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 11 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/09/21 | Shelby Chaffos | Analyzed disbursements for week 07/02/2021. | 0.40 | 300.00 | 120.00 |
| 07/16/21 | Shelby Chaffos | Analyzed disbursements for week 07/09/2021. | 0.60 | 300.00 | 180.00 |
| 07/16/21 | Shelby Chaffos | Analyzed receipts for week 07/09/2021. | 0.30 | 300.00 | 90.00 |
| 07/16/21 | Shelby Chaffos | Reviewed estimated cash disbursements for week 07/23/2021. | 0.30 | 300.00 | 90.00 |
| 07/26/21 | Shelby Chaffos | Reviewed estimated disbursements for week 07/30/2021 including prepare analysis. | 0.20 | 300.00 | 60.00 |
| 07/26/21 | Shelby Chaffos | Analyzed disbursements for week 07/16/2021. | 0.50 | 300.00 | 150.00 |
| 07/26/21 | Shelby Chaffos | Analyzed receipts for week 07/16/2021. | 0.20 | 300.00 | 60.00 |
| 07/30/21 | Shelby Chaffos | Analyzed receipts for week 07/23/2021. | 0.30 | 300.00 | 90.00 |
| 07/30/21 | Shelby Chaffos | Analyzed disbursements for week 07/23/2021. | 0.60 | 300.00 | 180.00 |
| | | **Total for Task Code 223.00** | **8.50** | | **2,356.50** |

**Task Code: 224.00 - Debtor Operations / Monitoring (Shared Services Reports**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/21 | Shelby Chaffos | Analyzed Shared Services Reports for April 2021. | 0.40 | 255.00 | 102.00 |
| 06/22/21 | Shelby Chaffos | Analyzed Shared Services Reports for May 2021. | 0.40 | 255.00 | 102.00 |
| | | **Total for Task Code 224.00** | **0.80** | | **204.00** |

**Task Code: 301.00 - Asset Analysis (General - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/21 | Matthew Babcock | Spoke with TCC Counsel (KB, RO, JS) and BRG (DJ) in regard to restricted asset adversary proceeding. | 0.80 | 655.00 | 524.00 |
| 05/07/21 | David Judd | Participated in conference call with BRG (MB) and TCC Counsel (RO, JS and KB) to discuss asset restriction issues. | 0.80 | 770.00 | 616.00 |
| 05/12/21 | Matthew Babcock | Met with BRG (DJ) in regard to restricted asset adversary proceeding. | 0.20 | 655.00 | 131.00 |
| 05/12/21 | Matthew Babcock | Spoke with TCC Counsel (JS) in regard to restricted asset analysis. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/12/21 | David Judd | Participated in call with BRG (MB) regarding the BSA restricted assets filing documents. | 0.20 | 770.00 | 154.00 |
| 06/01/21 | Matthew Babcock | Analyzed restricted assets, including responses to production/interrogatories. | 0.60 | 655.00 | 393.00 |
| 06/01/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL, RO) and BRG (DJ) in regard to restricted asset litigation. | 0.90 | 655.00 | 589.50 |
| 06/01/21 | David Judd | Participated in call with BRG (MB) and TCC Counsel (KB, RO, BL) regarding the restricted asset litigation. | 0.90 | 770.00 | 693.00 |
| 06/04/21 | David Judd | Participated in call with BRG (MB) regarding continued restricted asset litigation analysis with BSA. | 2.70 | 770.00 | 2,079.00 |
| 06/04/21 | David Judd | Participated in call with BRG (MB) regarding the restricted asset litigation analysis with BSA. | 1.70 | 770.00 | 1,309.00 |
| 06/07/21 | Matthew Babcock | Examined Debtor responses in regard to restricted asset litigation. | 0.50 | 655.00 | 327.50 |
| 06/08/21 | Matthew Babcock | Revised restricted asset litigation responses. | 1.90 | 655.00 | 1,244.50 |
| 06/08/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to restricted asset litigation. | 0.40 | 655.00 | 262.00 |
| 06/08/21 | David Judd | Participated in call with BRG (MB) regarding the restricted asset litigation. | 0.40 | 770.00 | 308.00 |
| 06/08/21 | David Judd | Reviewed the Restricted Asset Motion prior to discussions. | 0.90 | 770.00 | 693.00 |
| 06/09/21 | Matthew Babcock | Updated restricted asset analysis. | 0.30 | 655.00 | 196.50 |
| 06/09/21 | Shelby Chaffos | Examined first batch of restricted asset litigation documents in preparation for TCC response to restricted asset litigation interrogatories. | 2.30 | 255.00 | 586.50 |
| 06/10/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL) and BRG (DJ) in regard to restricted asset litigation. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/10/21 | David Judd | Participated in call with BRG (MB) and PSZJ (KB, BL) regarding the restricted asset litigation. | 0.50 | 770.00 | 385.00 |
| 06/19/21 | Matthew Babcock | Prepared responses to restricted asset litigation requests/interrogatories. | 2.60 | 655.00 | 1,703.00 |
| 06/21/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL) in regard to restricted asset litigation (responses to BSA interrogatories and requests). | 0.50 | 655.00 | 327.50 |
| 06/21/21 | Matthew Babcock | Prepared restricted asset litigation documents for review by TCC Counsel. | 1.00 | 655.00 | 655.00 |
| 06/21/21 | Matthew Babcock | Prepared responses to restricted asset litigation requests. | 1.80 | 655.00 | 1,179.00 |
| 06/21/21 | Matthew Babcock | Prepared responses to restricted asset litigation interrogatories. | 1.70 | 655.00 | 1,113.50 |
| 06/21/21 | David Judd | Participated in call with BRG (MB) regarding the interrogatory responses for the restricted asset litigation. | 0.50 | 770.00 | 385.00 |
| 06/22/21 | David Judd | Reviewed the answers to interrogatories as requested by TCC Counsel for edits regarding the restricted asset litigation. | 1.00 | 770.00 | 770.00 |
| 06/23/21 | Matthew Babcock | Spoke with TCC Counsel (KB, BL) in regard to restricted asset litigation/responses. | 0.40 | 655.00 | 262.00 |
| 06/24/21 | Shelby Chaffos | Examined second batch of restricted asset litigation documents in preparation for TCC response to restricted asset litigation interrogatories. | 2.30 | 255.00 | 586.50 |
| 06/25/21 | Matthew Babcock | Analyzed release of restricted assets in future years as summarized in BSA projections. | 1.80 | 655.00 | 1,179.00 |
| 07/08/21 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for January 2021 - March 2021. | 2.70 | 300.00 | 810.00 |
| 07/08/21 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for December 2020. | 0.80 | 300.00 | 240.00 |
| 07/08/21 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for April 2021 - May 2021. | 1.60 | 300.00 | 480.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 14 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 301.00** | **35.50** | | **20,706.00** |
| | | | | | |
| **Task Code: 303.00  -  Asset Analysis (General - Local Councils)** | | | | | |
| 05/01/21 | Matthew Babcock | Revised Local Council presentation. | 2.40 | 655.00 | 1,572.00 |
| 05/01/21 | Ray Strong | Updated Buckskin dashboard with additional information received by Debtor. | 2.10 | 705.00 | 1,480.50 |
| 05/03/21 | Matthew Babcock | Continued update of Local Council presentation. | 1.10 | 655.00 | 720.50 |
| 05/03/21 | Matthew Babcock | Updated Local Council presentation. | 2.50 | 655.00 | 1,637.50 |
| 05/03/21 | Matthew Babcock | Participated in call with BRG (RS, DJ) to update Local Council dashboard. | 0.60 | 655.00 | 393.00 |
| 05/03/21 | Matthew Babcock | Participated in call with BRG (DJ) re: update of Local Council dashboards. | 2.20 | 655.00 | 1,441.00 |
| 05/03/21 | Matthew Babcock | Participated in call with TCC Counsel (JS) to update Local Council presentation. | 2.20 | 655.00 | 1,441.00 |
| 05/03/21 | Matthew Babcock | Prepared for Local Council presentation, including review of materials. | 1.50 | 655.00 | 982.50 |
| 05/03/21 | Shelby Chaffos | Analyzed membership by program for March 2021 including update of membership schedule. | 2.50 | 255.00 | 637.50 |
| 05/03/21 | David Judd | Participated in call with BRG (MB, RS) regarding corrections to the Local Council dashboard. | 0.60 | 770.00 | 462.00 |
| 05/03/21 | David Judd | Prepared narrative for the Local Council presentation. | 2.60 | 770.00 | 2,002.00 |
| 05/03/21 | David Judd | Participated in call with TCC Counsel (JS) regarding updates to the Local Council dashboard presentation for the Local Council presentation. | 2.20 | 770.00 | 1,694.00 |
| 05/03/21 | Ray Strong | Reviewed Local Council presentations packages. | 0.30 | 705.00 | 211.50 |
| 05/03/21 | Ray Strong | Analyzed underlying Local Council dashboard data for inclusion in Local Council presentations. | 2.30 | 705.00 | 1,621.50 |
| 05/03/21 | Ray Strong | Attended call with BRG (MB, DJ) to discuss Local Council dashboard updates. | 0.60 | 705.00 | 423.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/03/21 | Ray Strong | Analyzed Local Council L104 data for Local Council dashboard updates. | 0.40 | 705.00 | 282.00 |
| 05/03/21 | Ray Strong | Analyzed Local Council L061 data for Local Council dashboard updates. | 0.50 | 705.00 | 352.50 |
| 05/03/21 | Ray Strong | Analyzed Local Council L023 data for Local Council dashboard updates. | 0.60 | 705.00 | 423.00 |
| 05/04/21 | Matthew Babcock | Spoke with BRG (DJ) to prepare for Local Council presentation. | 1.40 | 655.00 | 917.00 |
| 05/04/21 | Matthew Babcock | Presented Local Council analysis to Local Councils. | 1.40 | 655.00 | 917.00 |
| 05/04/21 | Matthew Babcock | Reviewed dashboards, CBRE Mapping, and other materials in preparation for upcoming Local Council presentation. | 1.70 | 655.00 | 1,113.50 |
| 05/04/21 | David Judd | Prepared information and narrative for the Local Council presentation. | 2.10 | 770.00 | 1,617.00 |
| 05/04/21 | David Judd | Prepared analysis of Local Council cash balances at December 31, 2020 to compare to August 31, 2020 as used in the dashboard presentation. | 0.70 | 770.00 | 539.00 |
| 05/04/21 | David Judd | Participated in call with BRG (MB) to update Local Council presentation. | 1.40 | 770.00 | 1,078.00 |
| 05/04/21 | Ray Strong | Analyzed Local Council L443 data for Local Council dashboard updates. | 0.40 | 705.00 | 282.00 |
| 05/04/21 | Ray Strong | Analyzed Local Council L440 data for Local Council dashboard updates. | 0.50 | 705.00 | 352.50 |
| 05/05/21 | Matthew Babcock | Evaluated contributions from Local Councils located in certain states. | 0.60 | 655.00 | 393.00 |
| 05/05/21 | Matthew Babcock | Participated in call with BRG (DJ, RS) to update Local Council dashboard. | 2.00 | 655.00 | 1,310.00 |
| 05/05/21 | David Judd | Participated in call with BRG (MB, RS) regarding corrections to the Local Council dashboard. | 2.00 | 770.00 | 1,540.00 |
| 05/05/21 | David Judd | Prepared analysis of Local Council cash balances at December 31, 2020 to compare to August 31, 2020 as used in the dashboard presentation. | 0.60 | 770.00 | 462.00 |
| 05/05/21 | Ray Strong | Participated in part of a call with BRG (MB, DJ) to discussed Local Council dashboard updates. | 1.80 | 705.00 | 1,269.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 16 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/21 | Ray Strong | Analyzed Local Council L441 data for Local Council dashboard updates. | 0.60 | 705.00 | 423.00 |
| 05/06/21 | Matthew Babcock | Participated in call with BRG (DJ, RS) to update Local Council dashboard. | 2.10 | 655.00 | 1,375.50 |
| 05/06/21 | Matthew Babcock | Updated analysis of contributions from Local Councils located in certain states. | 0.50 | 655.00 | 327.50 |
| 05/06/21 | Matthew Babcock | Prepared dashboard for distribution to LBAC. | 0.80 | 655.00 | 524.00 |
| 05/06/21 | Matthew Babcock | Prepared transmittal letter for attachment to dashboards. | 1.60 | 655.00 | 1,048.00 |
| 05/06/21 | Matthew Babcock | Spoke with BRG (DJ, RS, CT, SC) in regard to examination of dashboards prior to distribution. | 0.80 | 655.00 | 524.00 |
| 05/06/21 | Shelby Chaffos | Examined Local Council dashboards for LC_018 through LC_053 in preparation for distribution to Local Councils. | 2.10 | 255.00 | 535.50 |
| 05/06/21 | Shelby Chaffos | Updated LC_590 Crossroads of the West financial comparison analysis including the new PeopleSoft financial position statement for December 2020. | 0.60 | 255.00 | 153.00 |
| 05/06/21 | Shelby Chaffos | Spoke with BRG (MB, RS, CT) to discuss Local Council dashboards. | 0.80 | 255.00 | 204.00 |
| 05/06/21 | Shelby Chaffos | Analyzed LC_032 Long Beach Area PeopleSoft financial statements in comparison with Audit Reports and Form 990s for 2019 and 2020. | 0.70 | 255.00 | 178.50 |
| 05/06/21 | Shelby Chaffos | Researched Form 990s in GuideStar for L032_Long Beach Area Council. | 0.20 | 255.00 | 51.00 |
| 05/06/21 | Shelby Chaffos | Examined Local Council dashboard for LC_032 in preparation for distribution to Local Councils. | 0.30 | 255.00 | 76.50 |
| 05/06/21 | Shelby Chaffos | Examined Local Council dashboards for LC_001 through LC_016 in preparation for distribution to Local Councils. | 1.30 | 255.00 | 331.50 |
| 05/06/21 | David Judd | Prepared analysis of Local Councils #660 and #532 showing the book detail to be included in the dashboard. | 1.40 | 770.00 | 1,078.00 |



| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/21 | David Judd | Prepared analysis of Local Councils #690 and #049 showing the off book detail to be included in the dashboard. | 2.60 | 770.00 | 2,002.00 |
| 05/06/21 | David Judd | Participated in partial call with BRG (MB, RS) and PSZJ (JL) regarding updated claims information. | 0.50 | 770.00 | 385.00 |
| 05/06/21 | David Judd | Participated in partial call with BRG (MB, RS, SC, CT) regarding the analysis of the dashboard detailed information in preparation for distribution to Local Councils. | 0.30 | 770.00 | 231.00 |
| 05/06/21 | David Judd | Participated in call with BRG (MB, RS) regarding completion of the Local Council dashboard in order to distribute to the Local Councils. | 2.10 | 770.00 | 1,617.00 |
| 05/06/21 | David Judd | Prepared analysis of Local Council foundations to be included in the Ad Hoc response. | 0.50 | 770.00 | 385.00 |
| 05/06/21 | Ray Strong | Participated in partial call with BRG (MB, DJ) to discuss Long Beach Local Council dashboard updates. | 0.50 | 705.00 | 352.50 |
| 05/06/21 | Ray Strong | Attended call with BRG (MB, DJ, CT, SC) regarding updates to Local Councils dashboards. | 0.80 | 705.00 | 564.00 |
| 05/06/21 | Ray Strong | Updated dashboard information for L032 based on revised data from Debtor. | 0.60 | 705.00 | 423.00 |
| 05/06/21 | Ray Strong | Analyzed balance sheet differences in PeopleSoft data for Local Council dashboards. | 1.70 | 705.00 | 1,198.50 |
| 05/06/21 | Ray Strong | Updated Local Council dashboards with revised credit estimate information. | 1.40 | 705.00 | 987.00 |
| 05/06/21 | Christina Tergevorkian | Met with BRG (MB, RS, SC, DJ) to discuss Local Council dashboard review. | 0.80 | 315.00 | 252.00 |
| 05/06/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_032 Long Beach Area in preparation for distribution to Local Councils. | 0.30 | 315.00 | 94.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 18 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/21 | Christina Tergevorkian | Reviewed Local Council dashboards in preparation for distribution to Local Councils. | 2.10 | 315.00 | 661.50 |
| 05/07/21 | Matthew Babcock | Analyzed Ad Hoc contribution formula. | 0.80 | 655.00 | 524.00 |
| 05/07/21 | Matthew Babcock | Updated Local Council dashboard analysis with BRG (DJ). | 0.40 | 655.00 | 262.00 |
| 05/07/21 | Matthew Babcock | Updated dashboard transmittal letter. | 1.70 | 655.00 | 1,113.50 |
| 05/07/21 | Matthew Babcock | Updated Local Council contribution analysis with BRG (DJ). | 0.50 | 655.00 | 327.50 |
| 05/07/21 | Matthew Babcock | Prepared dashboard transmittal letter. | 0.40 | 655.00 | 262.00 |
| 05/07/21 | David Judd | Analyzed the Local Council allocation schedule provided by the Local Council Ad Hoc Committee. | 1.40 | 770.00 | 1,078.00 |
| 05/07/21 | David Judd | Prepared analysis of cash and investments for the tiered states to illustrate the Local Council contribution requests. | 1.20 | 770.00 | 924.00 |
| 05/07/21 | David Judd | Participated in call with BRG (MB) regarding the Local Council contribution analysis. | 0.50 | 770.00 | 385.00 |
| 05/07/21 | David Judd | Participated in call with BRG (MB) regarding the Local Council dashboard distribution information. | 0.40 | 770.00 | 308.00 |
| 05/07/21 | David Judd | Prepared sections of the dashboard transmittal letter to the Local Councils. | 0.70 | 770.00 | 539.00 |
| 05/07/21 | David Judd | Participated in call with BRG (MB) to review final analysis of dashboards prior to distribution. | 0.40 | 770.00 | 308.00 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L425 based on revised data. | 0.30 | 705.00 | 211.50 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L405 based on revised data. | 0.50 | 705.00 | 352.50 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L661 based on revised data. | 0.40 | 705.00 | 282.00 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L467 based on revised data. | 0.40 | 705.00 | 282.00 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L456 based on revised data. | 0.50 | 705.00 | 352.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/21 | Ray Strong | Updated dashboard information for L441 based on revised data from Debtor. | 0.60 | 705.00 | 423.00 |
| 05/07/21 | Ray Strong | Updated Local Council dashboard for L386 based on revised data. | 0.50 | 705.00 | 352.50 |
| 05/07/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_062 through LC_088 in preparation for distribution to Local Councils. | 1.80 | 315.00 | 567.00 |
| 05/07/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_035 through LC_061 in preparation for distribution to Local Councils. | 2.70 | 315.00 | 850.50 |
| 05/07/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_001 through LC_031 in preparation for distribution to Local Councils. | 2.50 | 315.00 | 787.50 |
| 05/08/21 | Matthew Babcock | Analyzed Local Council contributions, including comparison between TCC and Ad Hoc amounts. | 3.00 | 655.00 | 1,965.00 |
| 05/08/21 | Matthew Babcock | Updated Local Council contributions, including comparison between TCC and Ad Hoc amounts with BRG (DJ). | 2.10 | 655.00 | 1,375.50 |
| 05/08/21 | Matthew Babcock | Revised Ad Hoc response in regard to Local Council contributions. | 0.30 | 655.00 | 196.50 |
| 05/08/21 | Shelby Chaffos | Examined Local Council dashboards for LC_057 through LC_085 in preparation for distribution to Local Councils. | 2.70 | 255.00 | 688.50 |
| 05/08/21 | Shelby Chaffos | Examined Local Council dashboards for LC_133 through LC_157 in preparation for distribution to Local Councils. | 1.40 | 255.00 | 357.00 |
| 05/08/21 | Shelby Chaffos | Examined Local Council dashboards for LC_087 through LC_129 in preparation for distribution to Local Councils. | 2.70 | 255.00 | 688.50 |
| 05/08/21 | David Judd | Participated in call with BRG (MB) regarding the contribution comparison analysis between the TCC and the Local Council data. | 2.10 | 770.00 | 1,617.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 20 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/08/21 | David Judd | Analyzed and updated the contribution comparison analysis between the TCC and the Local Council Ad Hoc data. | 1.10 | 770.00 | 847.00 |
| 05/09/21 | Shelby Chaffos | Examined Local Council dashboards for LC_234 through LC_326 in preparation for distribution to Local Councils. | 3.00 | 255.00 | 765.00 |
| 05/09/21 | Shelby Chaffos | Examined Local Council dashboards for LC_198 through LC_230 in preparation for distribution to Local Councils. | 2.50 | 255.00 | 637.50 |
| 05/09/21 | Shelby Chaffos | Examined Local Council dashboards for LC_160 through LC_177 in preparation for distribution to Local Councils. | 1.60 | 255.00 | 408.00 |
| 05/09/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_091 through LC_138 in preparation for distribution to Local Councils. | 2.00 | 315.00 | 630.00 |
| 05/10/21 | Matthew Babcock | Prepared response to Ad Hoc presentation with BRG (DJ). | 1.10 | 655.00 | 720.50 |
| 05/10/21 | Matthew Babcock | Updated analysis of Local Council contributions (including comparison between TCC and Ad Hoc amounts). | 0.50 | 655.00 | 327.50 |
| 05/10/21 | Matthew Babcock | Analyzed Ad Hoc Local Council contribution calculation. | 1.40 | 655.00 | 917.00 |
| 05/10/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council dashboard/assets. | 0.50 | 655.00 | 327.50 |
| 05/10/21 | Matthew Babcock | Analyzed Ad Hoc Local Council calculation with BRG (DJ) . | 2.90 | 655.00 | 1,899.50 |
| 05/10/21 | Shelby Chaffos | Prepared Local Council dashboards packets for L001 to L084 in preparation for distribution to Local Councils. | 2.70 | 255.00 | 688.50 |
| 05/10/21 | Shelby Chaffos | Examined Local Council dashboards for LC_375 through LC_413 in preparation for distribution to Local Councils. | 2.20 | 255.00 | 561.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 21 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/10/21 | Shelby Chaffos | Examined Local Council dashboards for LC_328 through LC_373 in preparation for distribution to Local Councils. | 1.70 | 255.00 | 433.50 |
| 05/10/21 | Shelby Chaffos | Examined Local Council dashboards for LC_414 through LC_427 in preparation for distribution to Local Councils. | 1.40 | 255.00 | 357.00 |
| 05/10/21 | Shelby Chaffos | Examined Local Council dashboards for LC_429 through LC_492 in preparation for distribution to Local Councils. | 2.90 | 255.00 | 739.50 |
| 05/10/21 | David Judd | Participated in call with BRG (RS) regarding changes to the Local Council dashboard. | 0.30 | 770.00 | 231.00 |
| 05/10/21 | David Judd | Analyzed the Ad Hoc Committee's Local Council $425 million contribution analysis. | 1.30 | 770.00 | 1,001.00 |
| 05/10/21 | David Judd | Participated in call with BRG (MB) regarding the analysis of the Ad Hoc contribution calculation. | 2.90 | 770.00 | 2,233.00 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L145 based on revised data. | 0.40 | 705.00 | 282.00 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L107 based on revised data. | 0.40 | 705.00 | 282.00 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L085 based on revised data. | 0.30 | 705.00 | 211.50 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L083 based on revised data. | 0.30 | 705.00 | 211.50 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L069 based on revised data. | 0.50 | 705.00 | 352.50 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L160 based on revised data. | 0.40 | 705.00 | 282.00 |
| 05/10/21 | Ray Strong | Updated Local Council dashboard for L221 based on revised data. | 0.60 | 705.00 | 423.00 |
| 05/10/21 | Ray Strong | Attended call with BRG (DJ) Local Council dashboard updates. | 0.30 | 705.00 | 211.50 |
| 05/10/21 | Ray Strong | Attended call with BRG (MB) re: Local Council dashboard updates. | 0.50 | 705.00 | 352.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 22 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/10/21 | Ray Strong | Reviewed Local Council net asset data on dashboards. | 0.10 | 705.00 | 70.50 |
| 05/10/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_250 through LC_329 in preparation for distribution to Local Councils. | 2.80 | 315.00 | 882.00 |
| 05/10/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_204 through LC_234 in preparation for distribution to Local Councils. | 2.40 | 315.00 | 756.00 |
| 05/10/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_141 through LC_198 in preparation for distribution to Local Councils. | 2.30 | 315.00 | 724.50 |
| 05/10/21 | Christina Tergevorkian | Prepared Local Council dashboard packets in preparation for distribution production. | 2.80 | 315.00 | 882.00 |
| 05/11/21 | Matthew Babcock | Analyzed February 2021 Local Council balance sheets. | 0.80 | 655.00 | 524.00 |
| 05/11/21 | Matthew Babcock | Reviewed Local Council dashboards to be released to Local Councils. | 0.90 | 655.00 | 589.50 |
| 05/11/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Ad Hoc contribution formula. | 1.50 | 655.00 | 982.50 |
| 05/11/21 | Matthew Babcock | Analyzed Ad Hoc Committee formula, including review of presentation, calculation and related questions. | 1.80 | 655.00 | 1,179.00 |
| 05/11/21 | David Judd | Analyzed unrestricted cash to develop additional limitations for the Local Council cash contribution. | 2.70 | 770.00 | 2,079.00 |
| 05/11/21 | David Judd | Analyzed the committee Local Council $425 million contribution analysis. | 0.90 | 770.00 | 693.00 |
| 05/11/21 | David Judd | Participated in call with TCC Counsel, BSA, Ad Hoc and Mediators regarding the Ad Hoc contribution analysis. | 1.40 | 770.00 | 1,078.00 |
| 05/11/21 | David Judd | Participated in call with BRG (MB) regarding the analysis of the Ad Hoc contribution calculation. | 1.50 | 770.00 | 1,155.00 |
| 05/11/21 | Ray Strong | Updated Local Council dashboards with revised credit estimate information. | 2.20 | 705.00 | 1,551.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/11/21 | Christina Tergevorkian | Examined Local Council February 2021 financial statements. | 1.00 | 315.00 | 315.00 |
| 05/11/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_500 through LC_557 in preparation for distribution to Local Councils. | 2.90 | 315.00 | 913.50 |
| 05/11/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_438 through LC_497 in preparation for distribution to Local Councils. | 2.40 | 315.00 | 756.00 |
| 05/11/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_404 through LC_436 in preparation for distribution to Local Councils. | 2.00 | 315.00 | 630.00 |
| 05/11/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_330 through LC_397 in preparation for distribution to Local Councils. | 2.00 | 315.00 | 630.00 |
| 05/12/21 | Matthew Babcock | Spoke with TCC (JS, JL) in regard to Local Council contribution. | 0.30 | 655.00 | 196.50 |
| 05/12/21 | Matthew Babcock | Revised dashboard letter with BRG (DJ). | 0.30 | 655.00 | 196.50 |
| 05/12/21 | Matthew Babcock | Spoke with Coalition (EG, MA) and TCC (JS, JL) in regard to Local Council contribution. | 1.20 | 655.00 | 786.00 |
| 05/12/21 | Matthew Babcock | Analyzed balance sheet data for all 250 Local Councils as of February 2021. | 2.10 | 655.00 | 1,375.50 |
| 05/12/21 | David Judd | Analyzed unrestricted cash to develop additional limitations for the fifty additional Local Council's cash contribution. | 2.50 | 770.00 | 1,925.00 |
| 05/12/21 | David Judd | Analyzed unrestricted cash to develop additional limitations for the fifty largest Local Council's cash contribution. | 2.60 | 770.00 | 2,002.00 |
| 05/12/21 | David Judd | Participated in call with BRG (MB) regarding Local Council dashboard distribution letter. | 0.30 | 770.00 | 231.00 |
| 05/12/21 | Karl Schliep | Merged excel versions of individual balance documents using Python. | 1.00 | 415.00 | 415.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/12/21 | Ray Strong | Updated Local Council dashboards for L060 with revised data. | 0.50 | 705.00 | 352.50 |
| 05/12/21 | Ray Strong | Updated Local Council dashboards for L230 with revised data. | 0.70 | 705.00 | 493.50 |
| 05/12/21 | Ray Strong | Updated Local Council dashboards for L098 with revised data. | 0.60 | 705.00 | 423.00 |
| 05/12/21 | Christina Tergevorkian | Reviewed corrected Local Council dashboards in preparation for distribution to Local Councils. | 0.80 | 315.00 | 252.00 |
| 05/12/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_702 through LC_635 in preparation for distribution to Local Councils. | 1.90 | 315.00 | 598.50 |
| 05/12/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_620 through LC_697 in preparation for distribution to Local Councils. | 2.00 | 315.00 | 630.00 |
| 05/12/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_590 through LC_619 in preparation for distribution to Local Councils. | 1.80 | 315.00 | 567.00 |
| 05/12/21 | Christina Tergevorkian | Examined Local Council dashboards for LC_558 through LC_587 in preparation for distribution to Local Councils. | 2.30 | 315.00 | 724.50 |
| 05/13/21 | Shelby Chaffos | Examined Local Council audit reports in preparation for credit analysis (LC_567_Buffalo Trail, LC_577_South Texas, LC_604_Blue Mountain, and LC_617_Buckskin). | 1.30 | 255.00 | 331.50 |
| 05/13/21 | Shelby Chaffos | Examined Local Council dashboards for LC_497 through LC_533 in preparation for distribution to Local Councils. | 1.70 | 255.00 | 433.50 |
| 05/13/21 | David Judd | Analyzed unrestricted cash to develop additional limitations for the fifty additional Local Council's cash contribution. | 2.40 | 770.00 | 1,848.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 25 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/13/21 | David Judd | Completed analysis of unrestricted cash to develop additional limitations for all the Local Council's cash contribution. | 2.00 | 770.00 | 1,540.00 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L106 with revised data. | 0.50 | 705.00 | 352.50 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L101 with revised data. | 0.70 | 705.00 | 493.50 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L144 with revised data. | 0.40 | 705.00 | 282.00 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L062 with revised data. | 0.40 | 705.00 | 282.00 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L042 with revised data. | 0.50 | 705.00 | 352.50 |
| 05/13/21 | Ray Strong | Updated Local Council dashboards for L049 with revised data. | 0.60 | 705.00 | 423.00 |
| 05/14/21 | Matthew Babcock | Participated in call with BRG (RS) to update Local Council dashboards. | 0.20 | 655.00 | 131.00 |
| 05/14/21 | Caroline Bates | Analyzed credit analysis for BSA Council 467 Muskingum Valley, 577 South Texas, 604 Blue Mountain, 617 Buckskin Council for the period 2019. | 2.10 | 235.00 | 493.50 |
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for LC_538 through LC_560 in preparation for distribution to Local Councils. | 1.90 | 255.00 | 484.50 |
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for LC_695 through LC_803 in preparation for distribution to Local Councils. | 2.10 | 255.00 | 535.50 |
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for LC_636 through LC_694 in preparation for distribution to Local Councils. | 1.70 | 255.00 | 433.50 |
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for LC_590 through LC_627 in preparation for distribution to Local Councils. | 2.60 | 255.00 | 663.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for LC_561 through LC_587 in preparation for distribution to Local Councils. | 2.30 | 255.00 | 586.50 |
| 05/14/21 | Shelby Chaffos | Examined Local Council dashboards for M055 through M635 in preparation for distribution to Local Councils. | 1.80 | 255.00 | 459.00 |
| 05/14/21 | David Judd | Prepared analysis of Ad Hoc Committee Local Council contribution analysis for the Total Unrestricted Net Assets (TUNA) guardrail. | 1.50 | 770.00 | 1,155.00 |
| 05/14/21 | David Judd | Reviewed the credit estimate analysis for 4 Local Council which recently provided 2019 Financial Audits. | 1.30 | 770.00 | 1,001.00 |
| 05/14/21 | David Judd | Prepared analysis of Ad Hoc Committee Local Council contribution analysis for the total net assets guardrail. | 1.30 | 770.00 | 1,001.00 |
| 05/14/21 | David Judd | Prepared analysis of Ad Hoc Committee Local Council contribution analysis for the liquidity guardrail. | 1.40 | 770.00 | 1,078.00 |
| 05/14/21 | Ray Strong | Updated Local Council dashboards for L082 with revised data. | 0.40 | 705.00 | 282.00 |
| 05/14/21 | Ray Strong | Updated Local Council dashboards for L374 with revised data. | 0.30 | 705.00 | 211.50 |
| 05/14/21 | Ray Strong | Updated Local Council dashboards for L106 with revised data. | 0.60 | 705.00 | 423.00 |
| 05/14/21 | Ray Strong | Attended call with BRG (MB) Local Council dashboard updates. | 0.20 | 705.00 | 141.00 |
| 05/15/21 | Shelby Chaffos | Prepared Local Council dashboards packets for L501 to L564 in preparation for distribution to Local Councils. | 1.80 | 255.00 | 459.00 |
| 05/16/21 | Shelby Chaffos | Prepared Local Council dashboards packets for L598 to L803 in preparation for distribution to Local Councils. | 2.40 | 255.00 | 612.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 27 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/16/21 | Shelby Chaffos | Prepared Local Council dashboards packets for L567 to L596 in preparation for distribution to Local Councils. | 1.10 | 255.00 | 280.50 |
| 05/16/21 | Shelby Chaffos | Prepared Local Council dashboards packets for M033 to M635 in preparation for distribution to Local Councils. | 0.70 | 255.00 | 178.50 |
| 05/17/21 | Shelby Chaffos | Examined Local Councils batch of follow-up asset document production for 05/17/21. | 0.50 | 255.00 | 127.50 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M546. | 0.60 | 705.00 | 423.00 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M527. | 0.70 | 705.00 | 493.50 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M400. | 0.80 | 705.00 | 564.00 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M251. | 0.50 | 705.00 | 352.50 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M099. | 0.60 | 705.00 | 423.00 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M089. | 0.70 | 705.00 | 493.50 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M055. | 0.50 | 705.00 | 352.50 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M033. | 0.60 | 705.00 | 423.00 |
| 05/17/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M227. | 0.70 | 705.00 | 493.50 |
| 05/18/21 | Matthew Babcock | Reviewed proposed dashboard updates. | 0.20 | 655.00 | 131.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 28 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/21 | Shelby Chaffos | Analyzed Local Councils batch of new February 2021 balance sheet statements. | 2.10 | 255.00 | 535.50 |
| 05/18/21 | Karl Schliep | Stacked Excel versions of Local Council Financial Statements using Python. | 0.70 | 415.00 | 290.50 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L104. | 0.70 | 705.00 | 493.50 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L098. | 0.60 | 705.00 | 423.00 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L082. | 0.70 | 705.00 | 493.50 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L061. | 0.50 | 705.00 | 352.50 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L023. | 0.40 | 705.00 | 282.00 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M635. | 0.50 | 705.00 | 352.50 |
| 05/18/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for M617. | 0.80 | 705.00 | 564.00 |
| 05/19/21 | Matthew Babcock | Participated in call with BRG (DJ, RS) to update Local Council dashboards. | 2.50 | 655.00 | 1,637.50 |
| 05/19/21 | Shelby Chaffos | Researched Form 990s in GuideStar for Longhorn Foundation. | 0.30 | 255.00 | 76.50 |
| 05/19/21 | David Judd | Participated in call with BRG (MB, RS) regarding updates to the Local Council dashboard. | 2.50 | 770.00 | 1,925.00 |
| 05/19/21 | David Judd | Prepared analysis of the minimum available unrestricted cash by Local Council for the Liquidation Analysis. | 2.70 | 770.00 | 2,079.00 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L456. | 1.30 | 705.00 | 916.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 29 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L440. | 0.70 | 705.00 | 493.50 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L433. | 0.50 | 705.00 | 352.50 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L312. | 0.80 | 705.00 | 564.00 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L230. | 0.70 | 705.00 | 493.50 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L205. | 0.40 | 705.00 | 282.00 |
| 05/19/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L106. | 0.50 | 705.00 | 352.50 |
| 05/19/21 | Ray Strong | Attended call with BRG (MB, DJ) Local Council dashboard updates. | 2.50 | 705.00 | 1,762.50 |
| 05/20/21 | Matthew Babcock | Updated Local Council dashboards. | 2.00 | 655.00 | 1,310.00 |
| 05/20/21 | Matthew Babcock | Participated in call with BRG (DJ, CT) to update Local Council dashboards. | 1.90 | 655.00 | 1,244.50 |
| 05/20/21 | Matthew Babcock | Updated Local Council dashboards with BRG (DJ). | 0.70 | 655.00 | 458.50 |
| 05/20/21 | Matthew Babcock | Participated in call with BRG (DJ, RS) re: update of Local Council dashboards. | 2.30 | 655.00 | 1,506.50 |
| 05/20/21 | Matthew Babcock | Participated in call with BRG (DJ) to update Local Council dashboards. | 1.50 | 655.00 | 982.50 |
| 05/20/21 | David Judd | Participated in call with BRG (MB) regarding continuing updates to the Local Council dashboard presentations. | 0.70 | 770.00 | 539.00 |
| 05/20/21 | David Judd | Participated in call with BRG (MB, CT) regarding continued updates to the Local Council dashboard. | 1.90 | 770.00 | 1,463.00 |
| 05/20/21 | David Judd | Participated in call with BRG (MB, RS) regarding continued updates to the Local Council dashboard. | 2.30 | 770.00 | 1,771.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/21 | David Judd | Prepared analysis of the minimum available unrestricted cash by Local Council for the Liquidation Analysis. | 1.40 | 770.00 | 1,078.00 |
| 05/20/21 | David Judd | Participated in call with TCC Counsel (JS, JL) regarding distribution of the Local Council dashboards. | 0.50 | 770.00 | 385.00 |
| 05/20/21 | David Judd | Participated in call with BRG (MB) regarding updates to the Local Council dashboard. | 1.50 | 770.00 | 1,155.00 |
| 05/20/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L690. | 1.50 | 705.00 | 1,057.50 |
| 05/20/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L590. | 1.70 | 705.00 | 1,198.50 |
| 05/20/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L571. | 1.20 | 705.00 | 846.00 |
| 05/20/21 | Ray Strong | Attended part of a call with BRG (MB, DJ) regarding Local Council dashboard updates for merged Councils. | 2.10 | 705.00 | 1,480.50 |
| 05/20/21 | Christina Tergevorkian | Reviewed Local Council dashboards in preparation to upload onto KiteWorks. | 0.80 | 315.00 | 252.00 |
| 05/20/21 | Christina Tergevorkian | Participated in part of a call with BRG (MB, DJ) to discuss updates to Local Council dashboards. | 0.90 | 315.00 | 283.50 |
| 05/20/21 | Christina Tergevorkian | Updated Local Council dashboards. | 1.30 | 315.00 | 409.50 |
| 05/21/21 | Matthew Babcock | Spoke with BRG (RS) re: update of Local Council dashboards. | 0.30 | 655.00 | 196.50 |
| 05/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to release of Local Council dashboards. | 0.30 | 655.00 | 196.50 |
| 05/21/21 | Matthew Babcock | Prepared Local Council dashboard packets for delivery to Local Councils. | 1.10 | 655.00 | 720.50 |
| 05/21/21 | Matthew Babcock | Revised Local Council dashboards. | 2.40 | 655.00 | 1,572.00 |
| 05/21/21 | Matthew Babcock | Participated in call with BRG (RS, DJ) to update Local Council dashboards. | 1.00 | 655.00 | 655.00 |
| 05/21/21 | Shelby Chaffos | Updated Local Council dashboards packets for L001 to L084 in preparation for distribution to Local Councils. | 0.50 | 255.00 | 127.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/21/21 | Shelby Chaffos | Updated Local Council dashboards packets for L501 to M635 in preparation for distribution to Local Councils. | 2.40 | 255.00 | 612.00 |
| 05/21/21 | David Judd | Participated in call with BRG (RS) regarding updates to the Local Council dashboards. | 0.20 | 770.00 | 154.00 |
| 05/21/21 | David Judd | Participated in partial call with BRG (MB, RS) regarding the Local Council dashboards. | 0.80 | 770.00 | 616.00 |
| 05/21/21 | David Judd | Participated in call with BRG (MB) regarding the finalization of Local Council dashboards. | 0.40 | 770.00 | 308.00 |
| 05/21/21 | Ray Strong | Attended call with BRG (MB, DJ) re: Local Council dashboard updates. | 1.00 | 705.00 | 705.00 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L374 with identified updates from BRG. | 0.70 | 705.00 | 493.50 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L364 with identified updates from BRG. | 0.50 | 705.00 | 352.50 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L144 with identified updates from BRG. | 0.60 | 705.00 | 423.00 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L060 with identified updates from BRG. | 0.70 | 705.00 | 493.50 |
| 05/21/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L780. | 1.60 | 705.00 | 1,128.00 |
| 05/21/21 | Ray Strong | Analyzed merged financial statement data for Local Council dashboards for L777. | 0.90 | 705.00 | 634.50 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L213 with identified updates from BRG. | 0.60 | 705.00 | 423.00 |
| 05/21/21 | Ray Strong | Revised Local Council dashboard for L467 with identified updates from BRG. | 0.40 | 705.00 | 282.00 |
| 05/21/21 | Ray Strong | Attended call with BRG (MB) Local Council dashboard updates. | 0.30 | 705.00 | 211.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/21/21 | Ray Strong | Attended call with BRG (DJ) Local Council dashboard updates. | 0.20 | 705.00 | 141.00 |
| 05/21/21 | Ray Strong | Reviewed Local Council dashboard updates ahead of Counsel's review. | 1.10 | 705.00 | 775.50 |
| 05/21/21 | Christina Tergevorkian | Watermarked Local Council dashboard PDFs in preparation for attorney review. | 1.30 | 315.00 | 409.50 |
| 05/21/21 | Christina Tergevorkian | Updated Local Council dashboards in preparation for attorney review. | 2.10 | 315.00 | 661.50 |
| 05/22/21 | Matthew Babcock | Evaluated status of release of Local Council dashboards to BSA. | 0.30 | 655.00 | 196.50 |
| 05/24/21 | Matthew Babcock | Participated in part of a call with BRG (RS, DJ) to update Local Council dashboards. | 1.40 | 655.00 | 917.00 |
| 05/24/21 | David Judd | Participated in call with BRG (RS, MB) to update the Local Council dashboards. | 2.00 | 770.00 | 1,540.00 |
| 05/24/21 | R. Todd Neilson | Reviewed request from Alvarez & Marsal for dashboards and supporting materials as well as schedules. | 0.30 | 875.00 | 262.50 |
| 05/24/21 | Ray Strong | Attended call with BRG (DJ, MB) to update dashboards | 2.00 | 705.00 | 1,410.00 |
| 05/24/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L467. | 0.60 | 705.00 | 423.00 |
| 05/24/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L358. | 0.70 | 705.00 | 493.50 |
| 05/25/21 | Matthew Babcock | Analyzed Local Council cash and investments per youth in total from 2007 through 2020. | 1.10 | 655.00 | 720.50 |
| 05/25/21 | Matthew Babcock | Updated dashboards for release to Local Councils. | 0.60 | 655.00 | 393.00 |
| 05/25/21 | Matthew Babcock | Spoke with BRG (RS, DJ) in regard to Local Council dashboards. | 0.40 | 655.00 | 262.00 |
| 05/25/21 | Matthew Babcock | Participated in call with BRG (RS, DJ) re: update of Local Council dashboards. | 1.40 | 655.00 | 917.00 |
| 05/25/21 | Matthew Babcock | Participated in call with BRG (RS, DJ) to update Local Council dashboards. | 1.50 | 655.00 | 982.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/25/21 | Shelby Chaffos | Updated Local Council dashboards packets for L023 - L433 in preparation for distribution to Local Councils. | 1.70 | 255.00 | 433.50 |
| 05/25/21 | Shelby Chaffos | Spoke with BRG (MB, CT) to discuss the updated list of Local Council dashboards. | 0.30 | 255.00 | 76.50 |
| 05/25/21 | David Judd | Prepared updates for the Local Council dashboard using the standard approach for the credit estimates. | 1.10 | 770.00 | 847.00 |
| 05/25/21 | David Judd | Prepared updates for the Local Council dashboard using the balance sheet test to determine factor percentages. | 2.60 | 770.00 | 2,002.00 |
| 05/25/21 | David Judd | Participated in call with BRG (MB, RS) to update Local Council dashboards. | 0.40 | 770.00 | 308.00 |
| 05/25/21 | David Judd | Participated in call with BRG (PS) regarding credit scorecard. | 0.40 | 770.00 | 308.00 |
| 05/25/21 | David Judd | Participated in call with BRG (MB, RS) to update Local Council dashboards. | 2.30 | 770.00 | 1,771.00 |
| 05/25/21 | David Judd | Participated in call with BRG (MB, RS) to update Local Council dashboards. | 1.50 | 770.00 | 1,155.00 |
| 05/25/21 | Paul Shields | Spoke with BRG (DJ) regarding credit scorecard percentages. | 0.40 | 750.00 | 300.00 |
| 05/25/21 | Ray Strong | Attended call with BRG (MB, DJ) to update Local Council dashboards. | 1.50 | 705.00 | 1,057.50 |
| 05/25/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L538. | 0.50 | 705.00 | 352.50 |
| 05/25/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L551. | 0.60 | 705.00 | 423.00 |
| 05/25/21 | Ray Strong | Attended call with BRG (MB, DJ) to continue updating Local Council dashboards. | 0.40 | 705.00 | 282.00 |
| 05/25/21 | Ray Strong | Attended call with BRG (MB, DJ) to continue updating Local Council dashboards. | 2.30 | 705.00 | 1,621.50 |
| 05/25/21 | Christina Tergevorkian | Updated Local Council dashboards packets for L042 - L662 in preparation for distribution to Local Councils. | 1.30 | 315.00 | 409.50 |
| 05/25/21 | Christina Tergevorkian | Discussed with BRG (MB, SC) Local Council dashboard updates. | 0.30 | 315.00 | 94.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 34 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/21 | Matthew Babcock | Participated in call with BRG (RS, DJ) to update Local Council dashboards. | 1.80 | 655.00 | 1,179.00 |
| 05/26/21 | Shelby Chaffos | Updated Local Council dashboards packets for L440 - M635 in preparation for distribution to Local Councils. | 1.20 | 255.00 | 306.00 |
| 05/26/21 | David Judd | Prepared updates for the Local Council dashboard using the standard approach for the credit estimates. | 0.40 | 770.00 | 308.00 |
| 05/26/21 | David Judd | Participated in call with BRG (MB, RS) to update Local Council dashboards. | 1.80 | 770.00 | 1,386.00 |
| 05/26/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L662. | 1.00 | 705.00 | 705.00 |
| 05/26/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L696. | 0.90 | 705.00 | 634.50 |
| 05/26/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L637. | 0.80 | 705.00 | 564.00 |
| 05/26/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L224. | 0.70 | 705.00 | 493.50 |
| 05/26/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L215. | 1.10 | 705.00 | 775.50 |
| 05/26/21 | Ray Strong | Attended call with BRG (MB, DJ) to update Local Council dashboards. | 1.80 | 705.00 | 1,269.00 |
| 05/26/21 | Christina Tergevorkian | Updated Local Council dashboards packets for L230 - L780 in preparation for distribution to local councils. | 1.20 | 315.00 | 378.00 |
| 05/27/21 | Matthew Babcock | Updated Local Council contribution/settlement analysis with BRG (DJ). | 2.70 | 655.00 | 1,768.50 |
| 05/27/21 | Matthew Babcock | Analyzed Local Council membership, cash and investments with BRG (DJ) . | 0.50 | 655.00 | 327.50 |
| 05/27/21 | David Judd | Participated in call with Coalition FA (MA) regarding Local Council contribution. | 0.30 | 770.00 | 231.00 |
| 05/27/21 | David Judd | Participated in call with BRG (MB) regarding modified Local Council contribution as requested by Mediators. | 2.70 | 770.00 | 2,079.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/21 | David Judd | Participated in call with BRG (MB) regarding analysis of cash , investments and membership for all Local Councils. | 0.50 | 770.00 | 385.00 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L577. | 1.20 | 705.00 | 846.00 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L590. | 1.30 | 705.00 | 916.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L604. | 0.90 | 705.00 | 634.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L604. | 1.10 | 705.00 | 775.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L610. | 1.20 | 705.00 | 846.00 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for M617. | 1.10 | 705.00 | 775.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for M546. | 0.90 | 705.00 | 634.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for M099. | 1.10 | 705.00 | 775.50 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L777. | 0.80 | 705.00 | 564.00 |
| 05/27/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L773. | 1.30 | 705.00 | 916.50 |
| 05/28/21 | Matthew Babcock | Updated Local Council contribution/settlement analysis with BRG (DJ). | 2.00 | 655.00 | 1,310.00 |
| 05/28/21 | Matthew Babcock | Spoke with BRG (DJ, RS) regarding analysis of Local Council assets. | 0.30 | 655.00 | 196.50 |
| 05/28/21 | Matthew Babcock | Participated in call with BRG (DJ, RS) to update dashboards. | 2.40 | 655.00 | 1,572.00 |
| 05/28/21 | Shelby Chaffos | Updated Local Council dashboards packets for L042 – L212 in preparation for distribution to Local Councils. | 0.30 | 255.00 | 76.50 |
| 05/28/21 | David Judd | Participated in call with BRG (MB, RS) to update the Local Council dashboards. | 2.40 | 770.00 | 1,848.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/21 | David Judd | Participated in call with TCC Counsel (JS, JL, RO) regarding the Coalition's Local Council contribution analysis. | 1.00 | 770.00 | 770.00 |
| 05/28/21 | David Judd | Participated in call with BRG (MB, RS) regarding Local Council data for analysis of trends. | 0.30 | 770.00 | 231.00 |
| 05/28/21 | David Judd | Participated in call with BRG (MB) regarding modified Local Council contribution as requested by Mediators. | 2.00 | 770.00 | 1,540.00 |
| 05/28/21 | Ray Strong | Attended call with BRG (MB, DJ) for consolidated Local Council asset analysis. | 0.30 | 705.00 | 211.50 |
| 05/28/21 | Ray Strong | Attended part of a call with BRG (MB, DJ) to update Local Council dashboards. | 1.30 | 705.00 | 916.50 |
| 05/28/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L212. | 1.40 | 705.00 | 987.00 |
| 05/28/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L662. | 2.30 | 705.00 | 1,621.50 |
| 05/28/21 | Ray Strong | Revised Local Council dashboards with BRG updates for L042. | 1.20 | 705.00 | 846.00 |
| 05/28/21 | Christina Tergevorkian | Updated Local Council dashboards packets for M546 - L777 in preparation for distribution to Local Councils. | 0.50 | 315.00 | 157.50 |
| 06/01/21 | Matthew Babcock | Revised Local Council contribution/settlement analysis with BRG (DJ). | 2.20 | 655.00 | 1,441.00 |
| 06/01/21 | Matthew Babcock | Analyzed historical trends related to Local Council assets, including net assets and cash/investments. | 0.50 | 655.00 | 327.50 |
| 06/01/21 | David Judd | Analyzed modified Local Council Contribution based on the ability to pay formula. | 1.30 | 770.00 | 1,001.00 |
| 06/01/21 | David Judd | Participated in call with BRG (MB) regarding modified Local Council contribution as requested by Mediators. | 2.20 | 770.00 | 1,694.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 37 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/21 | David Judd | Analyzed Local Council contribution analysis prepared by the financial experts for the Coalition. | 1.60 | 770.00 | 1,232.00 |
| 06/01/21 | Christina Tergevorkian | Reviewed 22 Local Council dashboard packets in order to distribute to Local Councils. | 0.20 | 315.00 | 63.00 |
| 06/02/21 | Matthew Babcock | Updated Local Council contribution/settlement analysis with BRG (DJ). | 2.60 | 655.00 | 1,703.00 |
| 06/02/21 | Matthew Babcock | Evaluated Coalition Local Council contribution analysis. | 1.00 | 655.00 | 655.00 |
| 06/02/21 | Matthew Babcock | Updated historical trend analyses for BSA/Local Councils. | 2.40 | 655.00 | 1,572.00 |
| 06/02/21 | Matthew Babcock | Prepared historical trend analyses for BSA/Local Councils. | 1.90 | 655.00 | 1,244.50 |
| 06/02/21 | Matthew Babcock | Developed historical trend analyses related to BSA/Local Councils with BRG (DJ). | 2.40 | 655.00 | 1,572.00 |
| 06/02/21 | David Judd | Participated in call with BRG (MB) regarding graphs and supporting detail regarding BSA trend analysis. | 2.40 | 770.00 | 1,848.00 |
| 06/02/21 | David Judd | Participated in call with BRG (MB) regarding modified Local Council contribution as requested by Mediators. | 2.60 | 770.00 | 2,002.00 |
| 06/02/21 | Karl Schliep | Tested PDF to CSV conversion for CASJ Local Council using text extraction software. | 1.00 | 415.00 | 415.00 |
| 06/02/21 | Ray Strong | Aggregated P&L data for BRG Local Council analysis for mediation sessions. | 1.40 | 705.00 | 987.00 |
| 06/02/21 | Ray Strong | Aggregated balance sheet data for BRG Local Council analysis for mediation sessions. | 1.70 | 705.00 | 1,198.50 |
| 06/02/21 | Christina Tergevorkian | Reviewed Local Council coalition documents in preparation for analysis. | 1.60 | 315.00 | 504.00 |
| 06/03/21 | Matthew Babcock | Spoke with BRG (RS) in regard to Local Council contribution analysis. | 0.20 | 655.00 | 131.00 |
| 06/03/21 | Matthew Babcock | Revised historical trend analyses for BSA/Local Councils with BRG (DJ). | 1.20 | 655.00 | 786.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 38 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/03/21 | Matthew Babcock | Spoke with BRG (RS) in regard to BSA and Local Council settlements. | 0.30 | 655.00 | 196.50 |
| 06/03/21 | Matthew Babcock | Revised historical trend analyses for BSA/Local Councils. | 0.80 | 655.00 | 524.00 |
| 06/03/21 | David Judd | Participated in call with BRG (MB) regarding graphs and supporting detail regarding Local Council trend analysis. | 1.20 | 770.00 | 924.00 |
| 06/03/21 | David Judd | Modified Local Council contribution as requested by Mediators. | 0.20 | 770.00 | 154.00 |
| 06/03/21 | Ray Strong | Discussed Local Council analysis with BRG (MB). | 0.20 | 705.00 | 141.00 |
| 06/03/21 | Ray Strong | Analyzed Local Council M055 data for Local Council dashboard updates. | 0.60 | 705.00 | 423.00 |
| 06/03/21 | Ray Strong | Discussed BSA and Local Council Settlements with BRG (MB). | 0.30 | 705.00 | 211.50 |
| 06/04/21 | Matthew Babcock | Spoke with BRG (DJ, PD) in regard to Local Council settlement contribution analysis. | 0.90 | 655.00 | 589.50 |
| 06/04/21 | Paul Diver | Spoke with BRG (MB, DJ) in regard to local Counsel contribution analysis. | 0.90 | 570.00 | 513.00 |
| 06/04/21 | David Judd | Participated in call with BRG (MB, PD) regrading graphs and supporting detail detailing Local Council settlement contribution. | 0.90 | 770.00 | 693.00 |
| 06/09/21 | David Judd | Analyzed the new BSA cash formula for contributions to the proposed Settlement Trust. | 1.20 | 770.00 | 924.00 |
| 06/09/21 | David Judd | Updated the BSA cash contribution formula. | 0.40 | 770.00 | 308.00 |
| 06/09/21 | Christina Tergevorkian | Reviewed Debtor's production of restricted asset litigation documents in preparation for analysis. | 0.50 | 315.00 | 157.50 |
| 06/10/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) and BRG (DJ) in regard to excess pension contributions to be used for Trust Settlement payments for BSA and Local Councils. | 0.90 | 655.00 | 589.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/10/21 | David Judd | Participated in call with BRG (MB) and Rock Creek (JS,TP) regarding use of pension contributions to pay Local Council's proposed settlement loan. | 0.90 | 770.00 | 693.00 |
| 06/16/21 | David Judd | Analyzed BSA projected budget for determining cash contribution to the Settlement Trust. | 1.70 | 770.00 | 1,309.00 |
| 06/18/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) in regard to SPV note/pension issues. | 0.50 | 655.00 | 327.50 |
| 06/24/21 | Matthew Babcock | Examined analyses provided by BSA in regard to BSA Local Council contributions. | 2.80 | 655.00 | 1,834.00 |
| 07/02/21 | David Judd | Prepared analysis of actual monthly youth membership for 2021 compared to projected membership for the same period. | 2.10 | 770.00 | 1,617.00 |
| 07/08/21 | Shelby Chaffos | Reviewed Local Councils batch of follow-up asset document production for 07/08/2021. | 0.20 | 300.00 | 60.00 |
| | | **Total for Task Code 303.00** | **436.10** | | **257,763.00** |

**Task Code: 310.00 - Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/07/21 | Jeffrey Shaw | Analyzed bank account information provided by the Debtor. | 2.40 | 520.00 | 1,248.00 |
| 06/08/21 | Matthew Babcock | Spoke with BRG (JS) in regard to bank / investment account analysis. | 0.80 | 655.00 | 524.00 |
| 06/08/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding bank account analysis. | 0.80 | 520.00 | 416.00 |
| 06/09/21 | Victoria Calder | Prepared spreadsheet for asset analysis including bank accounts and cost centers. | 1.40 | 120.00 | 168.00 |
| 06/09/21 | Victoria Calder | Spoke with BRG (JS) regarding asset analysis (bank accounts). | 0.20 | 120.00 | 24.00 |
| 06/09/21 | Jeffrey Shaw | Spoke with BRG (VC) regarding bank account analysis. | 0.20 | 520.00 | 104.00 |
| 06/10/21 | Jeffrey Shaw | Prepared cost center information for bank account cash receipt and disbursement analysis. | 0.40 | 520.00 | 208.00 |
| 06/18/21 | Jeffrey Shaw | Prepared correspondence regarding bank account cash receipt and disbursement analysis. | 0.20 | 520.00 | 104.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/21 | Jeffrey Shaw | Evaluated transaction data in connection with bank account cash receipt and disbursement analysis. | 0.30 | 520.00 | 156.00 |
| | | **Total for Task Code 310.00** | **6.70** | | **2,952.00** |

**Task Code: 333.00 - Asset Analysis (Real Property - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/21 | Matthew Babcock | Updated Local Council real estate analysis pursuant to revised JLL valuations. | 0.50 | 655.00 | 327.50 |
| 05/01/21 | R. Todd Neilson | Reviewed status of CBRE real estate analysis (including billings). | 0.60 | 875.00 | 525.00 |
| 05/02/21 | Christina Tergevorkian | Reviewed PSZJ Local Council property analyses and updated the combined review file. | 1.80 | 315.00 | 567.00 |
| 05/03/21 | Christina Tergevorkian | Updated master real estate file pursuant to recently uploaded Five Rivers Local Council documents. | 1.00 | 315.00 | 315.00 |
| 05/04/21 | R. Todd Neilson | Reviewed response to Counsel and directions regarding adjustments to Real Estate analysis. | 0.40 | 875.00 | 350.00 |
| 05/04/21 | R. Todd Neilson | Reviewed separate CBRE application for mapping work and communication. | 0.30 | 875.00 | 262.50 |
| 05/04/21 | R. Todd Neilson | Analyzed comments from CBRE Counsel (DM) re: CBRE fee application and submittal of comments to Counsel. | 0.50 | 875.00 | 437.50 |
| 05/05/21 | Matthew Babcock | Reviewed Local Council real estate analysis in preparation for mediation sessions. | 0.40 | 655.00 | 262.00 |
| 05/05/21 | David Judd | Evaluated the Local Council real property contribution analysis. | 1.00 | 770.00 | 770.00 |
| 05/06/21 | Ray Strong | Updated Local Council dashboards with revised real estate information. | 1.10 | 705.00 | 775.50 |
| 05/07/21 | R. Todd Neilson | Completed final signing for CBRE fees on valuations. | 0.20 | 875.00 | 175.00 |
| 05/07/21 | R. Todd Neilson | Reviewed requests for information on mapping assignment from CBRE. | 0.30 | 875.00 | 262.50 |
| 05/07/21 | Christina Tergevorkian | Reviewed newly uploaded documents provided by LC_780 Michigan Crossroads and LC_066 Connecticut Rivers Local Councils. | 1.50 | 315.00 | 472.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/10/21 | Matthew Babcock | Updated Local Council real estate analysis, including comparison to public camp data. | 1.30 | 655.00 | 851.50 |
| 05/11/21 | R. Todd Neilson | Reviewed dimension maps and timing for possible adjustments. | 0.30 | 875.00 | 262.50 |
| 05/12/21 | Christina Tergevorkian | Reviewed Local Council February 2021 financial statements in preparation for analysis. | 0.50 | 315.00 | 157.50 |
| 05/13/21 | Matthew Babcock | Spoke with BRG (DJ, CT) in regard to Local Council real estate analysis updates. | 0.30 | 655.00 | 196.50 |
| 05/13/21 | Matthew Babcock | Spoke with CBRE (DM, KP) to discuss updates to mapping analysis. | 0.20 | 655.00 | 131.00 |
| 05/13/21 | David Judd | Participated in call with BRG (MB, CT) regarding the Local Council real estate matters. | 0.30 | 770.00 | 231.00 |
| 05/13/21 | David Judd | Participated in call with CBRE (KP, DM) regarding changes to the mapping program. | 0.20 | 770.00 | 154.00 |
| 05/13/21 | R. Todd Neilson | Reviewed proposed order of payment of CBRE fees. | 0.20 | 875.00 | 175.00 |
| 05/13/21 | Christina Tergevorkian | Reviewed Local Council real estate file and PSZJ analyses on property restrictions to ensure consistency. | 1.00 | 315.00 | 315.00 |
| 05/13/21 | Christina Tergevorkian | Updated Local Council real estate file to reflect newly added documents provided by Local Councils. | 0.90 | 315.00 | 283.50 |
| 05/13/21 | Christina Tergevorkian | Met with BRG (MB, DJ) to discuss Local Council real estate updates. | 0.30 | 315.00 | 94.50 |
| 05/14/21 | Matthew Babcock | Spoke with CBRE (DB, KP) in regard to mapping updates. | 0.20 | 655.00 | 131.00 |
| 05/14/21 | R. Todd Neilson | Reviewed request for assistance from PSZJ (JS) for authorization with Keen. | 0.20 | 875.00 | 175.00 |
| 05/14/21 | R. Todd Neilson | Corresponded with CBRE regarding approval of inclusion of valuations and Keen approval. | 0.40 | 875.00 | 350.00 |
| 05/14/21 | R. Todd Neilson | Evaluated whether to include entire reports or summaries of valuations in amended Disclosure Statement. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/21 | R. Todd Neilson | Reviewed CBRE scheduled valuations and nature of detail to be included in amendments. | 0.50 | 875.00 | 437.50 |
| 05/14/21 | R. Todd Neilson | Reviewed CBRE request for additional legal response and analysis of CBRE outside legal Counsel. | 0.40 | 875.00 | 350.00 |
| 05/14/21 | R. Todd Neilson | Provided notice to team as to approval of Keen and the need for further analysis with CBRE. | 0.20 | 875.00 | 175.00 |
| 05/15/21 | R. Todd Neilson | Analyzed valuations schedules and disclaimer language as provided to CBRE with requests for response. | 0.60 | 875.00 | 525.00 |
| 05/17/21 | R. Todd Neilson | Reviewed authorization and approval on real estate valuations from Keen. | 0.20 | 875.00 | 175.00 |
| 05/17/21 | R. Todd Neilson | Reviewed requests from Keen regarding inclusion of additional language in valuations. | 0.20 | 875.00 | 175.00 |
| 05/17/21 | R. Todd Neilson | Prepared response regarding reliance issues of various parties on valuation/appraisals. | 0.30 | 875.00 | 262.50 |
| 05/17/21 | R. Todd Neilson | Prepared response to all three appraisal groups regarding the indication that disclaimers apply to all three firms. | 0.30 | 875.00 | 262.50 |
| 05/18/21 | R. Todd Neilson | Reviewed notice regarding submittal of information to Keen. | 0.20 | 875.00 | 175.00 |
| 05/18/21 | Christina Tergevorkian | Reviewed newly added Local Council real estate documents provided by Evangeline Area, Twin Rivers, Old Hickory, Samoset, Great Trail, Blue Ridge, Texas Trails, and Tidewater. | 2.00 | 315.00 | 630.00 |
| 05/18/21 | Christina Tergevorkian | Reviewed newly added Local Council real estate documents provided by North Florida, Old North State, California Inland Empire, Five Rivers, Blue Ridge Mountains, Heart of Virginia, and Georgia-Carolina. | 3.00 | 315.00 | 945.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 43 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/21 | Christina Tergevorkian | Reviewed newly added Local Council real estate documents provided by Greater Wyoming, Yucca, Shenandoah Area, Cascade Pacific, Great Southwest, Green Mountain, Jersey Shore, and Pine Tree. | 3.00 | 315.00 | 945.00 |
| 05/18/21 | Christina Tergevorkian | Reviewed newly added Local Council real estate documents in preparation for analysis. | 0.50 | 315.00 | 157.50 |
| 05/20/21 | Christina Tergevorkian | Updated Local Council real estate file to reflect the newly added documents provided. | 2.10 | 315.00 | 661.50 |
| 05/24/21 | R. Todd Neilson | Revised motion to expand scope of CBRE services to include mapping and preparation of memo. | 0.40 | 875.00 | 350.00 |
| 05/25/21 | Matthew Babcock | Analyzed recently disclosed property owned by Georgia-Carolina Council. | 0.40 | 655.00 | 262.00 |
| 05/25/21 | R. Todd Neilson | Reviewed comments from CBRE legal counsel concerning requested adjustments to motion. | 0.40 | 875.00 | 350.00 |
| 05/25/21 | R. Todd Neilson | Accepted proposed changes on real estate valuations by TCC Counsel. | 0.30 | 875.00 | 262.50 |
| 05/25/21 | R. Todd Neilson | Reviewed finalized motion for CBRE to expand services into mapping areas. | 0.30 | 875.00 | 262.50 |
| 05/25/21 | R. Todd Neilson | Prepared response to CBRE (DB) to clarify requests on availability of mapping assignment to other parties. | 0.70 | 875.00 | 612.50 |
| 06/07/21 | Christina Tergevorkian | Reviewed new documents uploaded by Local Councils regarding sold properties. | 0.80 | 315.00 | 252.00 |
| 06/07/21 | Christina Tergevorkian | Updated Local Council real estate file to reflect properties sold. | 0.70 | 315.00 | 220.50 |
| 06/08/21 | R. Todd Neilson | Reviewed details provided by A&M (CB) regarding CBRE payment information. | 0.20 | 875.00 | 175.00 |
| 06/08/21 | R. Todd Neilson | Prepared response to Alvarez & Marsal (CB) on real estate valuations following communications with CBRE (TB, DB). | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/14/21 | Matthew Babcock | Prepared analysis of Local Council real estate, by property type, alleged restriction and appraisal/valuation source. | 2.80 | 655.00 | 1,834.00 |
| 06/14/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council real estate analysis. | 0.20 | 655.00 | 131.00 |
| 06/14/21 | David Judd | Analyzed the Local Council real property schedule to be transmitted to the TCC Counsel and committee members. | 0.50 | 770.00 | 385.00 |
| 06/14/21 | David Judd | Participated in call with BRG (MB) regarding real estate owned by the Local Councils. | 0.20 | 770.00 | 154.00 |
| 06/21/21 | R. Todd Neilson | Prepared email to BRG (MB, CT) regarding filing of response to Alvarez & Marsal (CB). | 0.40 | 875.00 | 350.00 |
| 06/21/21 | R. Todd Neilson | Reviewed request from Alvarez & Marsal (CB) regarding valuation of Sagamore Council Hingst Service Center. | 0.30 | 875.00 | 262.50 |
| 06/21/21 | Christina Tergevorkian | Reviewed Local Council valuation reports for LC_162 service center. | 0.30 | 315.00 | 94.50 |
| 06/22/21 | Christina Tergevorkian | Reviewed newly added document provided by Pikes Peak Local Council. | 0.50 | 315.00 | 157.50 |
| 06/23/21 | Christina Tergevorkian | Reviewed Local Council properties for the Katahdin Area Council. | 0.30 | 315.00 | 94.50 |
| 07/06/21 | Matthew Babcock | Analyzed recent notices/press releases regarding proposed sale of Local Council real estate. | 1.00 | 655.00 | 655.00 |
| 07/09/21 | Christina Tergevorkian | Reviewed newly added documents uploaded by Silicon Valley Monterey Bay, Westchester-Putnam, and Pathway to Adventure. | 1.50 | 355.00 | 532.50 |
| 07/09/21 | Christina Tergevorkian | Updated Local Council real estate file to reflect newly added documents uploaded and status updates on certain properties. | 1.50 | 355.00 | 532.50 |
| 07/12/21 | Christina Tergevorkian | Analyzed Local Council scout camps for sale. | 0.80 | 355.00 | 284.00 |
| 07/15/21 | Christina Tergevorkian | Examined Local Council scout camps for sale. | 0.30 | 355.00 | 106.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 45 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/19/21 | Christina Tergevorkian | Evaluated Local Council properties for sale. | 0.60 | 355.00 | 213.00 |
| 07/23/21 | Christina Tergevorkian | Analyzed Local Council properties for sale. | 0.80 | 355.00 | 284.00 |
| 07/26/21 | Matthew Babcock | Evaluated issues related to potential on site appraisals to be conducted for specific Local Council properties. | 0.70 | 655.00 | 458.50 |
| 07/26/21 | David Judd | Participated in call with BRG (TN) regarding the qualified onsite appraisals needed for Local Council properties. | 0.50 | 770.00 | 385.00 |
| 07/26/21 | R. Todd Neilson | Prepared correspondence to A&M (CB) requesting further information on real estate valuations required by BSA and Local Councils. | 0.50 | 875.00 | 437.50 |
| 07/26/21 | R. Todd Neilson | Reviewed communications from A&M (CB) for onsite appraisals of property in furtherance of contributions from Local Councils. | 0.40 | 875.00 | 350.00 |
| 07/26/21 | R. Todd Neilson | Prepared email to BRG (MB) regarding proper response to request for expanded valuations. | 0.30 | 875.00 | 262.50 |
| 07/26/21 | R. Todd Neilson | Participated in call with BRG (DJ) concerning Plan and valuation of onsite appraisals as requested from Alvarez & Marsal. | 0.50 | 875.00 | 437.50 |
| 07/27/21 | Christina Tergevorkian | Reviewed newly added real estate documents uploaded by Greater New York Local Council. | 0.50 | 355.00 | 177.50 |
| 07/30/21 | R. Todd Neilson | Reviewed initial documents as requested by BSA on properties to receive on-site appraisals. | 0.70 | 875.00 | 612.50 |
| 07/30/21 | Christina Tergevorkian | Updated Local Council real estate file to reflect Overland Trails properties for sale. | 0.50 | 355.00 | 177.50 |
| | | **Total for Task Code 333.00** | **50.80** | | **27,527.50** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 46 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 350.00 - Asset Analysis (Insurance - Debtors)** | | | | | |
| 06/08/21 | Ozgur Kan | Performed research to identify benchmarks for leverage/indebtedness levels in muni finance issuers. | 2.00 | 660.00 | 1,320.00 |
| 07/26/21 | David Judd | Participated in call with BRG (PS) regarding Hartford Insurance financial analysis. | 0.60 | 770.00 | 462.00 |
| 07/26/21 | Ozgur Kan | Spoke with BRG (PS) regarding the cost of debt of Hartford Insurance company for its debt issuances across its capital structure and seniorities. | 0.20 | 660.00 | 132.00 |
| 07/26/21 | Ozgur Kan | Performed research about the debt issuances of Hartford Insurance company across its capital structure and seniorities on Moody's Investors Service web page and Bloomberg terminal. | 1.50 | 660.00 | 990.00 |
| 07/26/21 | Paul Shields | Spoke with BRG (OK) regarding financial analysis associated with The Hartford Financial Services Group. | 0.20 | 750.00 | 150.00 |
| 07/26/21 | Paul Shields | Spoke with BRG (DJ) regarding financial analysis associated with The Hartford Financial Services Group. | 0.60 | 750.00 | 450.00 |
| 07/27/21 | Ozgur Kan | Performed research re: bond prospectuses of Hartford Insurance company's outstanding debt issuances. | 0.70 | 660.00 | 462.00 |
| 07/27/21 | Ozgur Kan | Spoke with BRG (PS) regarding the cost of debt of Hartford Insurance company for its debt issuances across its capital structure and seniorities and discussed additional information to be obtained/researched. | 0.60 | 660.00 | 396.00 |
| 07/27/21 | Paul Shields | Participated in follow-up discussion with BRG (OK) regarding financial analysis associated with The Hartford Financial Services Group. | 0.60 | 750.00 | 450.00 |
| | | **Total for Task Code 350.00** | **7.00** | | **4,812.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 47 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 600.00 - Claims / Liability Analysis** | | | | | |
| 05/03/21 | Julie Neideffer | Performed research to reproduce settlement data found in the Personal Injury Valuation Handbook and replicate that research for more resent dates. | 2.00 | 300.00 | 600.00 |
| 05/03/21 | Nicholas Zeien | Performed research on abuse and sexual molestation court cases in relation to claims analysis. | 0.50 | 340.00 | 170.00 |
| 05/04/21 | Paul Diver | Researched historical claims settlement data from 2011 – 2020 to create benchmarks/reference amounts by types of abuse. | 1.70 | 570.00 | 969.00 |
| 05/04/21 | Julie Neideffer | Developed spreadsheet compiling relevant data on abuse time and settlement for use in creating summary statistics as done in original handbook. | 2.00 | 300.00 | 600.00 |
| 05/04/21 | Nicholas Zeien | Performed research on abuse and sexual molestation court cases in relation to claims analysis. | 0.50 | 340.00 | 170.00 |
| 05/05/21 | Robin Cantor | Participated in conference call to discuss historical settlement data with BRG claims evaluation team (PD, DT). | 1.00 | 750.00 | 750.00 |
| 05/05/21 | Paul Diver | Participated in conference call to discuss historical settlement data with BRG claims evaluation team (RC, PD, DT). | 1.00 | 570.00 | 570.00 |
| 05/05/21 | Paul Diver | Researched historical claims settlement data from 2000 – 2010 to create benchmarks/reference amounts by types of abuse. | 1.90 | 570.00 | 1,083.00 |
| 05/05/21 | Dubravka Tosic | Participated in conference call to discuss historical settlement data with BRG claims evaluation team (RC, PD, DT). | 1.00 | 510.00 | 510.00 |
| 05/06/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and BRG (DJ, RS, JS) in regard to claims analysis. | 0.50 | 655.00 | 327.50 |
| 05/06/21 | Jeffrey Shaw | Analyzed Long Beach Council claims. | 0.30 | 520.00 | 156.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 48 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/21 | Jeffrey Shaw | Participated in partial call with BRG (MB, RS, DJ) and TCC Counsel (JL) regarding claims analysis. | 0.50 | 520.00 | 260.00 |
| 05/06/21 | Ray Strong | Attended call with PSZJ (JL) and BRG (MB, DJ, JS) regarding analysis of claims by Local Council. | 1.00 | 705.00 | 705.00 |
| 05/06/21 | Dubravka Tosic | Researched data and studies that may be useful for the process of estimation of economic damages. | 2.70 | 510.00 | 1,377.00 |
| 05/07/21 | Jeffrey Shaw | Analyzed claims data to identify claims missing key information. | 0.40 | 520.00 | 208.00 |
| 05/07/21 | Jeffrey Shaw | Prepared schedule summarizing claims with missing information per TCC Counsel (JL) request. | 0.90 | 520.00 | 468.00 |
| 05/07/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding claims analysis. | 0.20 | 520.00 | 104.00 |
| 05/07/21 | Jeffrey Shaw | Followed-up with TCC Counsel (JL) regarding claims analysis. | 0.20 | 520.00 | 104.00 |
| 05/17/21 | Jeffrey Shaw | Analyzed claims data for Local Councils. | 1.00 | 520.00 | 520.00 |
| 05/18/21 | Jeffrey Shaw | Analyzed Tranche 5 claim data. | 2.80 | 520.00 | 1,456.00 |
| 05/19/21 | R. Todd Neilson | Reviewed memos from three parties and experts on PBGC possible claim and nature of claim. | 0.40 | 875.00 | 350.00 |
| 05/19/21 | R. Todd Neilson | Reviewed PBGC memos on likelihood of PBGC invoking claim levels. | 0.50 | 875.00 | 437.50 |
| 05/20/21 | R. Todd Neilson | Reviewed Claims Matrix including maximum points and adjustments depending on severity of abuse. | 0.60 | 875.00 | 525.00 |
| 05/20/21 | R. Todd Neilson | Reviewed general claims of the estate and values. | 0.70 | 875.00 | 612.50 |
| 05/21/21 | Matthew Babcock | Reviewed PBGC claim. | 0.20 | 655.00 | 131.00 |
| 05/21/21 | R. Todd Neilson | Reviewed Bar Dates, claims resolution and objections standards. | 0.40 | 875.00 | 350.00 |
| 05/21/21 | R. Todd Neilson | Reviewed valuation analysis of abuse claims, amount and procedure for valuation and mathematical formula. | 1.10 | 875.00 | 962.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 49 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/21/21 | R. Todd Neilson | Reviewed insurance coverage analysis and chartered organization claims of indemnity. | 0.70 | 875.00 | 612.50 |
| 05/24/21 | Matthew Babcock | Analyzed abuse claims, including in-statute claims. | 0.50 | 655.00 | 327.50 |
| 05/27/21 | Jeffrey Shaw | Reviewed Local Council roster claims data. | 0.50 | 520.00 | 260.00 |
| 05/28/21 | Jeffrey Shaw | Analyzed troop roster data for sexual abuse claims. | 0.40 | 520.00 | 208.00 |
| 05/28/21 | Jeffrey Shaw | Prepared claims schedules including troop roster data per TCC Counsel (JL) request. | 2.60 | 520.00 | 1,352.00 |
| 06/03/21 | Karl Schliep | Converted two page CASJ Local Council PDF to Excel using text extraction software. | 1.00 | 415.00 | 415.00 |
| 06/07/21 | Jeffrey Shaw | Analyzed Hartford claims. | 1.00 | 520.00 | 520.00 |
| 06/11/21 | Jeffrey Shaw | Evaluated claims data by sponsor organization. | 0.30 | 520.00 | 156.00 |
| 06/16/21 | Jeffrey Shaw | Prepared claims data summary report. | 1.50 | 520.00 | 780.00 |
| 06/16/21 | Jeffrey Shaw | Updated tier level and claims values in sexual abuse claims database. | 0.70 | 520.00 | 364.00 |
| 06/16/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) and Pasich (JS) regarding claims data analysis. | 0.50 | 520.00 | 260.00 |
| 06/18/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) and Pasich (JS) regarding claims data analysis. | 0.40 | 520.00 | 208.00 |
| 06/18/21 | Jeffrey Shaw | Reviewed emails from TCC Counsel (JL) regarding claims data. | 0.30 | 520.00 | 156.00 |
| 06/18/21 | Jeffrey Shaw | Updated tier level information in sexual abuse claims database. | 2.90 | 520.00 | 1,508.00 |
| 06/18/21 | Jeffrey Shaw | Continued to update tier level information in sexual abuse claims database. | 0.40 | 520.00 | 208.00 |
| 06/18/21 | Jeffrey Shaw | Prepared claims data report per TCC Counsel (JL) request. | 2.90 | 520.00 | 1,508.00 |
| 06/18/21 | Jeffrey Shaw | Continued to prepare claims data report per TCC Counsel (JL) request. | 0.60 | 520.00 | 312.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/28/21 | Jeffrey Shaw | Prepared summary report of sexual abuse claims related to LDS Church claims per TCC Counsel (JL) request. | 1.10 | 520.00 | 572.00 |
| 06/28/21 | Jeffrey Shaw | Updated sexual abuse claims database. | 2.10 | 520.00 | 1,092.00 |
| 06/28/21 | Jeffrey Shaw | Prepared summary report of NY sexual abuse claims per TCC Counsel (JL) request. | 0.80 | 520.00 | 416.00 |
| 06/28/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding NY sex abuse claims analysis. | 0.20 | 520.00 | 104.00 |
| 06/29/21 | Jeffrey Shaw | Updated sexual abuse claim values in claims database. | 0.60 | 520.00 | 312.00 |
| 07/02/21 | Jeffrey Shaw | Prepared summary report of sexual abuse claims per TCC Counsel. | 1.10 | 520.00 | 572.00 |
| 07/06/21 | Karl Schliep | Compared Tranche 4 and Tranche 5 datasets for claim uniqueness. | 0.70 | 435.00 | 304.50 |
| 07/06/21 | Karl Schliep | Analyzed Tranche 4 and Tranche 5 data sets. | 0.50 | 435.00 | 217.50 |
| 07/06/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding sexual abuse claims database. | 0.40 | 520.00 | 208.00 |
| 07/07/21 | Karl Schliep | Addressed claims with issues in preparation to merge Tranche 4 and Tranche 5. | 1.90 | 435.00 | 826.50 |
| 07/07/21 | Karl Schliep | Discussed analysis of Tranche 4 and Tranche 5 with BRG (JS). | 0.30 | 435.00 | 130.50 |
| 07/07/21 | Karl Schliep | Created report on Tranche 4 and Tranche 5 uniqueness of claims and isolated problem claims. | 1.30 | 435.00 | 565.50 |
| 07/07/21 | Karl Schliep | Reviewed analysis of Tranche 4 and Tranche 5 in preparation for call. | 0.20 | 435.00 | 87.00 |
| 07/07/21 | Jeffrey Shaw | Prepared correspondence to Doug Kennedy regarding sexual abuse claims database files. | 0.20 | 520.00 | 104.00 |
| 07/07/21 | Jeffrey Shaw | Spoke with BRG (KS) regarding sexual abuse claims database update to be completed. | 0.30 | 520.00 | 156.00 |
| 07/08/21 | Jeffrey Shaw | Evaluated Tranche 5 sexual abuse claims database. | 0.50 | 520.00 | 260.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/09/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding Tranche 5 claims database. | 0.40 | 520.00 | 208.00 |
| 07/09/21 | Jeffrey Shaw | Reviewed merged Tranche 5 sexual abuse claims database. | 0.80 | 520.00 | 416.00 |
| 07/09/21 | Jeffrey Shaw | Updated Tranche 5 sexual abuse claims database (claim amount, abuse allegation, abuse start year). | 2.30 | 520.00 | 1,196.00 |
| 07/09/21 | Jeffrey Shaw | Updated Tranche 5 sexual abuse claims database (insurance carrier, SOL). | 2.30 | 520.00 | 1,196.00 |
| 07/10/21 | Jeffrey Shaw | Continued to update Tranche 5 sexual abuse claims database (SOL, claim amounts). | 1.00 | 520.00 | 520.00 |
| 07/12/21 | Jeffrey Shaw | Prepared Hartford claim summary per request of TCC Counsel (JL). | 2.60 | 520.00 | 1,352.00 |
| 07/12/21 | Jeffrey Shaw | Updated Tranche 5 sexual abuse claims database with tier data corresponding to TDP. | 1.90 | 520.00 | 988.00 |
| 07/12/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding Hartford claims analysis. | 0.40 | 520.00 | 208.00 |
| 07/12/21 | Jeffrey Shaw | Updated Tranche 5 sexual abuse claims database with claim amounts correlating to TDP. | 2.90 | 520.00 | 1,508.00 |
| 07/12/21 | Jeffrey Shaw | Updated Tranche 5 sexual abuse claims database with statute of limitations data. | 2.90 | 520.00 | 1,508.00 |
| 07/13/21 | Matthew Babcock | Updated global settlement/claims analysis with BRG (DJ). | 0.60 | 655.00 | 393.00 |
| 07/13/21 | Matthew Babcock | Evaluated global settlement/claims analysis. | 0.50 | 655.00 | 327.50 |
| 07/13/21 | David Judd | Participated in call with BRG (MB) regarding estimated claims treatment for a global insurance settlement. | 0.60 | 770.00 | 462.00 |
| 07/13/21 | David Judd | Analyzed claims analysis showing high and low values in the context of a global insurance settlement. | 1.70 | 770.00 | 1,309.00 |
| 07/13/21 | Jeffrey Shaw | Prepared revised Hartford claims analysis per request of TCC Counsel (JL). | 2.40 | 520.00 | 1,248.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 52 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/21 | Jeffrey Shaw | Updated sexual abuse claims database with claim values corresponding to the TDP. | 2.70 | 520.00 | 1,404.00 |
| 07/13/21 | Jeffrey Shaw | Updated sexual abuse claims database with abuse allegation data. | 2.90 | 520.00 | 1,508.00 |
| 07/13/21 | Jeffrey Shaw | Updated Hartford claims analysis. | 1.30 | 520.00 | 676.00 |
| 07/13/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding updates to Hartford claims analysis. | 0.50 | 520.00 | 260.00 |
| 07/14/21 | Matthew Babcock | Spoke with BRG (JS) in regard to claims analysis. | 0.20 | 655.00 | 131.00 |
| 07/14/21 | Jeffrey Shaw | Reviewed Hartford claims analysis schedules. | 0.40 | 520.00 | 208.00 |
| 07/14/21 | Jeffrey Shaw | Prepared correspondence regarding observations of Hartford claims analysis. | 0.60 | 520.00 | 312.00 |
| 07/14/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding sexual abuse claims analysis. | 0.20 | 520.00 | 104.00 |
| 07/14/21 | Jeffrey Shaw | Prepared summary report of HMM claims per request from TCC Counsel (JL). | 0.90 | 520.00 | 468.00 |
| 07/15/21 | Jeffrey Shaw | Prepared sexual abuse claims summary report for Out of Statute claims per request from TCC Counsel (JL). | 2.90 | 520.00 | 1,508.00 |
| 07/15/21 | Jeffrey Shaw | Prepared sexual abuse claims summary report for In Statute claims per request from TCC Counsel (JL). | 2.90 | 520.00 | 1,508.00 |
| 07/16/21 | Matthew Babcock | Spoke with BRG (JS) in regard to global demand settlement analysis (including estimation of claims). | 0.50 | 655.00 | 327.50 |
| 07/16/21 | Matthew Babcock | Updated global demand settlement analysis (including estimation of claims) with BRG (DJ, JS). | 0.80 | 655.00 | 524.00 |
| 07/16/21 | Matthew Babcock | Met with TCC Counsel (JS, JL), TCC Committee (JH, DK) and BRG (DJ, JS) to revise global demand settlement analysis (including estimation of claims). | 1.20 | 655.00 | 786.00 |
| 07/16/21 | David Judd | Participated in call with BRG (MB, JS) regarding the detailed claims analysis. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/16/21 | David Judd | Participated in call with BRG (MB, JS), TCC Counsel (JS, JL) and TCC Committee (JH, DK) regarding detailed claims analysis. | 1.20 | 770.00 | 924.00 |
| 07/16/21 | Jeffrey Shaw | Prepared for meeting with TCC regarding global demand claims model. | 0.30 | 520.00 | 156.00 |
| 07/16/21 | Jeffrey Shaw | Attended call with TCC Counsel (JL, JS), BRG (MB, DJ), John Humphrey and Doug Kennedy regarding sexual abuse claims analysis. | 1.20 | 520.00 | 624.00 |
| 07/16/21 | Jeffrey Shaw | Updated global demand claims model with Tranche 5 claims data. | 2.90 | 520.00 | 1,508.00 |
| 07/16/21 | Jeffrey Shaw | Spoke with BRG (DJ, MB) regarding global demand claims model. | 0.40 | 520.00 | 208.00 |
| 07/16/21 | Jeffrey Shaw | Spoke with BRG (MB) regarding global demand claims model. | 0.50 | 520.00 | 260.00 |
| 07/16/21 | Jeffrey Shaw | Prepared updated sexual abuse claims data for global demand analysis. | 1.50 | 520.00 | 780.00 |
| 07/17/21 | Matthew Babcock | Evaluated outstanding issues regarding updated global demand settlement model. | 0.20 | 655.00 | 131.00 |
| 07/17/21 | Matthew Babcock | Revised global demand settlement model with BRG (DJ, JS). | 0.50 | 655.00 | 327.50 |
| 07/17/21 | David Judd | Participated in call with BRG (MB, JS) regarding the updated claims analysis. | 0.50 | 770.00 | 385.00 |
| 07/17/21 | David Judd | Analyzed claims analysis showing high and low values in the context of a global insurance settlement. | 1.90 | 770.00 | 1,463.00 |
| 07/17/21 | Jeffrey Shaw | Attended call with BRG (DJ, MB) regarding claims model. | 0.50 | 520.00 | 260.00 |
| 07/17/21 | Jeffrey Shaw | Reviewed updated global demand claims model. | 0.70 | 520.00 | 364.00 |
| 07/18/21 | Matthew Babcock | Updated global demand settlement model with BRG (DJ). | 0.50 | 655.00 | 327.50 |
| 07/18/21 | Matthew Babcock | Attended TCC meeting in order to discuss global demand settlement model. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/18/21 | David Judd | Participated in call with BRG (MB, JS), TCC Counsel (JL) and TCC Committee regarding detailed claims analysis. | 0.50 | 770.00 | 385.00 |
| 07/18/21 | David Judd | Participated in call with BRG (MB) regarding the detailed claims analysis. | 0.50 | 770.00 | 385.00 |
| 07/18/21 | Jeffrey Shaw | Attended meeting with BRG (DJ, MB) and TCC (JL, JH, DK, RH, BG) regarding claims model. | 0.50 | 520.00 | 260.00 |
| 07/19/21 | Matthew Babcock | Updated global settlement demand model with BRG (DJ). | 0.30 | 655.00 | 196.50 |
| 07/19/21 | Matthew Babcock | Attended follow-up meeting with TCC Counsel and TCC Committee to discuss claims/insurance. | 0.40 | 655.00 | 262.00 |
| 07/19/21 | Matthew Babcock | Attended meeting with Coalition Counsel, Coalition FA, TCC Counsel, and TCC Committee to discuss claims/insurance. | 1.70 | 655.00 | 1,113.50 |
| 07/19/21 | David Judd | Analyzed claims analysis showing high and low values in the context of a global insurance settlement. | 1.70 | 770.00 | 1,309.00 |
| 07/19/21 | David Judd | Participated in call with BRG (JS) regarding the updated claims analysis. | 0.30 | 770.00 | 231.00 |
| 07/19/21 | David Judd | Participated in call with TCC Counsel (JL, DG, IN, RO, JS), SCC, and TCC Committee regarding detailed claims analysis. | 0.40 | 770.00 | 308.00 |
| 07/19/21 | David Judd | Participated in call with BRG (MB) regarding the updated claims analysis. | 0.30 | 770.00 | 231.00 |
| 07/19/21 | David Judd | Participated in call with TCC Counsel, SCC, TCC Committee, Coalition Counsel & Financial Consultants regarding detailed claims analysis. | 1.70 | 770.00 | 1,309.00 |
| 07/19/21 | David Judd | Participated in call with PSZJ (RO) regarding the updated claims analysis. | 0.60 | 770.00 | 462.00 |
| 07/19/21 | David Judd | Participated in call with TCC Counsel (JL, DG, IN, RO, JS) and SCC regarding detailed claims analysis. | 1.50 | 770.00 | 1,155.00 |
| 07/19/21 | Jeffrey Shaw | Updated global settlement model. | 2.90 | 520.00 | 1,508.00 |
| 07/19/21 | Jeffrey Shaw | Spoke with BRG (DJ) regarding updates to the global settlement model. | 0.30 | 520.00 | 156.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 55 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/20/21 | Matthew Babcock | Revise global settlement demand model with BRG (DJ). | 1.30 | 655.00 | 851.50 |
| 07/20/21 | David Judd | Participated in call with BRG (MB) regarding the updated claims analysis. | 1.30 | 770.00 | 1,001.00 |
| 07/20/21 | David Judd | Participated in call with Rock Creek (TP, JP) regarding the updated claims analysis. | 0.40 | 770.00 | 308.00 |
| 07/20/21 | David Judd | Analyzed Hartford insurance claim analysis as requested by Counsel. | 0.40 | 770.00 | 308.00 |
| 07/20/21 | David Judd | Analyzed claims analysis showing high and low values in the context of a global insurance settlement modified by various toggles. | 2.10 | 770.00 | 1,617.00 |
| 07/21/21 | Matthew Babcock | Met with TCC Counsel (JS, JL, RO), TCC Committee (JH, DK) to discuss claims/insurance analysis in context of global demand. | 1.00 | 655.00 | 655.00 |
| 07/21/21 | Matthew Babcock | Met with TCC Counsel (JL , RO) to discuss claims/insurance analysis in context of global demand. | 0.50 | 655.00 | 327.50 |
| 07/21/21 | Matthew Babcock | Updated global settlement demand model with BRG (DJ). | 1.00 | 655.00 | 655.00 |
| 07/21/21 | David Judd | Participated in call with BRG (MB) regarding the updated claims/distribution analysis. | 1.00 | 770.00 | 770.00 |
| 07/21/21 | David Judd | Participated in call with TCC Counsel (JL, RO) to discuss the updated claims/distribution analysis. | 0.50 | 770.00 | 385.00 |
| 07/21/21 | David Judd | Participated in call with TCC Counsel (JL, RO), and TCC Committee to discuss the updated claims/distribution analysis. | 1.00 | 770.00 | 770.00 |
| 07/21/21 | David Judd | Updated the claims/distribution analysis showing high and low values in the context of a global insurance settlement modified by various toggles. | 2.90 | 770.00 | 2,233.00 |
| 07/22/21 | David Judd | Participated in call with TCC Counsel and SCC Counsel regarding detailed claims/distribution analysis. | 1.90 | 770.00 | 1,463.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 56 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/22/21 | David Judd | Prepared updated analysis of claims/distributions in preparation for the weekly TCC/SCC status call. | 0.40 | 770.00 | 308.00 |
| 07/26/21 | Matthew Babcock | Analyzed abuse claims involving chartering organizations. | 0.50 | 655.00 | 327.50 |
| 07/26/21 | Matthew Babcock | Analyzed chartering organizations at various points in time. | 0.40 | 655.00 | 262.00 |
| 07/26/21 | Matthew Babcock | Met with TCC Counsel (JS, JL) and BRG (DJ, JS) to analyze claims related to chartering organization. | 0.70 | 655.00 | 458.50 |
| 07/26/21 | David Judd | Participated in call with BRG (MB, JS) and TCC Counsel (JL, JS) regarding chartering organization claims analysis. | 0.70 | 770.00 | 539.00 |
| 07/26/21 | Jeffrey Shaw | Prepared schedule of Bates White chartering/sponsoring organization categories per request from TCC Counsel. | 0.50 | 520.00 | 260.00 |
| 07/26/21 | Jeffrey Shaw | Participated in call with BRG (DJ, MB) and TCC Counsel (JS, JL) regarding sexual abuse claims. | 0.70 | 520.00 | 364.00 |
| 07/26/21 | Jeffrey Shaw | Reviewed sexual abuse claims for state of NY per request of TCC Counsel. | 0.30 | 520.00 | 156.00 |
| 07/27/21 | Jeffrey Shaw | Prepared report regarding no touching claims per request from TCC Counsel. | 0.80 | 520.00 | 416.00 |
| 07/27/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding analysis on No Touching claims. | 0.30 | 520.00 | 156.00 |
| 07/28/21 | Jeffrey Shaw | Updated Local Council data in sexual abuse claims database in connection with TCC Counsel analysis of claims. | 1.10 | 520.00 | 572.00 |
| 07/28/21 | Jeffrey Shaw | Updated abuse dates data in sexual abuse claims database in connection with TCC Counsel analysis of claims. | 1.00 | 520.00 | 520.00 |
| 07/28/21 | Jeffrey Shaw | Updated location data in sexual abuse claims database in connection with TCC Counsel analysis of claims. | 1.00 | 520.00 | 520.00 |
| 07/29/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding chartering organization data for claims analysis. | 0.30 | 520.00 | 156.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/21 | Jeffrey Shaw | Continued to update sexual abuse claims database in connection with TCC Counsel analysis of claims. | 2.90 | 520.00 | 1,508.00 |
| 07/29/21 | Jeffrey Shaw | Prepared report of sexual abuse claims by abuser/location per request from TCC Counsel. | 1.10 | 520.00 | 572.00 |
| 07/29/21 | Jeffrey Shaw | Spoke with TCC Counsel (JL) regarding update of sexual abuse claims database. | 0.30 | 520.00 | 156.00 |
| 07/30/21 | Jeffrey Shaw | Updated statute of limitations data in sexual abuse claims database in connection with TCC Counsel claims analysis. | 1.60 | 520.00 | 832.00 |
| 07/30/21 | Jeffrey Shaw | Updated claim amounts data in sexual abuse claims database in connection with TCC Counsel claims analysis. | 1.70 | 520.00 | 884.00 |
| 07/30/21 | Jeffrey Shaw | Updated claim tier data in sexual abuse claims database in connection with TCC Counsel claims analysis. | 1.70 | 520.00 | 884.00 |
| 07/30/21 | Jeffrey Shaw | Continued to update insurance carrier data in sexual abuse claims database in connection with TCC Counsel claims analysis. | 2.10 | 520.00 | 1,092.00 |
| 07/30/21 | Jeffrey Shaw | Continued to update abuse year data in sexual abuse claims database in connection with TCC Counsel claims analysis. | 2.00 | 520.00 | 1,040.00 |
| 07/30/21 | Ray Strong | Analyzed abuse claims data regarding chartered organization statistics for settlement negotiations. | 1.60 | 705.00 | 1,128.00 |
| | | **Total for Task Code 600.00** | **163.00** | | **94,202.00** |

**Task Code: 800.00  -  Plan & Disclosure Statement Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/06/21 | Matthew Babcock | Spoke with BRG (PS) in regard to $75 million threshold. | 0.10 | 655.00 | 65.50 |
| 05/06/21 | Paul Shields | Spoke with BRG (MB) regarding $75 million threshold. | 0.10 | 750.00 | 75.00 |
| 05/07/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA business plan projections in relation to Plan analysis. | 1.10 | 655.00 | 720.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 58 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/21 | David Judd | Participated in call with BRG (MB, PS) regarding an analysis of the $75 million threshold per BSA's Plan. | 1.10 | 770.00 | 847.00 |
| 05/07/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding further analysis of industry research and other resources in evaluating on $75 million hold back proposed by the Debtor and issues relating to application of Fresh Start Accounting. | 1.10 | 750.00 | 825.00 |
| 05/10/21 | Matthew Babcock | Revised Disclosure Statement objection with BRG (DJ). | 1.00 | 655.00 | 655.00 |
| 05/10/21 | David Judd | Reviewed the TCC objection to the Disclosure Statement document to identify necessary changes and updates. | 2.40 | 770.00 | 1,848.00 |
| 05/10/21 | David Judd | Participated in call with BRG (MB) regarding the objection to the Disclosure Statement to be filed by the TCC. | 1.00 | 770.00 | 770.00 |
| 05/10/21 | R. Todd Neilson | Evaluated issues related to Plan / Disclosure Statement (including claims and Local Council assets). | 0.40 | 875.00 | 350.00 |
| 05/10/21 | Paul Shields | Reviewed issues relating to fresh start accounting. | 0.20 | 750.00 | 150.00 |
| 05/11/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council Liquidation Analysis. | 0.40 | 655.00 | 262.00 |
| 05/11/21 | David Judd | Participated in call with BRG (MB) regarding a Liquidation Analysis for Local Councils. | 0.40 | 770.00 | 308.00 |
| 05/12/21 | Matthew Babcock | Updated Plan confirmation Liquidation Analysis for Local Councils. | 0.90 | 655.00 | 589.50 |
| 05/12/21 | Matthew Babcock | Evaluated Plan Confirmation Liquidation Analysis for Local Councils with BRG (DJ). | 1.90 | 655.00 | 1,244.50 |
| 05/12/21 | David Judd | Participated in call with BRG (MB) regarding Local Council Liquidation Analysis | 1.90 | 770.00 | 1,463.00 |
| 05/13/21 | Matthew Babcock | Updated Plan Liquidation Analysis (Local Council cash and investments) with BRG (DJ). | 1.30 | 655.00 | 851.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/13/21 | Matthew Babcock | Updated Plan Liquidation Analysis (Local Council real estate) with BRG (DJ). | 2.60 | 655.00 | 1,703.00 |
| 05/13/21 | David Judd | Participated in call with BRG (MB) regarding the Local Council real property to be considered in the Liquidation Analysis. | 2.60 | 770.00 | 2,002.00 |
| 05/13/21 | David Judd | Participated in call with BRG (MB) regarding the updated cash & investment data for Local Council Liquidation Analysis. | 1.30 | 770.00 | 1,001.00 |
| 05/14/21 | Matthew Babcock | Responded to request from Debtor to include CBRE and Keen valuations in amended Disclosure Statement, including contacting CBRE and Keen regarding same. | 0.50 | 655.00 | 327.50 |
| 05/14/21 | Matthew Babcock | Updated Local Council Plan Liquidation Analysis with BRG (DJ). | 1.50 | 655.00 | 982.50 |
| 05/14/21 | Matthew Babcock | Updated Local Council Plan Liquidation Analysis. | 2.40 | 655.00 | 1,572.00 |
| 05/14/21 | David Judd | Participated in call with BRG (MB) regarding the preliminary Local Council Liquidation Analysis. | 1.50 | 770.00 | 1,155.00 |
| 05/14/21 | David Judd | Prepared analysis of Local Council real property to be considered in the Liquidation Analysis. | 1.00 | 770.00 | 770.00 |
| 05/14/21 | R. Todd Neilson | Reviewed response to Alvarez & Marsal as to inclusion of valuations in amended Disclosure Statements. | 0.30 | 875.00 | 262.50 |
| 05/14/21 | R. Todd Neilson | Corresponded with Counsel regarding authorization to provide Disclosure Statement. | 0.30 | 875.00 | 262.50 |
| 05/14/21 | R. Todd Neilson | Reviewed request from CBRE (AW) regarding Disclosure Statement totality and approval. | 0.30 | 875.00 | 262.50 |
| 05/14/21 | R. Todd Neilson | Reviewed no-reliance and disclaimer issues with CBRE on valuation inclusion in Disclosure Statement. | 0.40 | 875.00 | 350.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 60 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/21 | R. Todd Neilson | Reviewed response from Keen (HB) on request to include valuation materials in Disclosure Statement and communication. | 0.50 | 875.00 | 437.50 |
| 05/14/21 | R. Todd Neilson | Corresponded with CBRE describing nature of the Plan of Reorganization and need for information in Disclosure Statements. | 0.30 | 875.00 | 262.50 |
| 05/14/21 | R. Todd Neilson | Participated in discussion with Alvarez & Marsal (CB) to review request to include CBRE and Keen valuations in amended Disclosure Statement. | 0.40 | 875.00 | 350.00 |
| 05/14/21 | R. Todd Neilson | Corresponded with CBRE and Keen requesting authorization to utilize valuations in amended Disclosure Statement. | 0.40 | 875.00 | 350.00 |
| 05/15/21 | Matthew Babcock | Participated in meeting with BSA Counsel (JL, ML, LB, BW), Alvarez & Marsal (BW, CB), TCC Counsel (JS, JL) to discuss amended Disclosure Statement issues. | 0.80 | 655.00 | 524.00 |
| 05/15/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to amended Disclosure Statement. | 0.40 | 655.00 | 262.00 |
| 05/15/21 | David Judd | Participated in call with TCC Counsel and BSA professionals to discuss status of the TCC objection to the Disclosure Statement. | 0.80 | 770.00 | 616.00 |
| 05/15/21 | David Judd | Participated in call with BRG (MB) regarding the amended Disclosure Statement. | 0.40 | 770.00 | 308.00 |
| 05/15/21 | R. Todd Neilson | Reviewed Disclosure Statement exhibits as provided to CBRE and requests for disclaimer language. | 0.70 | 875.00 | 612.50 |
| 05/15/21 | R. Todd Neilson | Reviewed request to the Debtor regarding format of approval and disclaimer issues. | 0.40 | 875.00 | 350.00 |
| 05/17/21 | Matthew Babcock | Participated in part of TCC/SCC professionals call regarding Disclosure Statement hearing. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/17/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) in regard to BSA 3rd amended Disclosure Statement, including projections and liquidation analyses. | 1.80 | 655.00 | 1,179.00 |
| 05/17/21 | Matthew Babcock | Analyzed 3rd amended Disclosure Statement, including projections and liquidation analyses (BSA and Affiliates). | 1.10 | 655.00 | 720.50 |
| 05/17/21 | Matthew Babcock | Analyzed 3rd amended Disclosure Statement, including projections and liquidation analyses (Local Councils). | 2.60 | 655.00 | 1,703.00 |
| 05/17/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues identified in 3rd amended Disclosure Statement. | 1.30 | 655.00 | 851.50 |
| 05/17/21 | David Judd | Participated in call with BRG (MB) regarding BSA's Local Council Liquidation Analysis as included in the amended Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |
| 05/17/21 | David Judd | Analyzed the BSA Local Council Liquidation Analysis included in the Disclosure Statement. | 2.70 | 770.00 | 2,079.00 |
| 05/17/21 | David Judd | Participated in call with BRG (MB), TCC Counsel and SCC regarding objections to the Disclosure Statement. | 1.60 | 770.00 | 1,232.00 |
| 05/17/21 | David Judd | Participated in call with BRG (PS) to discuss preliminary TCC Liquidation Analysis. | 0.60 | 770.00 | 462.00 |
| 05/17/21 | David Judd | Participated in call with TCC Counsel (JS, JL) to discuss the BSA revised Liquidation Analysis compared to the preliminary TCC Liquidation Analysis. | 1.80 | 770.00 | 1,386.00 |
| 05/17/21 | David Judd | Analyzed the revised BSA Plan and Disclosure Statement to determine the details related to the Liquidation Analysis. | 1.70 | 770.00 | 1,309.00 |
| 05/17/21 | R. Todd Neilson | Reviewed requests by CBRE regarding non-reliance in Disclosure Statement and Plan documents. | 0.30 | 875.00 | 262.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 62 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/17/21 | R. Todd Neilson | Corresponded with CBRE on inclusion of appraisal information to validate the valuations for Disclosure Statement approvals. | 0.30 | 875.00 | 262.50 |
| 05/17/21 | R. Todd Neilson | Corresponded with CBRE and TCC Counsel re: compliance with certain demands from CBRE and utilization of materials within normal ranges for Disclosure Statement information. | 0.60 | 875.00 | 525.00 |
| 05/17/21 | R. Todd Neilson | Reviewed needs for full Disclosure Statement from CBRE (AW). | 0.30 | 875.00 | 262.50 |
| 05/17/21 | R. Todd Neilson | Reviewed comments from CBRE regarding Disclosure Statement and disclaimer requests from Counsel. | 0.40 | 875.00 | 350.00 |
| 05/17/21 | Paul Shields | Participated in follow up call with BRG (DJ) regarding Debtor's Liquidation Analysis and creditor payouts. | 0.60 | 750.00 | 450.00 |
| 05/17/21 | Paul Shields | Spoke with TCC Counsel (JS, JL) regarding Debtor's Liquidation Analysis and creditor payouts. | 1.80 | 750.00 | 1,350.00 |
| 05/17/21 | Christina Tergevorkian | Continued to review the proposed amendments to Disclosure Statement document in preparation for analysis. | 2.50 | 315.00 | 787.50 |
| 05/17/21 | Christina Tergevorkian | Reviewed the proposed amendments to Disclosure Statement document in preparation for analysis. | 3.00 | 315.00 | 945.00 |
| 05/18/21 | Matthew Babcock | Analyzed Local Council real estate Liquidation Analysis included in amended Disclosure Statement. | 2.80 | 655.00 | 1,834.00 |
| 05/18/21 | Matthew Babcock | Updated Plan Liquidation Analysis (Local Council cash and investments) with BRG (DJ). | 1.80 | 655.00 | 1,179.00 |
| 05/18/21 | Matthew Babcock | Revised Plan Liquidation Analysis (Local Council real estate) with BRG (DJ). | 1.40 | 655.00 | 917.00 |
| 05/18/21 | Matthew Babcock | Updated Local Council Liquidation Analysis for comparison with Liquidation Analysis included in amended Disclosure Statement. | 1.60 | 655.00 | 1,048.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 63 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/18/21 | Matthew Babcock | Continued analysis of Local Council real estate liquidation analysis included in amended Disclosure Statement. | 1.70 | 655.00 | 1,113.50 |
| 05/18/21 | David Judd | Participated in call with BRG (MB) regarding the cash & investment analysis related to the BSA Local Council Liquidation Analysis. | 1.80 | 770.00 | 1,386.00 |
| 05/18/21 | David Judd | Participated in call with BRG (MB) regarding the real property analysis related to the BSA Local Council Liquidation Analysis. | 1.40 | 770.00 | 1,078.00 |
| 05/18/21 | David Judd | Analyzed Local Council #251 financial data for February 2021 to identify specific data problems in the BSA Local Council Liquidation Analysis. | 0.80 | 770.00 | 616.00 |
| 05/18/21 | David Judd | Analyzed Local Council #413 financial data for February 2021 to identify specific data problems in the BSA Local Council Liquidation Analysis. | 1.50 | 770.00 | 1,155.00 |
| 05/18/21 | David Judd | Analyzed Local Council #583 financial data for February 2021 to identify specific data problems in the BSA Local Council Liquidation Analysis. | 0.80 | 770.00 | 616.00 |
| 05/18/21 | David Judd | Analyzed Local Council #571 financial data for February 2021 to identify specific data problems in the BSA Local Council Liquidation Analysis. | 1.30 | 770.00 | 1,001.00 |
| 05/18/21 | David Judd | Analyzed Local Council #066 financial data for February 2021 to identify specific data problems in the BSA Local Council Liquidation Analysis. | 0.90 | 770.00 | 693.00 |
| 05/18/21 | R. Todd Neilson | Reviewed response from CBRE counsel for inclusion in Disclosure Statement. | 0.20 | 875.00 | 175.00 |
| 05/19/21 | Matthew Babcock | Updated analysis of Local Council real estate Liquidation Analysis included in amended Disclosure Statement. | 0.80 | 655.00 | 524.00 |
| 05/19/21 | Matthew Babcock | Updated Local Council Liquidation Analysis, including running multiple scenarios based on Disclosure Statement Liquidation Analysis. | 0.70 | 655.00 | 458.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/21 | Matthew Babcock | Updated Plan Liquidation Analysis (Local Council real estate) with BRG (DJ). | 1.70 | 655.00 | 1,113.50 |
| 05/19/21 | Matthew Babcock | Analyzed Local Council Liquidation Analysis (real estate) included in Disclosure Statement with BRG (CT) . | 1.40 | 655.00 | 917.00 |
| 05/19/21 | Matthew Babcock | Updated Plan Liquidation Analysis (Local Council cash and investments) with BRG (DJ). | 1.60 | 655.00 | 1,048.00 |
| 05/19/21 | David Judd | Participated in call with BRG (MB) regarding the cash & investment analysis related to the BSA Local Council Liquidation Analysis. | 1.60 | 770.00 | 1,232.00 |
| 05/19/21 | David Judd | Participated in call with BRG (MB) regarding the real estate analysis related to the BSA Local Council Liquidation Analysis. | 1.70 | 770.00 | 1,309.00 |
| 05/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement in reference to comparison between the Global Plan and the BSA Toggle Plan. | 0.80 | 875.00 | 700.00 |
| 05/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement in reference to voting and the nature of Global versus BSA Toggle Plan. | 0.70 | 875.00 | 612.50 |
| 05/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement in reference to Confirmation deadlines. | 0.40 | 875.00 | 350.00 |
| 05/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement in reference to BSA settlement trust contributions. | 0.40 | 875.00 | 350.00 |
| 05/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement in reference to settlement and settlement Trustee. | 0.30 | 875.00 | 262.50 |
| 05/19/21 | R. Todd Neilson | Reviewed responses from Judge Silverstein and need for continuation of Exclusivity and Disclosure Statement hearings. | 0.40 | 875.00 | 350.00 |
| 05/19/21 | Christina Tergevorkian | Examined Local Council real estate involved in liquidation analysis. | 0.80 | 315.00 | 252.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 65 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/19/21 | Christina Tergevorkian | Examined Local Council real estate involved in liquidation analysis, including BRG master real estate file. | 2.80 | 315.00 | 882.00 |
| 05/19/21 | Christina Tergevorkian | Examined Local Council real estate involved in liquidation analysis, including JLL batch files. | 2.60 | 315.00 | 819.00 |
| 05/19/21 | Christina Tergevorkian | Met with BRG (MB) to discuss the analysis for Local Council real estate liquidation. | 1.40 | 315.00 | 441.00 |
| 05/20/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL) in regard to Disclosure Statement issues (including Local Council dashboards). | 0.50 | 655.00 | 327.50 |
| 05/20/21 | R. Todd Neilson | Analyzed chartered organizations involvement in Plan. | 0.30 | 875.00 | 262.50 |
| 05/20/21 | R. Todd Neilson | Reviewed Channeling Injunctions and timing in relation to Plan. | 0.40 | 875.00 | 350.00 |
| 05/20/21 | R. Todd Neilson | Local Council materials and involvement within Plan as proposed in Disclosure Statement. | 0.40 | 875.00 | 350.00 |
| 05/20/21 | R. Todd Neilson | Analyzed estimations of payouts by class under various assumption and values of both claims and assets. | 0.50 | 875.00 | 437.50 |
| 05/20/21 | R. Todd Neilson | Reviewed revenue sources and asset sources in Plan. | 1.20 | 875.00 | 1,050.00 |
| 05/20/21 | R. Todd Neilson | Reviewed classes and treatment within Plan. | 0.60 | 875.00 | 525.00 |
| 05/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Plan and Disclosure Statement issues. | 0.80 | 655.00 | 524.00 |
| 05/21/21 | Matthew Babcock | Revised Local Council Liquidation Analysis. | 0.90 | 655.00 | 589.50 |
| 05/21/21 | Matthew Babcock | Analyzed in-statute claims in conjunction with evaluation of Plan/Disclosure Statement. | 0.50 | 655.00 | 327.50 |
| 05/21/21 | David Judd | Reviewed the treatment of the pension liability in the Local Council Liquidation Analysis. | 1.00 | 770.00 | 770.00 |
| 05/21/21 | David Judd | Participated in call with BRG (MB) regarding Plan of Reorganization and Disclosure statement issues. | 0.80 | 770.00 | 616.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/21/21 | R. Todd Neilson | Reviewed outcome of Pension Plan discussions. | 0.40 | 875.00 | 350.00 |
| 05/21/21 | R. Todd Neilson | Reviewed Plan distribution structure, timing and amounts. | 0.80 | 875.00 | 700.00 |
| 05/21/21 | R. Todd Neilson | Analyzed Capital structure both before and after Plan. | 0.40 | 875.00 | 350.00 |
| 05/21/21 | R. Todd Neilson | Reviewed status of solicitation of votes and timing. | 0.30 | 875.00 | 262.50 |
| 05/21/21 | R. Todd Neilson | Reviewed Exhibits on financial projections as detailed in Plan by BSA. | 1.60 | 875.00 | 1,400.00 |
| 05/21/21 | R. Todd Neilson | Reviewed exclusivity periods as proposed under Plan. | 0.60 | 875.00 | 525.00 |
| 05/21/21 | R. Todd Neilson | Reviewed financial information as detailed in Plan Exhibits including asset valuations from three appraisers by Local Councils. | 1.40 | 875.00 | 1,225.00 |
| 05/23/21 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to new BSA settlement proposal. | 0.40 | 655.00 | 262.00 |
| 05/23/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to new BSA settlement proposal. | 0.80 | 655.00 | 524.00 |
| 05/23/21 | Matthew Babcock | Evaluated issues related to new BSA settlement proposal. | 0.90 | 655.00 | 589.50 |
| 05/23/21 | David Judd | Participated in call with BRG (MB) regarding new settlement proposal for the BSA. | 0.80 | 770.00 | 616.00 |
| 05/24/21 | Matthew Babcock | Analyzed BSA settlement offer. | 0.50 | 655.00 | 327.50 |
| 05/24/21 | Matthew Babcock | Met with Coalition and TCC to discuss BSA settlement offer. | 1.20 | 655.00 | 786.00 |
| 05/24/21 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JL) in regard to BSA settlement offer. | 0.70 | 655.00 | 458.50 |
| 05/24/21 | Matthew Babcock | Analyzed BSA settlement offer with BRG (DJ). | 1.10 | 655.00 | 720.50 |
| 05/24/21 | Matthew Babcock | Spoke with TCC Counsel (JS) in regard to BSA case issues. | 0.30 | 655.00 | 196.50 |
| 05/24/21 | David Judd | Prepared analysis of 2021 projected revenues and expenses in the BSA Plan of Reorganization to the Greybook annual budget. | 2.10 | 770.00 | 1,617.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 67 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/24/21 | David Judd | Participated in call with BRG (MB) regarding the proposed BSA settlement. | 1.10 | 770.00 | 847.00 |
| 05/24/21 | David Judd | Participated in call with TCC Counsel (JS, RO) regarding ongoing Plan and Disclosure Statement discussions. | 0.70 | 770.00 | 539.00 |
| 05/24/21 | David Judd | Participated in call with TCC Counsel, Coalition Counsel and FCR regarding ongoing Plan negotiations. | 1.20 | 770.00 | 924.00 |
| 05/24/21 | David Judd | Prepared analysis of potential surcharges related to the BSA Plan and Disclosure Statements. | 1.60 | 770.00 | 1,232.00 |
| 05/25/21 | Matthew Babcock | Met with TCC to discuss BSA settlement offer. | 1.20 | 655.00 | 786.00 |
| 05/25/21 | David Judd | Participated in call with TCC Counsel, SCC Counsel and TCC Committee regarding BSA proposed settlement offer. | 1.20 | 770.00 | 924.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, BSA and Mediators regarding Plan issues. | 0.80 | 770.00 | 616.00 |
| 05/28/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO) in regard to BSA settlement offer and BSA Disclosure Statement Liquidation Analysis. | 1.00 | 655.00 | 655.00 |
| 06/02/21 | Matthew Babcock | Spoke with BRG (DJ, VC) in regard to tax implications related to funding of qualified settlement fund. | 0.90 | 655.00 | 589.50 |
| 06/02/21 | Vernon Calder | Participated in call with BRG (DJ, MB) regarding taxation to Councils related to contribution of real property to Settlement Trust. | 0.90 | 775.00 | 697.50 |
| 06/02/21 | Vernon Calder | Performed tax research regarding channeling injunction. | 1.60 | 775.00 | 1,240.00 |
| 06/02/21 | David Judd | Analyzed membership data from the April 2021 Greybook compared to the BSA modified Plan and Disclosure Statement. | 1.60 | 770.00 | 1,232.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/21 | David Judd | Participated in call with BRG (MB, VC) to discuss tax issues related to property sales and contributions. | 0.90 | 770.00 | 693.00 |
| 06/03/21 | David Judd | Analyzed membership data from the April 2021 Greybook compared to the BSA modified Plan and Disclosure Statement. | 0.70 | 770.00 | 539.00 |
| 06/04/21 | Matthew Babcock | Revised BSA contribution/settlement analysis (including determination of increases in investments not considered by BSA) with BRG (DJ). | 2.70 | 655.00 | 1,768.50 |
| 06/04/21 | Matthew Babcock | Updated BSA contribution/settlement analysis. | 1.30 | 655.00 | 851.50 |
| 06/04/21 | Matthew Babcock | Revised BSA contribution/settlement analysis with BRG (DJ) (including determination of increases in investments not considered by BSA). | 1.70 | 655.00 | 1,113.50 |
| 06/04/21 | Shelby Chaffos | Updated professional fees analysis. | 1.20 | 255.00 | 306.00 |
| 06/04/21 | David Judd | Analyzed membership data from the April 2021 Greybook compared to the BSA modified Plan and Disclosure Statement. | 0.70 | 770.00 | 539.00 |
| 06/07/21 | David Judd | Analyzed BSA debt/leverage issues related to the proposed $80 million note to the Settlement Trust. | 0.40 | 770.00 | 308.00 |
| 06/08/21 | Matthew Babcock | Analyzed artwork appraisals/inventories. | 0.20 | 655.00 | 131.00 |
| 06/08/21 | Matthew Babcock | Spoke with BRG (DJ, PS) in regard to BSA post-bankruptcy debt burden. | 1.00 | 655.00 | 655.00 |
| 06/08/21 | David Judd | Prepared analysis of the BSA post-emergence debt and leverage as requested by Counsel. | 2.20 | 770.00 | 1,694.00 |
| 06/08/21 | David Judd | Participated in call with BRG (MB, PS) regarding BSA post-emergence debt and leverage. | 1.00 | 770.00 | 770.00 |
| 06/08/21 | Paul Shields | Spoke with BRG (DJ, MB) regarding leverage ratios for non-profit entities in relation to Plan analysis. | 0.40 | 750.00 | 300.00 |
| 06/09/21 | Matthew Babcock | Examined draft TCC Plan documents. | 1.10 | 655.00 | 720.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/09/21 | Vernon Calder | Reviewed and revised draft of Settlement Trust Document. | 1.30 | 775.00 | 1,007.50 |
| 06/09/21 | David Judd | Prepared analysis of the BSA post-emergence debt and leverage as requested by Counsel. | 0.30 | 770.00 | 231.00 |
| 06/09/21 | David Judd | Participated in call with BRG (MB), Coalition (MA), Alvarez & Marsal (BW, CB) regarding proposed cash adjustments per the proposed term sheet. | 0.50 | 770.00 | 385.00 |
| 06/09/21 | David Judd | Participated in call with BRG (MB) and Coalition (MA) regarding the BSA post-emergence debt and leverage. | 0.40 | 770.00 | 308.00 |
| 06/09/21 | Leif Larsen | Analyzed confirmation documents to ensure certain tax implications were properly covered. | 0.60 | 580.00 | 348.00 |
| 06/09/21 | R. Todd Neilson | Reviewed documents to be submitted by TCC to creditors and claimants in light of alternative Plan. | 1.40 | 875.00 | 1,225.00 |
| 06/09/21 | R. Todd Neilson | Reviewed Settlement Trust Agreement as submitted by TCC outlining Agreement as proposed concurrent with Plan of TCC. | 1.20 | 875.00 | 1,050.00 |
| 06/09/21 | Paul Shields | Evaluated leverage ratios for non-profit entities in relation to Plan analysis. | 0.60 | 750.00 | 450.00 |
| 06/10/21 | Matthew Babcock | Analyzed BSA/Ad Hoc revised Term Sheet with BRG (DJ). | 2.20 | 655.00 | 1,441.00 |
| 06/10/21 | Matthew Babcock | Analyzed BSA/Ad Hoc revised Term Sheet. | 1.90 | 655.00 | 1,244.50 |
| 06/12/21 | David Judd | Participated in call with TCC Counsel (RO) regarding the changes to the proposed Term Sheet. | 0.20 | 770.00 | 154.00 |
| 06/12/21 | David Judd | Analyzed proposed Term Sheet for financial matters regarding the BSA/Local Council contributions to the Settlement Trust. | 1.00 | 770.00 | 770.00 |
| 06/16/21 | David Judd | Analyzed the financial terms of the current Term Sheet as approved by the Coalition. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 70 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/17/21 | Matthew Babcock | Reviewed revised Term Sheet, TDP and RSA received from Coalition. | 0.50 | 655.00 | 327.50 |
| 06/17/21 | Matthew Babcock | Updated financial items covered in Term Sheet with BRG (DJ). | 2.00 | 655.00 | 1,310.00 |
| 06/17/21 | Matthew Babcock | Spoke with Coalition FA (MA, JC) in regard to revised financial items covered in Term Sheet. | 0.40 | 655.00 | 262.00 |
| 06/17/21 | Matthew Babcock | Examined updated Term Sheet. | 0.30 | 655.00 | 196.50 |
| 06/17/21 | David Judd | Prepared analysis of SPV note as described in the most recent proposed Term Sheet. | 1.70 | 770.00 | 1,309.00 |
| 06/17/21 | David Judd | Participated in call with BRG (MB) regarding the changes to the proposed Term Sheet. | 2.00 | 770.00 | 1,540.00 |
| 06/17/21 | David Judd | Participated in call with Coalition Financial Experts (MA, JC) regarding Term Sheet changes. | 0.40 | 770.00 | 308.00 |
| 06/18/21 | Matthew Babcock | Analyzed 3rd amended Plan and Disclosure Statement. | 1.70 | 655.00 | 1,113.50 |
| 06/18/21 | Matthew Babcock | Revised Term Sheet, including BSA and Local Council contributions. | 2.30 | 655.00 | 1,506.50 |
| 06/18/21 | David Judd | Revised analysis of the SPV note terms. | 0.30 | 770.00 | 231.00 |
| 06/18/21 | David Judd | Prepared analysis of SPV note as described in the most recent proposed Term Sheet. | 0.90 | 770.00 | 693.00 |
| 06/19/21 | Matthew Babcock | Updated BSA and Local Council monetary contributions included in Term Sheet. | 0.60 | 655.00 | 393.00 |
| 06/19/21 | R. Todd Neilson | Reviewed amended Plan of Reorganization as proposed by the Debtor. | 1.10 | 875.00 | 962.50 |
| 06/19/21 | R. Todd Neilson | Reviewed amended Disclosure Statement as proposed by Debtor with attendant Exhibits. | 1.00 | 875.00 | 875.00 |
| 06/21/21 | David Judd | Reviewed analysis of the SPV note terms. | 0.20 | 770.00 | 154.00 |
| 06/21/21 | David Judd | Prepared analysis of SPV note as described in the most recent proposed Term Sheet. | 0.20 | 770.00 | 154.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/21/21 | R. Todd Neilson | Prepared recap of issues to be considered when possibly implementing Debtor's Plan of Reorganization. | 0.90 | 875.00 | 787.50 |
| 06/21/21 | Ray Strong | Analyzed latest mediation issues raised by mediators for further analysis for plan negotiations. | 0.20 | 705.00 | 141.00 |
| 06/22/21 | Matthew Babcock | Revised recent Term Sheet received from the Coalition. | 0.90 | 655.00 | 589.50 |
| 06/23/21 | Matthew Babcock | Updated Term Sheet for monetary contributions from BSA and Local Councils. | 1.60 | 655.00 | 1,048.00 |
| 06/24/21 | Matthew Babcock | Prepared Term Sheet revisions. | 0.50 | 655.00 | 327.50 |
| 06/24/21 | Matthew Babcock | Evaluated status of issues related to ongoing Term Sheet revisions. | 1.30 | 655.00 | 851.50 |
| 06/25/21 | Matthew Babcock | Prepared revised Term Sheet. | 1.70 | 655.00 | 1,113.50 |
| 06/25/21 | Matthew Babcock | Prepared BSA/Alvarez & Marsal information request in regard to revised Term Sheet. | 0.40 | 655.00 | 262.00 |
| 06/25/21 | Matthew Babcock | Spoke with Coalition FA (MA, JC) and Rock Creek (JS, TP) in regard to revised Term Sheet. | 0.80 | 655.00 | 524.00 |
| 06/25/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) in regard to revised Term Sheet, including SPV Note issues. | 0.60 | 655.00 | 393.00 |
| 06/26/21 | Matthew Babcock | Reviewed responses from BSA in regard to Term Sheet (including related information) in preparation for upcoming call with BSA, Coalition and TCC FAs. | 1.10 | 655.00 | 720.50 |
| 06/26/21 | Matthew Babcock | Examined museum custody agreement related to BSA artwork. | 0.30 | 655.00 | 196.50 |
| 06/26/21 | Matthew Babcock | Examined revised Term Sheet provided by Coalition. | 0.60 | 655.00 | 393.00 |
| 06/27/21 | Matthew Babcock | Reviewed issues in regard to Term Sheet revisions/updates. | 0.50 | 655.00 | 327.50 |
| 06/27/21 | Matthew Babcock | Spoke with BSA FA (BW, CB, RW) and Rock Creek (JS, TP) in regard to revised Term Sheet issues. | 1.00 | 655.00 | 655.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/28/21 | Matthew Babcock | Attended TCC/SCC meeting to discuss RSA, TDP and Term Sheet issues. | 1.00 | 655.00 | 655.00 |
| 06/28/21 | Matthew Babcock | Prepared revisions to Term Sheet for BSA and Local Council contributions. | 0.70 | 655.00 | 458.50 |
| 06/28/21 | Matthew Babcock | Spoke with TCC Counsel (JL) in regard to revised Term Sheet. | 1.60 | 655.00 | 1,048.00 |
| 06/28/21 | Shelby Chaffos | Updated professional fees analysis. | 0.70 | 255.00 | 178.50 |
| 06/28/21 | David Judd | Participated in call with PSZJ (JL) regarding the current changes to the Term Sheet and the Disclosure Statement. | 1.60 | 770.00 | 1,232.00 |
| 06/28/21 | David Judd | Analyzed updated detail regarding the BSA youth protection program in preparation for upcoming meeting. | 0.30 | 770.00 | 231.00 |
| 06/29/21 | Matthew Babcock | Analyzed recent Term Sheet received from BSA/AHLCC (including identification of required revisions). | 2.40 | 655.00 | 1,572.00 |
| 06/29/21 | Matthew Babcock | Revised recent Term Sheet received from BSA / AHLCC with BRG (DJ). | 1.30 | 655.00 | 851.50 |
| 06/29/21 | Matthew Babcock | Participated in call with Coalition FA (MA, JC), Rock Creek (JS, TP) to revise recent Term Sheet received from BSA/AHLCC. | 1.20 | 655.00 | 786.00 |
| 06/29/21 | David Judd | Participated in call with BRG (MB) regarding updates to the most recent Term Sheet. | 1.30 | 770.00 | 1,001.00 |
| 06/29/21 | David Judd | Participated in call with Province (MA, JC) and Rock Creek (TP, JS) updates to the most recent Term Sheet. | 1.20 | 770.00 | 924.00 |
| 06/30/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) in regard to Term Sheet issues. | 0.70 | 655.00 | 458.50 |
| 06/30/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Term Sheet issues. | 1.40 | 655.00 | 917.00 |
| 06/30/21 | Matthew Babcock | Spoke with BSA FA (BW, CB, RW), Coalition FA (MA, JC), and Rock Creek (JS, TP in regard to Term Sheet revisions. | 0.90 | 655.00 | 589.50 |
| 06/30/21 | Matthew Babcock | Attended TCC/SCC meeting to discuss RSA, TDP and Term Sheet. | 2.80 | 655.00 | 1,834.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/30/21 | Matthew Babcock | Evaluated Term Sheet revisions, including potential impact/consequences. | 0.70 | 655.00 | 458.50 |
| 06/30/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and Rock Creek (JS, TP) in regard to Term Sheet issues. | 0.70 | 655.00 | 458.50 |
| 06/30/21 | David Judd | Reviewed the Local Council note. | 0.20 | 770.00 | 154.00 |
| 06/30/21 | David Judd | Participated in call with Rock Creek (TP, JS) and PSZJ (JL) regarding financial aspects of the most recent Term Sheet. | 0.70 | 770.00 | 539.00 |
| 06/30/21 | David Judd | Participated in call with BRG (MB), Rock Creek (TP, JS), Province (MA, JC) and Alvarez & Marsal (CB, BW) regarding financial aspects of the most recent Term Sheet. | 0.90 | 770.00 | 693.00 |
| 06/30/21 | David Judd | Participated in call with BRG (MB) regarding updates to the most recent Term Sheet. | 1.40 | 770.00 | 1,078.00 |
| 06/30/21 | David Judd | Participated in call with Rock Creek (TP, JS) updates to the most recent Term Sheet. | 0.70 | 770.00 | 539.00 |
| 07/01/21 | Matthew Babcock | Participated in additional call with TCC Counsel (JS, JL), Coalition Counsel (DM, EG), Coalition FA (MA, JC), Rock Creek (JS, TP) in regard to DST Note term sheet revisions. | 0.60 | 655.00 | 393.00 |
| 07/01/21 | Matthew Babcock | Reviewed ongoing proposed revisions to DST Note term sheet items. | 2.20 | 655.00 | 1,441.00 |
| 07/01/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL), Coalition Counsel (DM, EG), Coalition FA (MA, JC), and Rock Creek (JS, TP) in regard to DST Note term sheet revisions. | 0.70 | 655.00 | 458.50 |
| 07/01/21 | Matthew Babcock | Spoke with TCC Counsel (JL), BRG (DJ) and Rock Creek (JS, TP) in regard to DST Note term sheet issues. | 0.50 | 655.00 | 327.50 |
| 07/01/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) in regard to DST Note term sheet issues. | 0.90 | 655.00 | 589.50 |
| 07/01/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to DST Note term sheet issues. | 1.10 | 655.00 | 720.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 74 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/01/21 | David Judd | Participated in call with BRG (MB) regarding updates to the most recent term sheet. | 1.10 | 770.00 | 847.00 |
| 07/01/21 | David Judd | Participated in call with Rock Creek (TP, JS) regarding the Local Council Note in the most recent term sheet. | 0.90 | 770.00 | 693.00 |
| 07/01/21 | David Judd | Participated in call with Rock Creek (TP, JS), Province (MA, JC), Coalition (DM) and PSZJ (JL, JS) regarding the Local Council Note in the most recent term sheet. | 0.60 | 770.00 | 462.00 |
| 07/01/21 | David Judd | Participated in call with Rock Creek (TP, JS) and PSZJ (JL) regarding the Local Council Note in the most recent term sheet. | 0.50 | 770.00 | 385.00 |
| 07/01/21 | David Judd | Participated in call with Rock Creek (TP, JS), Province (MA, JC), Coalition (DM, EG) and PSZJ (JL, JS) regarding the Local Council Note in the most recent term sheet. | 0.70 | 770.00 | 539.00 |
| 07/06/21 | David Judd | Analyzed monthly budgeted cash flow amounts for 2021 and 2022 as provided by the Debtor compared to budgeted amounts in the Plan and Disclosure Statement. | 0.70 | 770.00 | 539.00 |
| 07/07/21 | Matthew Babcock | Analyzed amended Plan/Disclosure Statement. | 0.50 | 655.00 | 327.50 |
| 07/07/21 | David Judd | Analyzed budgeted cash flow amounts for 2021 through 2025 as provided by the Debtor compared to budgeted amounts in the Plan and Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |
| 07/07/21 | David Judd | Reviewed the preliminary Plan summary and FAQ sheet. | 0.40 | 770.00 | 308.00 |
| 07/08/21 | Matthew Babcock | Evaluated issues related to monitoring of BSA activity through Effective Date, including examination of available periodic reports. | 0.80 | 655.00 | 524.00 |
| 07/08/21 | Shelby Chaffos | Prepared monthly Greybook salary expense analysis schedule. | 0.60 | 300.00 | 180.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/08/21 | Christina Tergevorkian | Analyzed Greybooks income statement and balance sheet for Boy Scouts of America for months December 2020 and January 2021. | 1.30 | 355.00 | 461.50 |
| 07/09/21 | Shelby Chaffos | Analyzed BSA monthly Greybook salary expenses for January 2021 - May 2021. | 1.70 | 300.00 | 510.00 |
| 07/09/21 | Shelby Chaffos | Analyzed BSA monthly Greybook salary expenses for June 2020 - December 2020. | 2.20 | 300.00 | 660.00 |
| 07/09/21 | Christina Tergevorkian | Analyzed Greybooks for Boy Scouts of America for months February 2021 through May 2021. | 2.30 | 355.00 | 816.50 |
| 07/15/21 | David Judd | Analyzed updated weekly cash flow budget prepared by BSA to compare to the prior budgets provided pursuant to the BSA Plan and Disclosure Statement. | 1.70 | 770.00 | 1,309.00 |
| 07/19/21 | David Judd | Analyzed updated weekly cash flow budget prepared by BSA to compare to the prior budgets provided pursuant to the BSA Plan and Disclosure Statement. | 0.90 | 770.00 | 693.00 |
| 07/21/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to analysis of professional fees in conjunction with BSA budget/forecasts. | 0.20 | 655.00 | 131.00 |
| 07/21/21 | Victoria Calder | Updated Alvarez & Marsal professional fee comparison analysis for February 2020 to March 2021. | 0.40 | 120.00 | 48.00 |
| 07/21/21 | Victoria Calder | Updated AlixPartners professional fee comparison analysis for March 2020 to April 2021. | 0.30 | 120.00 | 36.00 |
| 07/21/21 | Victoria Calder | Updated Ankura Consulting professional fee comparison analysis for April 2020 to May 2021. | 0.70 | 120.00 | 84.00 |
| 07/21/21 | Victoria Calder | Participated in call with BRG (SC) regarding professional fee comparison schedule. | 0.50 | 120.00 | 60.00 |
| 07/21/21 | Shelby Chaffos | Participated in call with BRG (VC) re: professional fee analysis schedule. | 0.50 | 300.00 | 150.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 76 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/21/21 | Shelby Chaffos | Prepared professional fee analysis schedule to identify outstanding balance. | 1.80 | 300.00 | 540.00 |
| 07/21/21 | David Judd | Participated in call with BRG (MB) regarding the updated professional fee analysis. | 0.20 | 770.00 | 154.00 |
| 07/22/21 | Victoria Calder | Updated Alvarez & Marsal professional fee comparison analysis for February 2020 to March 2021. | 0.60 | 120.00 | 72.00 |
| 07/22/21 | Victoria Calder | Updated Bates White professional fee comparison analysis for February 2020 to May 2021. | 0.70 | 120.00 | 84.00 |
| 07/22/21 | Victoria Calder | Updated Gilbert LLP professional fee comparison analysis for March 2020 to June 2021. | 1.00 | 120.00 | 120.00 |
| 07/22/21 | Victoria Calder | Updated BRG professional fee comparison analysis for March 2020 to January 2021. | 0.80 | 120.00 | 96.00 |
| 07/22/21 | Victoria Calder | Updated Ogletree, Deakins, Nash, Smoak & Stewart, P.C. professional fee comparison analysis for February 2020 to May 2021. | 0.70 | 120.00 | 84.00 |
| 07/22/21 | Victoria Calder | Updated Morris, Nichols, Arsht & Tunnell professional fee comparison analysis for March 2020 to April 2021. | 0.80 | 120.00 | 96.00 |
| 07/22/21 | Victoria Calder | Updated Kramer Levin Naftalis & Frankel professional fee comparison analysis for March 2020 to April 2021. | 1.00 | 120.00 | 120.00 |
| 07/22/21 | Victoria Calder | Updated KCIC professional fee comparison analysis for May 2020 to April 2021. | 0.60 | 120.00 | 72.00 |
| 07/22/21 | Victoria Calder | Updated Justin H. Rucki professional fee comparison analysis for August 2020 to January 2021. | 0.20 | 120.00 | 24.00 |
| 07/22/21 | Victoria Calder | Updated Jon R. Conte professional fee comparison analysis for May 2020. | 0.20 | 120.00 | 24.00 |
| 07/22/21 | Victoria Calder | Updated Haynes and Boone professional fee comparison analysis for February 2020 to April 2021. | 1.00 | 120.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/22/21 | R. Todd Neilson | Reviewed Plan objections by chartered organizations and insurance companies as to proposed settlement. | 0.30 | 875.00 | 262.50 |
| 07/23/21 | Matthew Babcock | Examined current and previous amended Disclosure Statements (including supporting data provided by BSA) in regard to projections, liquidation analysis, etc. | 0.90 | 655.00 | 589.50 |
| 07/23/21 | Victoria Calder | Updated White & Case, LLP professional fee comparison analysis for September 2020 to April 2021. | 0.80 | 120.00 | 96.00 |
| 07/23/21 | Victoria Calder | Updated Sidley Austin, LLP professional fee comparison analysis for February 2020 to January 2021. | 0.80 | 120.00 | 96.00 |
| 07/23/21 | Victoria Calder | Updated Rock Creek professional fee comparison analysis for November 2020 to May 2021. | 0.40 | 120.00 | 48.00 |
| 07/23/21 | Victoria Calder | Updated Reed Smith, LLP professional fee comparison analysis for March 2020 to July 2020. | 0.50 | 120.00 | 60.00 |
| 07/23/21 | Victoria Calder | Updated Pricewaterhouse Coopers, LLP professional fee comparison analysis for February 2020 to February 2021. | 0.50 | 120.00 | 60.00 |
| 07/23/21 | Victoria Calder | Updated Pasich, LLP professional fee comparison analysis for May 2020 to April 2021. | 0.20 | 120.00 | 24.00 |
| 07/23/21 | Victoria Calder | Updated Pachulski Stang Ziehl & Jones professional fee comparison analysis for March 2020 to March 2021. | 1.10 | 120.00 | 132.00 |
| 07/23/21 | Victoria Calder | Updated Omni Management Group professional fee comparison analysis for February 2021 to March 2021. | 0.40 | 120.00 | 48.00 |
| 07/23/21 | Victoria Calder | Updated James L. Patton, Jr. and Young Conaway Stargatt & Taylor, LLP professional fee comparison analysis for February 2020 to June 2021. | 0.80 | 120.00 | 96.00 |
| 07/23/21 | David Judd | Analyzed the BSA budget included in the updated Plan and Disclosure Statement. | 1.30 | 770.00 | 1,001.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 78 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/21 | Shelby Chaffos | Reconciled professional Alvarez & Marsal fee application payments to determine outstanding balance. | 2.10 | 300.00 | 630.00 |
| 07/26/21 | Shelby Chaffos | Reconciled professional Ankura Consulting fee application payments to determine outstanding balance. | 0.60 | 300.00 | 180.00 |
| 07/26/21 | Shelby Chaffos | Reconciled professional AlixPartners fee application payments to determine outstanding balance. | 1.70 | 300.00 | 510.00 |
| 07/26/21 | David Judd | Analyzed updated weekly cash flow budget prepared by BSA to compare to the prior budgets provided pursuant to the BSA Plan and Disclosure Statement. | 0.80 | 770.00 | 616.00 |
| 07/27/21 | Matthew Babcock | Evaluated communication/recaps regarding hearing, including cancellation of RSA hearing. | 0.30 | 655.00 | 196.50 |
| 07/27/21 | Shelby Chaffos | Reconciled professional Bates White fee application payments to determine outstanding balance. | 1.40 | 300.00 | 420.00 |
| 07/27/21 | Shelby Chaffos | Reconciled professional Justin H. Rucki fee application payments to determine outstanding balance. | 0.50 | 300.00 | 150.00 |
| 07/27/21 | Shelby Chaffos | Reconciled professional Jon R. Conte fee application payments to determine outstanding balance. | 0.30 | 300.00 | 90.00 |
| 07/27/21 | Shelby Chaffos | Reconciled professional Haynes and Boone fee application payments to determine outstanding balance. | 1.30 | 300.00 | 390.00 |
| 07/27/21 | Shelby Chaffos | Reconciled professional Gilbert LLP fee application payments to determine outstanding balance. | 1.20 | 300.00 | 360.00 |
| 07/27/21 | Shelby Chaffos | Reconciled professional BRG fee application payments to determine outstanding balance. | 0.90 | 300.00 | 270.00 |
| | | **Total for Task Code 800.00** | **271.20** | | **173,075.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/21 | Matthew Babcock | Participated in TCC/SCC conference call. | 0.60 | 655.00 | 393.00 |
| 05/05/21 | Matthew Babcock | Attended TCC/SCC conference call. | 1.20 | 655.00 | 786.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 79 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/05/21 | Paul Shields | Prepared list of issues to address in call with BRG. | 0.10 | 750.00 | 75.00 |
| 05/06/21 | Matthew Babcock | Attended weekly TCC meeting. | 1.30 | 655.00 | 851.50 |
| 05/06/21 | David Judd | Participated in call with TCC Counsel, TCC State Court Counsel and Committee members regarding TCC issues. | 1.80 | 770.00 | 1,386.00 |
| 05/07/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) to coordinate case analyses/investigations. | 0.50 | 655.00 | 327.50 |
| 05/07/21 | David Judd | Participated in conference call with BRG (TN, PS, MB, RS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.50 | 770.00 | 385.00 |
| 05/07/21 | R. Todd Neilson | Participated in conference call with BRG (DJ, RS, MB, PS) to discuss ongoing issues related to meetings with Local Councils and mediators. | 0.50 | 875.00 | 437.50 |
| 05/07/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 0.50 | 750.00 | 375.00 |
| 05/07/21 | Ray Strong | Attended weekly status call with BRG (MB, PS, TN, DJ) to discuss assignments. | 0.50 | 705.00 | 352.50 |
| 05/12/21 | David Judd | Participated in call with TCC Counsel (JS, JL) and Coalition representatives regarding Local Council contribution. | 1.20 | 770.00 | 924.00 |
| 05/12/21 | David Judd | Participated in call with TCC Counsel (JS, JL) regarding the Local Council analysis. | 0.30 | 770.00 | 231.00 |
| 05/13/21 | Matthew Babcock | Attended TCC/SCC meeting. | 0.70 | 655.00 | 458.50 |
| 05/13/21 | David Judd | Participated in call with BRG (MB), TCC Counsel and TCC State Court Counsel regarding TCC issues. | 0.70 | 770.00 | 539.00 |
| 05/14/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) to coordinate ongoing analyses/investigations. | 0.90 | 655.00 | 589.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/21 | David Judd | Participated in call with BRG (TN, PS, MB, RS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 0.90 | 770.00 | 693.00 |
| 05/14/21 | R. Todd Neilson | Participated in a call with BRG (MB, RS, DJ, PS) to discuss Plan implementation, claims, amended Disclosure Statement and Plan issues and timing for further analysis. | 0.90 | 875.00 | 787.50 |
| 05/14/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate various issues and analyses being conducted. | 0.90 | 750.00 | 675.00 |
| 05/14/21 | Ray Strong | Attended weekly status call with BRG (MB, PS, TN, DJ) to discuss assignments. | 0.90 | 705.00 | 634.50 |
| 05/20/21 | Matthew Babcock | Attended weekly TCC/SCC meeting. | 1.70 | 655.00 | 1,113.50 |
| 05/20/21 | Matthew Babcock | Attended SCC meeting. | 1.00 | 655.00 | 655.00 |
| 05/20/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of the case. | 1.70 | 770.00 | 1,309.00 |
| 05/20/21 | David Judd | Participated in call with TCC Counsel and SCC to discuss status of the case. | 1.00 | 770.00 | 770.00 |
| 05/28/21 | Matthew Babcock | Spoke with BRG (TN, DJ, RS, PS) to coordinate ongoing analyses/investigations. | 1.10 | 655.00 | 720.50 |
| 05/28/21 | David Judd | Participated in conference call with BRG (TN, PS, MB, RS) regarding the status of the case, work to be performed and assignments to minimize duplication of efforts. | 1.10 | 770.00 | 847.00 |
| 05/28/21 | R. Todd Neilson | Participated in conference call with BRG (MB, DJ, RS, PS) regarding Plan and Disclosure Statement issues as well as exclusivity arguments and inclusion of values from appraisers in Plan. | 1.10 | 875.00 | 962.50 |
| 05/28/21 | Paul Shields | Participated in status call with BRG (TN, DJ, RS, MB) to evaluate and coordinate various analyses being conducted. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 81 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/28/21 | Ray Strong | Attended weekly status call with BRG (MB, DJ, TN, PS). | 1.10 | 705.00 | 775.50 |
| 06/04/21 | Matthew Babcock | Spoke with BRG (TN, RS) to coordinate ongoing analyses/investigations. | 0.50 | 655.00 | 327.50 |
| 06/04/21 | R. Todd Neilson | Participated in conference call with BRG (MB, RS) to discuss case administration and Plan of Reorganization. | 0.50 | 875.00 | 437.50 |
| 06/04/21 | Ray Strong | Attended weekly status call with BRG (MB, TN). | 0.50 | 705.00 | 352.50 |
| 06/13/21 | Matthew Babcock | Attended TCC/SCC meeting. | 2.30 | 655.00 | 1,506.50 |
| 06/15/21 | Matthew Babcock | Attended TCC/SCC meeting. | 0.80 | 655.00 | 524.00 |
| 06/24/21 | Matthew Babcock | Attended weekly TCC/SCC meeting. | 1.00 | 655.00 | 655.00 |
| 07/06/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to case status and analyses to be performed. | 0.80 | 655.00 | 524.00 |
| 07/06/21 | David Judd | Participated in call with BRG (MB) regarding status of the case and work to be performed. | 0.80 | 770.00 | 616.00 |
| 07/06/21 | R. Todd Neilson | Participated in discussion with CBRE (DB) on progress of reorganization and possible involvement of CBRE in the future. | 0.40 | 875.00 | 350.00 |
| 07/08/21 | Matthew Babcock | Participated in call with BRG (DJ, PS, CT, SC) regarding coordination of ongoing analyses/investigations. | 0.70 | 655.00 | 458.50 |
| 07/08/21 | Shelby Chaffos | Spoke with BRG (MB, DHJ, PS, CT) to discuss monitoring tasks. | 0.70 | 300.00 | 210.00 |
| 07/08/21 | David Judd | Participated in call with TCC Counsel, SCC Counsel and TCC Committee regarding recent BSA developments. | 1.60 | 770.00 | 1,232.00 |
| 07/08/21 | David Judd | Participated in call with BRG (PS, MB, SC, CT) regarding ongoing monitoring of BSA operations and activity. | 0.70 | 770.00 | 539.00 |
| 07/08/21 | Paul Shields | Spoke with BRG (DJ, MB, CT, SC) regarding ongoing monitoring responsibilities. | 0.70 | 750.00 | 525.00 |
| 07/08/21 | Christina Tergevorkian | Met with BRG (MB, DJ, SC, PS) regarding status and continual monitoring of BSA documents. | 0.70 | 355.00 | 248.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/09/21 | Matthew Babcock | Spoke with BRG (TN, RS) in regard to case issues. | 0.40 | 655.00 | 262.00 |
| 07/09/21 | R. Todd Neilson | Participated in conference call with BRG (MB, RS) to discuss ongoing Plan confirmation and other pending issues. | 0.40 | 875.00 | 350.00 |
| 07/09/21 | Ray Strong | Attended status meeting with BRG (TN, MB) regarding case updates. | 0.40 | 705.00 | 282.00 |
| 07/15/21 | Matthew Babcock | Attended weekly TCC/SCC status call. | 2.00 | 655.00 | 1,310.00 |
| 07/15/21 | David Judd | Participated in call with TCC Counsel, SCC Counsel and TCC Committee regarding recent BSA developments. | 2.00 | 770.00 | 1,540.00 |
| 07/20/21 | Matthew Babcock | Spoke with Rock Creek (JS, TP) in regard to case status. | 0.40 | 655.00 | 262.00 |
| 07/22/21 | Matthew Babcock | Attended weekly TCC/SCC status call. | 1.80 | 655.00 | 1,179.00 |
| 07/22/21 | David Judd | Participated in partial call with TCC Counsel, SCC Counsel and TCC Committee regarding recent BSA developments. | 0.80 | 770.00 | 616.00 |
| 07/27/21 | Jeffrey Shaw | Participated in call with TCC Counsel, SCC Counsel and TCC Committee members regarding recent BSA developments. | 1.50 | 520.00 | 780.00 |
| 07/29/21 | Matthew Babcock | Participated in weekly TCC/SCC status call. | 1.80 | 655.00 | 1,179.00 |
| | | **Total for Task Code 1020.00** | **50.00** | | **35,145.00** |

**Task Code: 1030.00  -  Mediation Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/03/21 | David Judd | Analyzed the Moody's rating methodology for not-for-profits in preparation for the Local Council mediation presentation. | 0.60 | 770.00 | 462.00 |
| 05/03/21 | David Judd | Participated in call with BRG (MB) to update the presentation for the Local Council mediation session. | 2.20 | 770.00 | 1,694.00 |
| 05/04/21 | Matthew Babcock | Attended mediation session with Coalition. | 1.10 | 655.00 | 720.50 |
| 05/04/21 | Matthew Babcock | Attended mediation sessions with BSA and Coalition. | 2.50 | 655.00 | 1,637.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 83 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/04/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to Local Council presentation and mediation sessions. | 0.40 | 655.00 | 262.00 |
| 05/04/21 | Matthew Babcock | Spoke with TCC Counsel (JS, JL, RO, DG) and Insurance Counsel (JS) in regard to mediation sessions. | 0.30 | 655.00 | 196.50 |
| 05/04/21 | David Judd | Participated in call with BRG (MB) regarding follow-up mediation matters. | 0.40 | 770.00 | 308.00 |
| 05/04/21 | David Judd | Participated in mediation call with BRG (MB) and TCC Counsel (JL, JS) regarding ongoing mediation matters. | 0.30 | 770.00 | 231.00 |
| 05/04/21 | David Judd | Participated in mediation call with TCC Committee, Counsel, and SCC regarding ongoing mediation issues. | 0.60 | 770.00 | 462.00 |
| 05/04/21 | David Judd | Participated in mediation call with TCC Committee, Counsel and Coalition Counsel regarding BSA Term Sheet. | 1.10 | 770.00 | 847.00 |
| 05/04/21 | David Judd | Participated in call with Mediators, TCC Counsel, BSA and Local Council Leaders. | 1.40 | 770.00 | 1,078.00 |
| 05/05/21 | Matthew Babcock | Continued to attend mediation session with Coalition. | 1.20 | 655.00 | 786.00 |
| 05/05/21 | Matthew Babcock | Reviewed issues raised during mediation sessions. | 1.00 | 655.00 | 655.00 |
| 05/05/21 | Matthew Babcock | Attended mediation session with BSA and JPMorgan. | 0.40 | 655.00 | 262.00 |
| 05/05/21 | Matthew Babcock | Attended mediation session with Ad Hoc Committee. | 2.40 | 655.00 | 1,572.00 |
| 05/05/21 | Matthew Babcock | Attended mediation session with BSA and Coalition. | 1.40 | 655.00 | 917.00 |
| 05/05/21 | David Judd | Continued to participate in call with BRG (MB), TCC Counsel, TCC Committee, State Court Counsel, FCR representatives, Coalition representatives and Mediators. | 1.20 | 770.00 | 924.00 |
| 05/05/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, FCR representatives, BSA, Coalition representatives, JPM and Mediators. | 0.40 | 770.00 | 308.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/05/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, FCR representatives, BSA, Coalition representatives and Mediators. | 1.40 | 770.00 | 1,078.00 |
| 05/05/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel regarding mediation follow-up. | 1.20 | 770.00 | 924.00 |
| 05/05/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, BSA, Ad Hoc Committee members and Mediators. | 2.40 | 770.00 | 1,848.00 |
| 05/06/21 | Matthew Babcock | Prepared response to Ad Hocs in regard to issues raised during mediation session. | 2.40 | 655.00 | 1,572.00 |
| 05/10/21 | David Judd | Participated in call with BRG (MB) regarding the TCC response to the Ad Hoc Committee mediation presentation | 1.10 | 770.00 | 847.00 |
| 05/10/21 | David Judd | Reviewed the TCC response to the Ad Hoc Committee mediation presentation. | 0.40 | 770.00 | 308.00 |
| 05/11/21 | Matthew Babcock | Spoke with TCC (JS, JL, RO) in regard to Ad Hoc mediation session. | 0.60 | 655.00 | 393.00 |
| 05/11/21 | Matthew Babcock | Participated in Ad Hoc mediation session. | 1.40 | 655.00 | 917.00 |
| 05/11/21 | David Judd | Participated in call with TCC Counsel (JS, JL, RO) as follow-up to the Ad Hoc | 0.60 | 770.00 | 462.00 |
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition, FCR and BSA. | 0.80 | 655.00 | 524.00 |
| 05/26/21 | Matthew Babcock | Met with TCC/SCC to discuss mediation issues. | 1.40 | 655.00 | 917.00 |
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and BSA. | 0.20 | 655.00 | 131.00 |
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC and Coalition. | 1.20 | 655.00 | 786.00 |
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and BSA. | 0.80 | 655.00 | 524.00 |
| 05/26/21 | Matthew Babcock | Met with TCC/SCC to discuss mediation issues. | 1.20 | 655.00 | 786.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 85 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition, FCR and AHC. | 1.00 | 655.00 | 655.00 |
| 05/26/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and FCR to discuss BSA settlement offer. | 1.00 | 655.00 | 655.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 1.20 | 770.00 | 924.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, Ad Hoc Committee members and Mediators. | 1.00 | 770.00 | 770.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and Mediators. | 1.00 | 770.00 | 770.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, BSA and Mediators. | 0.80 | 770.00 | 616.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel and Coalition representatives. | 1.20 | 770.00 | 924.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, BSA and Mediators regarding updated proposal to the BSA. | 0.20 | 770.00 | 154.00 |
| 05/26/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 1.40 | 770.00 | 1,078.00 |
| 05/27/21 | Matthew Babcock | Spoke with Coalition FA (MA) in regard to Local Council settlement offer. | 0.30 | 655.00 | 196.50 |
| 05/27/21 | Matthew Babcock | Met with TCC/SCC to discuss mediation issues. | 0.70 | 655.00 | 458.50 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and Mediators to discuss Local Council settlement. | 0.90 | 655.00 | 589.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition, AHC, BSA and Mediators to discuss Local Council settlement. | 0.30 | 655.00 | 196.50 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and Mediators to discuss Local Council settlement. | 0.30 | 655.00 | 196.50 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC and Coalition to discuss Local Council settlement. | 0.30 | 655.00 | 196.50 |
| 05/27/21 | Matthew Babcock | Participated in partial call with TCC/SCC to discuss mediation issues. | 1.60 | 655.00 | 1,048.00 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC and Coalition to discuss Local Council settlement. | 0.70 | 655.00 | 458.50 |
| 05/27/21 | Matthew Babcock | Met with TCC/SCC to discuss mediation issues. | 1.10 | 655.00 | 720.50 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition, AHC and Mediators to discuss Local Council settlement. | 0.40 | 655.00 | 262.00 |
| 05/27/21 | Matthew Babcock | Participated in mediation session with TCC, Coalition and Mediators to discuss Local Council settlement. | 0.50 | 655.00 | 327.50 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 0.70 | 770.00 | 539.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and Mediators. | 0.90 | 770.00 | 693.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, BSA, Ad Hoc Representatives and Mediators. | 0.30 | 770.00 | 231.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and Mediators. | 0.30 | 770.00 | 231.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel and Coalition representatives. | 0.30 | 770.00 | 231.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

Page 87 of 97
Invoice # 128292
Client: 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/27/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 2.10 | 770.00 | 1,617.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel and Coalition representatives. | 0.70 | 770.00 | 539.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 1.10 | 770.00 | 847.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives, Ad Hoc Committee members and Mediators. | 0.40 | 770.00 | 308.00 |
| 05/27/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and Mediators. | 0.50 | 770.00 | 385.00 |
| 06/02/21 | Matthew Babcock | Met with TCC in regard to mediation sessions. | 0.90 | 655.00 | 589.50 |
| 06/02/21 | David Judd | Participated in mediation call with BRG (MB), TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and FCR. | 0.90 | 770.00 | 693.00 |
| 06/03/21 | Matthew Babcock | Participated in partial call with TCC and SCC professionals and members in regard to ongoing mediation issues. | 2.00 | 655.00 | 1,310.00 |
| 06/03/21 | Matthew Babcock | Attended mediation sessions with Coalition and FCR. | 1.30 | 655.00 | 851.50 |
| 06/03/21 | Matthew Babcock | Continued meetings with TCC and SCC professionals and members in regard to ongoing mediation issues. | 1.20 | 655.00 | 786.00 |
| 06/03/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss status of mediation. | 2.80 | 770.00 | 2,156.00 |
| 06/03/21 | David Judd | Participated in call with TCC Counsel, TCC Committee, State Court Counsel, Coalition representatives and FCR. | 1.30 | 770.00 | 1,001.00 |
| 06/03/21 | David Judd | Continued to participate in call with TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 1.20 | 770.00 | 924.00 |
| 06/03/21 | Ray Strong | Reviewed mediation sessions issues. | 0.20 | 705.00 | 141.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 88 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/07/21 | Matthew Babcock | Spoke with Rock Creek (JS, JP) in regard to issues raised during mediation, including revised settlement offer from BSA. | 0.60 | 655.00 | 393.00 |
| 06/07/21 | Matthew Babcock | Evaluated revised settlement offer from BSA. | 0.70 | 655.00 | 458.50 |
| 06/07/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during mediation, including revised settlement offer from BSA. | 0.30 | 655.00 | 196.50 |
| 06/07/21 | Matthew Babcock | Met with TCC/SCC to discuss ongoing mediation issues. | 1.90 | 655.00 | 1,244.50 |
| 06/07/21 | David Judd | Participated in call with BRG (MB) regarding ongoing mediation. | 0.30 | 770.00 | 231.00 |
| 06/09/21 | Matthew Babcock | Spoke with Coalition (MA) and BRG (DJ) to discuss BSA and Local Council revised settlement offers. | 0.40 | 655.00 | 262.00 |
| 06/09/21 | Matthew Babcock | Met with Alvarez & Marsal (BW, CB), Coalition (MA) and BRG (DJ) to discuss BSA and Local Council revised settlement offers. | 0.50 | 655.00 | 327.50 |
| 06/09/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during mediation. | 0.30 | 655.00 | 196.50 |
| 06/09/21 | Matthew Babcock | Attended mediation session with Mediators, BSA, Coalition, FCR and TCC. | 0.50 | 655.00 | 327.50 |
| 06/09/21 | Matthew Babcock | Met with TCC to discuss mediation issues. | 1.10 | 655.00 | 720.50 |
| 06/09/21 | Matthew Babcock | Attended mediation sessions with TCC, Coalition and FCR. | 0.60 | 655.00 | 393.00 |
| 06/09/21 | Matthew Babcock | Continued participation in mediation sessions. | 2.20 | 655.00 | 1,441.00 |
| 06/09/21 | Matthew Babcock | Participated in mediation sessions. | 2.30 | 655.00 | 1,506.50 |
| 06/09/21 | David Judd | Participated in mediation with BRG (MB), TCC Counsel, SCC Counsel and TCC Committee. | 2.30 | 770.00 | 1,771.00 |
| 06/09/21 | David Judd | Participated in call with BRG (MB) regarding the status of mediation. | 0.30 | 770.00 | 231.00 |
| 06/09/21 | David Judd | Participated in ongoing mediation with BRG (MB), TCC Counsel, SCC Counsel and TCC Committee. | 2.20 | 770.00 | 1,694.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/09/21 | David Judd | Participated in mediation with BRG (MB), TCC Counsel, SCC Counsel, TCC Committee, Coalition members and FCR representatives. | 0.50 | 770.00 | 385.00 |
| 06/10/21 | Matthew Babcock | Spoke with BRG (RS) in regard to mediation status/issues. | 0.20 | 655.00 | 131.00 |
| 06/10/21 | Matthew Babcock | Spoke with Coalition FA (MA) in regard to BSA/Local Council settlement offers. | 0.50 | 655.00 | 327.50 |
| 06/10/21 | Matthew Babcock | Spoke with TCC/SCC in regard to mediation issues. | 0.70 | 655.00 | 458.50 |
| 06/10/21 | Matthew Babcock | Participated in mediation session with Mediators, BSA, Ad Hocs, TCC and Coalition. | 0.60 | 655.00 | 393.00 |
| 06/10/21 | David Judd | Participated in mediation with BRG (MB) and all other mediation parties to discuss current status of mediation. | 0.60 | 770.00 | 462.00 |
| 06/10/21 | David Judd | Participated in call with BRG (MB) and Coalition (MA) regarding outstanding financial issues in mediation. | 0.50 | 770.00 | 385.00 |
| 06/10/21 | David Judd | Participated in call with BRG (MB) regarding outstanding financial issues in mediation. | 2.20 | 770.00 | 1,694.00 |
| 06/10/21 | David Judd | Participated in mediation with BRG (MB), TCC Counsel and SCC Counsel to determine ongoing needs in mediation | 0.70 | 770.00 | 539.00 |
| 06/10/21 | Ray Strong | Discussed mediation settlement issues with BRG (MB). | 0.20 | 705.00 | 141.00 |
| 06/11/21 | Matthew Babcock | Attended TCC/SCC meeting in order discuss mediation issues. | 1.60 | 655.00 | 1,048.00 |
| 06/11/21 | Matthew Babcock | Spoke with Rock Creek (JS, LP) and BRG (DJ) in regard to updated Ad Hoc settlement offer. | 0.30 | 655.00 | 196.50 |
| 06/11/21 | Matthew Babcock | Spoke with Coalition FA (MA) in regard to updated BSA/Ad Hoc settlement offers. | 0.40 | 655.00 | 262.00 |
| 06/11/21 | Matthew Babcock | Spoke with TCC Counsel (JS) and BRG (DJ) in regard to updated BSA/Ad Hoc settlement offers. | 0.30 | 655.00 | 196.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/11/21 | Matthew Babcock | Updated BSA/Ad Hoc settlement offers with BRG (DJ). | 1.00 | 655.00 | 655.00 |
| 06/11/21 | David Judd | Participated in call with BRG (MB) and Rock Creek (JS, TP) regarding use of pension contributions to pay Local Council's proposed settlement loan. | 0.30 | 770.00 | 231.00 |
| 06/11/21 | David Judd | Participated in call with BRG (MB) and Coalition (MA) regarding outstanding mediation issues. | 0.40 | 770.00 | 308.00 |
| 06/11/21 | David Judd | Participated in call with BRG (MB) regarding outstanding mediation issues. | 1.00 | 770.00 | 770.00 |
| 06/11/21 | David Judd | Participated in call with BRG (MB), TCC Counsel and SCC Counsel regarding outstanding mediation matters. | 1.60 | 770.00 | 1,232.00 |
| 06/11/21 | David Judd | Participated in call with BRG (MB) and TCC Counsel (JS) regarding outstanding mediation issues. | 0.30 | 770.00 | 231.00 |
| 06/12/21 | Matthew Babcock | Updated BSA/Ad Hoc settlement offers with BRG (DJ). | 1.10 | 655.00 | 720.50 |
| 06/12/21 | David Judd | Participated in call with BRG (MB) regarding the proposed Term Sheet and our changes. | 1.10 | 770.00 | 847.00 |
| 06/13/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 2.50 | 770.00 | 1,925.00 |
| 06/15/21 | David Judd | Participated in call with BRG (MB) regarding the meeting with TCC Counsel, SCC Counsel and TCC Committee. | 0.20 | 770.00 | 154.00 |
| 06/15/21 | David Judd | Participated in call with BRG (MB), TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 0.80 | 770.00 | 616.00 |
| 06/16/21 | Matthew Babcock | Attended TCC/SCC meeting regarding mediation. | 2.90 | 655.00 | 1,899.50 |
| 06/16/21 | David Judd | Participated in call with BRG (MB), TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 2.90 | 770.00 | 2,233.00 |
| 06/16/21 | Ray Strong | Analyzed latest settlement proposal from Debtor, Ad Hoc, and other interested parties. | 0.20 | 705.00 | 141.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/17/21 | Matthew Babcock | Attended TCC/SCC meeting regarding mediation. | 2.80 | 655.00 | 1,834.00 |
| 06/17/21 | David Judd | Participated in call with BRG (MB), TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 2.80 | 770.00 | 2,156.00 |
| 06/18/21 | Matthew Babcock | Participated in discussion with BRG (RS) re: mediation issues. | 0.10 | 655.00 | 65.50 |
| 06/18/21 | Ray Strong | Discussed continued mediation issues with BRG (MB). | 0.10 | 705.00 | 70.50 |
| 06/19/21 | Matthew Babcock | Spoke with TCC Counsel (JL) and Rock Creek (JS) in regard to SPV note terms. | 1.00 | 655.00 | 655.00 |
| 06/23/21 | Matthew Babcock | Spoke with BRG (RS) in regard to mediation issues. | 0.10 | 655.00 | 65.50 |
| 06/23/21 | Matthew Babcock | Met with TCC/SCC regarding upcoming mediation session. | 0.80 | 655.00 | 524.00 |
| 06/23/21 | Matthew Babcock | Spoke with Coalition FA (MA) and Rock Creek (JS, TP) in regard to BSA/Local Council contributions, including SPV Note. | 0.30 | 655.00 | 196.50 |
| 06/23/21 | Matthew Babcock | Attended mediation session with Mediators, BSA, Ad Hocs, Coalition, FCR and TCC in regard to monetary contributions from BSA/Local Councils. | 1.50 | 655.00 | 982.50 |
| 06/23/21 | David Judd | Analyzed new schedules and information regarding the Local Council SPV note in preparation for upcoming mediation and meetings. | 0.70 | 770.00 | 539.00 |
| 06/23/21 | Ray Strong | Discussed settlement and mediation issues with BRG (MB). | 0.10 | 705.00 | 70.50 |
| 06/24/21 | Paul Shields | Researched assertions made by the Debtor in the context of mediation regarding leverage ratios and cash flow forecasts. | 1.40 | 750.00 | 1,050.00 |
| 06/26/21 | David Judd | Analyzed new schedules and information regarding the Local Council SPV note in preparation upcoming mediation and meetings. | 0.40 | 770.00 | 308.00 |
| 06/28/21 | David Judd | Analyzed redlined version of the new Disclosure Statement in preparation upcoming mediation and meetings. | 1.40 | 770.00 | 1,078.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/28/21 | David Judd | Analyzed new schedules and information regarding the Local Council SPV note in preparation upcoming mediation and meetings. | 0.40 | 770.00 | 308.00 |
| 06/28/21 | David Judd | Analyzed revised Term Sheet regarding the Local Council property contribution and appraisals and the SPV note in preparation upcoming mediation and meetings. | 0.70 | 770.00 | 539.00 |
| 06/28/21 | David Judd | Participated in call with TCC Counsel, SCC and TCC Committee to discuss continued mediation. | 1.00 | 770.00 | 770.00 |
| 06/29/21 | Matthew Babcock | Attended mediation session with Mediators, BSA, AHLCC, Coalition, FCR and TCC to discuss RSA, TDP and Term Sheet. | 2.90 | 655.00 | 1,899.50 |
| 06/29/21 | David Judd | Participated in call with TCC Counsel, BSA, Local Council Ad Hoc, Coalition Representatives, FCR Representatives and Mediators regarding updates to the most recent Term Sheet. | 2.90 | 770.00 | 2,233.00 |
| 06/29/21 | David Judd | Analyzed new revised Term Sheet regarding the Local Council property contribution and appraisals and the SPV note in preparation for upcoming mediation and meetings. | 1.60 | 770.00 | 1,232.00 |
| 06/29/21 | David Judd | Analyzed revised Term Sheet regarding the Local Council property contribution and appraisals and the SPV note in preparation for upcoming mediation and meetings. | 0.70 | 770.00 | 539.00 |
| 06/30/21 | Matthew Babcock | Attended mediation session with Mediators, Coalition, FCR and TCC to discuss RSA, TDP and Term Sheet. | 2.00 | 655.00 | 1,310.00 |
| 06/30/21 | Matthew Babcock | Attended mediation session with Mediators, BSA, AHLCC, Coalition, FCR and TCC to discuss RSA, TDP and Term Sheet. | 1.30 | 655.00 | 851.50 |
| 06/30/21 | David Judd | Participated in call with TCC Counsel, TCC Committee and SCC Counsel regarding outstanding mediation matters. | 2.80 | 770.00 | 2,156.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/30/21 | David Judd | Participated in call with TCC Counsel, BSA, Local Council Ad Hoc, Coalition Representatives, FCR Representatives and Mediators regarding updates to the most recent Term Sheet. | 1.30 | 770.00 | 1,001.00 |
| 06/30/21 | David Judd | Participated in call with TCC Counsel, BSA, Local Council Ad Hoc, Coalition Representatives, FCR Representatives and Mediators regarding updates to the most recent Term Sheet. | 2.00 | 770.00 | 1,540.00 |
| 07/07/21 | R. Todd Neilson | Reviewed reports on recent Court decisions as to mediation and timing for new hearings on filings in light of September needs. | 0.30 | 875.00 | 262.50 |
| 07/23/21 | David Judd | Analyzed financial statements for Hartford Insurance to determine financial strength, assets and rates of return. | 0.70 | 770.00 | 539.00 |
| 07/26/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to upcoming mediation sessions. | 0.50 | 655.00 | 327.50 |
| 07/26/21 | David Judd | Participated in call with BRG (MB) regarding preparation for the upcoming mediation sessions. | 0.50 | 770.00 | 385.00 |
| 07/26/21 | Jeffrey Shaw | Followed-up with TCC Counsel regarding Aug 3-5 mediation schedule. | 0.20 | 520.00 | 104.00 |
| | | **Total for Task Code 1030.00** | **148.40** | | **106,177.00** |

**Task Code: 1050.00  -  Deposition Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/14/21 | David Judd | Participated in the continued virtual deposition of Brian Whittman, financial advisor to the BSA. | 2.90 | 770.00 | 2,233.00 |
| 07/14/21 | David Judd | Participated in virtual deposition of Brian Whittman, financial advisor to the BSA. | 3.30 | 770.00 | 2,541.00 |
| | | **Total for Task Code 1050.00** | **6.20** | | **4,774.00** |

**Task Code: 1060.00  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/21 | Matthew Babcock | Revised 9th - 11th fee application. | 0.70 | 655.00 | 458.50 |
| 05/07/21 | Matthew Babcock | Updated 3rd Quarterly fee application. | 0.50 | 655.00 | 327.50 |
| 05/07/21 | Matthew Babcock | Prepared interim fee application (February - April 2021). | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 94 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/07/21 | Matthew Babcock | Updated interim fee application (November 2020 - January 2021). | 0.90 | 655.00 | 589.50 |
| 05/07/21 | Matthew Babcock | Spoke with BRG (DJ) in regard to outstanding fee applications (interim and quarterly). | 0.20 | 655.00 | 131.00 |
| 05/07/21 | David Judd | Participated in call with BRG (MB) regarding fee application for the 3rd and 4th period. | 0.20 | 770.00 | 154.00 |
| 05/07/21 | R. Todd Neilson | Reviewed 3rd Quarterly fee application. | 0.50 | 875.00 | 437.50 |
| 05/07/21 | Evelyn Perry | Updated Exhibit C for the Combined Ninth, Tenth and Eleventh Monthly Fee Application. | 0.50 | 190.00 | 95.00 |
| 05/07/21 | Evelyn Perry | Reconciled Combined Ninth, Tenth and Eleventh Monthly Fee Statement task code schedules within the narrative of the fee application. | 2.60 | 190.00 | 494.00 |
| 05/07/21 | Evelyn Perry | Reconciled Combined Ninth, Tenth and Eleventh Monthly Fee Statement Timekeeper Schedules within the narrative of the fee application. | 2.40 | 190.00 | 456.00 |
| 05/24/21 | Matthew Babcock | Updated November 2020 - January 2021 fee application. | 0.50 | 655.00 | 327.50 |
| 05/24/21 | R. Todd Neilson | Reviewed fee authorization of fees from TCC Chairs. | 0.20 | 875.00 | 175.00 |
| 05/26/21 | Jeffrey Shaw | Reviewed fees for 3rd Quarterly fee application and prepared schedules for fee examiner. | 0.40 | 520.00 | 208.00 |
| 06/03/21 | Shelby Chaffos | Prepared task code descriptions for paragraphs 21- 23 for Nov 2020 - Jan 2021 fee application. | 0.50 | 255.00 | 127.50 |
| 06/03/21 | David Judd | Prepared narrative of the 9th-11th month fee application. | 0.40 | 770.00 | 308.00 |
| 06/03/21 | Paul Shields | Prepared updates Feb-Apr Fee Application relating to task sections 221, 223, and 224. | 0.60 | 750.00 | 450.00 |
| 06/04/21 | David Judd | Prepared narrative of the 9th-11th month fee application. | 0.60 | 770.00 | 462.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 95 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/13/21 | Matthew Babcock | Prepared 12th - 14th combined monthly fee application (February - April 2021). | 2.60 | 655.00 | 1,703.00 |
| 06/13/21 | Matthew Babcock | Revised 9th - 11th combined monthly fee application (November 2020 - January 2021). | 1.00 | 655.00 | 655.00 |
| 06/13/21 | Ray Strong | Drafted narrative for categories of BRG fee application in preparation for filing. | 0.70 | 705.00 | 493.50 |
| 06/14/21 | Matthew Babcock | Revised 9th - 11th combined monthly fee application (November 2020 - January 2021). | 1.30 | 655.00 | 851.50 |
| 06/14/21 | Matthew Babcock | Continued update of 12th - 14th combined monthly fee application (February - April 2021). | 2.50 | 655.00 | 1,637.50 |
| 06/14/21 | Matthew Babcock | Updated 12th - 14th combined monthly fee application (February 2021). | 2.10 | 655.00 | 1,375.50 |
| 06/14/21 | Shelby Chaffos | Prepared task code descriptions for paragraph 18 for Nov 2020 - Jan 2021 fee application. | 1.20 | 255.00 | 306.00 |
| 06/15/21 | Matthew Babcock | Prepared executed copy of 9th - 11th combined monthly fee application for filing. | 0.50 | 655.00 | 327.50 |
| 06/15/21 | Matthew Babcock | Updated 12th - 14th combined monthly fee application (April 2021). | 2.70 | 655.00 | 1,768.50 |
| 06/15/21 | Matthew Babcock | Updated 12th - 14th combined monthly fee application (March 2021). | 2.80 | 655.00 | 1,834.00 |
| 06/15/21 | R. Todd Neilson | Prepared declaration to be submitted along with November 2020 - January 2021 fee application. | 0.30 | 875.00 | 262.50 |
| 06/15/21 | R. Todd Neilson | Analyzed Fee Application time detail for November 2020 to January 2021 including time summaries and description. | 1.60 | 875.00 | 1,400.00 |
| 06/16/21 | Matthew Babcock | Revised 12th - 14th combined monthly fee application (February - April 2021). | 0.40 | 655.00 | 262.00 |
| 06/16/21 | Jeffrey Shaw | Categorized time descriptions for Feb-Apr 2021. | 1.60 | 520.00 | 832.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/16/21 | Jeffrey Shaw | Reviewed time entries and descriptions for Feb-Apr 2021. | 0.50 | 520.00 | 260.00 |
| 06/22/21 | Matthew Babcock | Prepared 4th Quarterly fee application. | 0.50 | 655.00 | 327.50 |
| 06/23/21 | Matthew Babcock | Reviewed Fee Examiner report regarding 3rd Quarterly Fee App. | 0.60 | 655.00 | 393.00 |
| 06/23/21 | Evelyn Perry | Updated Word document, including the Compensation by Category schedule, Expense schedule and Order Granting Compensation for the Fourth Quarterly Fee Application. | 1.90 | 190.00 | 361.00 |
| 06/23/21 | Evelyn Perry | Updated timekeeper schedule within the narrative of the 4th Quarterly fee application. | 2.10 | 190.00 | 399.00 |
| 06/24/21 | Matthew Babcock | Spoke with Fee Examiner (JR) regarding 3rd Quarterly Fee App report. | 0.40 | 655.00 | 262.00 |
| 06/25/21 | Evelyn Perry | Updated narrative for the Combined Monthly Fee Application for months 12, 13 and 14. | 1.30 | 190.00 | 247.00 |
| 06/26/21 | Matthew Babcock | Updated 12th - 14th combined monthly fee application (February - April 2021). | 1.80 | 655.00 | 1,179.00 |
| 06/28/21 | Jeffrey Shaw | Updated time descriptions for Feb-Apr 2021. | 2.90 | 520.00 | 1,508.00 |
| 06/28/21 | Jeffrey Shaw | Reviewed time descriptions for Feb-Apr 2021. | 0.40 | 520.00 | 208.00 |
| 06/29/21 | Jeffrey Shaw | Prepared fee/expense summary for fee examiner for Nov 2020 -Jan 2021 fees. | 0.70 | 520.00 | 364.00 |
| 06/29/21 | Jeffrey Shaw | Updated time descriptions for Feb-Apr 2021. | 0.90 | 520.00 | 468.00 |
| 06/29/21 | Ray Strong | Discussed February 2021 - April 2021 fee application detail with BRG (JS) for finalization of monthly fee statements. | 0.20 | 705.00 | 141.00 |
| 06/29/21 | Ray Strong | Edited February - April fee application detail relating to Claims/Liability Analysis tasks codes. | 0.70 | 705.00 | 493.50 |
| 07/13/21 | Matthew Babcock | Reviewed 4th Quarterly fee application. | 0.50 | 655.00 | 327.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP

**Page** 97 of 97
**Invoice #** 128292
**Client:** 18457

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/13/21 | Matthew Babcock | Revised combined interim fee application (February - April 2021). | 1.20 | 655.00 | 786.00 |
| 07/19/21 | R. Todd Neilson | Reviewed Combined Ninth, Tenth, and Eleventh monthly fee application. | 0.90 | 875.00 | 787.50 |
| 07/29/21 | Jeffrey Shaw | Developed document categorizing TCC law firms by type per BRG (RS) inquiry. | 0.30 | 520.00 | 156.00 |
| 07/30/21 | Matthew Babcock | Revised BRG team's time descriptions for inclusion in February - April fee application. | 1.40 | 655.00 | 917.00 |
| 07/30/21 | Hannah Henritzy | Prepared May - June Fee Statement. | 2.30 | 155.00 | 356.50 |
| | | **Total for Task Code 1060.00** | **55.00** | | **29,178.50** |
| **Professional Services** | | | **1,294.60** | | **784,414.00** |