## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 December 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 December 2021 | Revise opposition to contemplated motion to require joint instruction to AIS clients (2.8); outline witness prep issues (2.1); conference with S. Hershey concerning extension of expert report for FCR (0.1); review emails re: same (0.1); attention to expert report (1.6); continued preparation for deposition preparation for A. Azer (1.1). | G Kurtz | 7.80 | 13,455.00 |
| 1 December 2021 | Office conferences with BSA team re: discovery schedule and extension re: expert reports (0.4); emails with BSA team re: same (0.6) and correspondence with parties re: same (0.6); revise D. Desai deposition outline and materials re: same (1.2); review expert report (1.1). | M Andolina | 3.90 | 5,070.00 |
| 1 December 2021 | Review re: discovery correspondence re: corporate designee witnesses (0.1); and calls with Mr. Hershey re: same (1.0); comment on expert reports (3.4); calls with B. Whitman and C. Binggeli re: issues concerning expert reports (2.1); reviewing materials in preparation for Rule 30(b) (6) deposition (0.4); calls with S. Levy re: same (1.0). | A Hammond | 8.00 | 10,280.00 |
| 1 December 2021 | Call with B. Warner and D. Kim re: status of case. | L Baccash | 0.50 | 525.00 |
| 1 December 2021 | Review and analyze correspondence from E. Rosenberg, N. Smith, and A. Rosenblatt re: new BSA related claims for inclusion on amended schedules (0.4); analyze complaints re: the same (0.4); revise and analyze amended schedule 2 and compare to amended schedule 1 (2.5). | K McDonald | 3.30 | 3,267.00 |
| 1 December 2021 | Attend deposition of B. Griggs (6.0); review materials to prepare for same (3.3); emails with R. Gorsich re: Griggs deposition (1.8); call with A. Azer, E. Martin and T. Allen re: deposition preparation (0.5). | C Shepherd | 11.60 | 11,484.00 |
| 1 December 2021 | Analyze preliminary injunction pleadings (0.3); correspond with R. Gorsich, L. Baccash and D. Kim on same (0.2). | B Warner | 0.50 | 485.00 |
| 1 December 2021 | Review Sugden transcript (1.7); collect excerpts from Sugden transcript to be cited in A&M expert report (1.6); revise and edit A&M expert report (2.3); email with A. Hammond re: the foregoing (0.4); phone call with A. Hammond re: same (0.4); meeting with W&C team and J. Hunt re: upcoming deposition (0.9). | S Levy | 7.30 | 6,862.00 |
| 1 December 2021 | Conduct privilege review. | C D'Oria | 5.40 | 3,942.00 |
| 1 December 2021 | Document review and compilation for depositions. | L Quinn | 7.20 | 5,256.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Confer with S. Hershey, J. Thomas, M. Jaoude, et al. re: Schuler document redactions (0.5); review Schuler notes for privilege (1.2); implement redactions from privilege review (1.5); correspondence with discovery team re: same (0.1). | A Rogers | 3.30 | 2,409.00 |
| 1 December 2021 | WebEx Conversation with M. Jaoude, J. Thomas, and R. Demoulin re: Whittman Expert Report research (0.3); draft Relativity searches for review team re: same (1.2); coordinate with W&C team re: searches re: same (0.2); conduct Relativity search re: same (2.2); review search results from review team re: same (1.2); draft email aggregating search results re: same (1.1); review, download and analyze datasite documents re: Local Council assets (1.9); update Steptoe Review of Property spreadsheet re: same (0.6). | R Telemi | 8.70 | 6,351.00 |
| 1 December 2021 | Review of A. Schuler notes and apply redactions (4.1); review new production volumes and update index with production data (1.0). | A Zegger | 5.10 | 3,723.00 |
| 1 December 2021 | Review Steptoe documents (1.1); correspond with W&C team re: next steps (0.6). | A Costello | 1.70 | 1,079.50 |
| 1 December 2021 | Review produced documents re: Steptoe Johnson deed and restriction search. | C Edmonds | 1.00 | 635.00 |
| 1 December 2021 | Generate document images and perform quality control assurance (0.5); multiple sets of productions search creation, run coding conflict checks, create production sets, run production bates stamps, and export production data (1.0); data transfer and/or upload to FTP (0.5); update data tracking log, production chart, and provide case team production summary (0.7); provide attorney document redaction support (0.5); investigate a received production document/image counts discrepancies (0.6); reviewer account and group permission management (0.5). | T Chen | 4.30 | 1,419.00 |
| 1 December 2021 | Perform quality control of productions (0.7); transfer production set (0.3). | K Huang | 1.00 | 330.00 |
| 1 December 2021 | Error handling of problematic files (0.4); stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4); status update reports for case team (0.5); run requested searches (0.4). | G Chemborisov | 2.00 | 660.00 |
| 1 December 2021 | Download, stage, and load Insurer's production volume five in Relativity (1.8); investigate and identify missing data in Insurer production volume two (1.4). | M Fuhr | 3.20 | 1,232.00 |
| 1 December 2021 | Review and respond to e-mails with J. Thomas, S. Hershey and M. Jaoude re: binders for depositions. | D Hirshorn | 0.10 | 33.00 |
| 2 December 2021 | Review and prepare comments on Bates White expert report (2.2); review A&M expert report (1.7); review portions of B. Griggs deposition transcript (1.4); revise | G Kurtz | 7.40 | 12,765.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | opposition to contemplated motion to require a joint statement of AIS counsel and for an adjournment of the voting deadline (1.9); conference with C. Shepherd concerning T. Allen testimony (0.2). | | | |
| 2 December 2021 | Phone conferences with expert re: expert report (1.1); review proposed revisions re: same (0.6); review materials with witness in preparation for 12/3 deposition (3.2); phone conferences with same re: same (0.9); emails with same re: same (0.9). | M Andolina | 6.70 | 8,710.00 |
| 2 December 2021 | Calls with B. Whittman and C. Binggeli re: expert report (1.0); emails with same re: same (1.1); review and comment on expert report (3.1); draft discovery correspondence (0.5); review Bates White expert report (1.5); review KCIC expert report (0.6); Call with R. Tiedemann re: preparing Mr. Hunt for corporate designee deposition and A&M report (2.3). | A Hammond | 8.70 | 11,179.50 |
| 2 December 2021 | Review email correspondence from E. Rosenberg and local counsels for inclusion in amended schedules (0.5); cross check amended schedules re: the same (0.5); revise and confirm amended schedules (1.0); finalize schedules for filing (0.7). | K McDonald | 2.70 | 2,673.00 |
| 2 December 2021 | Attend deposition of T. Allen (7.5); review and analyze documents in preparation for A. Azer deposition (2.6); review draft Bates White report (4.0). | C Shepherd | 14.10 | 13,959.00 |
| 2 December 2021 | Revise and edit A&M expert report (3.5); email correspondence with J. Thomas re: document review and production (0.1); document review of materials compiled by J. Thomas (1.0); email correspondence with A&M re: document cited in expert report (0.1); phone correspondence with A. Hammond re: the foregoing (0.9); phone correspondence with J. Thomas re: the foregoing (0.7); phone correspondence with R. Tiedemann re: A&M expert report and J. Hunt's deposition (0.2). | S Levy | 6.50 | 6,110.00 |
| 2 December 2021 | Deposition preparation re: B. Whittman. | C D'Oria | 3.50 | 2,555.00 |
| 2 December 2021 | Analyze Schuler notes and implement redactions (1.6); review J Hunt documents and binder (0.6). | A Rogers | 2.20 | 1,606.00 |
| 2 December 2021 | Attend deposition of Todd Allen via Zoom on behalf of the Debtors (8.1); conduct Relativity searches re: Expert Report re: Methodist church letters (1.1); review BSA productions VOL 27 (0.7); pull documents re: insurer re: mediation privilege (0.2); attend WebEx call with W&C team re: Devang Deposition (0.4); draft index re: Devang Binder (1.1); revise and update BSA - Plan Production Volumes Index (0.5). | R Telemi | 12.10 | 8,833.00 |
| 2 December 2021 | Review of A. Schuler notes re: privilege (3.0); conduct additional document review and conduct analysis in preparation of B. Whittman deposition (2.4); create J. Hunt deposition binder with R. Demoulin (1.0). | A Zegger | 6.40 | 4,672.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Review and collect Bates numbers for all Steptoe documents (1.0); draft re: same in master spreadsheet (1.1); email correspondence with C. Edmonds, J. Thomas, and others re: same (0.4). | A Costello | 2.50 | 1,587.50 |
| 2 December 2021 | Review produced documents re: Steptoe Johnson restriction search. | C Edmonds | 1.00 | 635.00 |
| 2 December 2021 | Calls with W&C team re: a received production document/image counts discrepancies (0.5); calls/meetings with case team re: new source data intake and production specifications (0.7); provide attorneys document review and redaction supports (0.7); run searches and provide case team production information (0.6); run searches, export documents in PDF format, and data transfer (0.7); FTP user management (0.5). | T Chen | 3.70 | 1,221.00 |
| 2 December 2021 | Export data into hosting/analytics application (0.4); status update reports for case team (0.4); run requested searches (0.2); set up searches and review batch sets (0.5). | G Chemborisov | 1.50 | 495.00 |
| 2 December 2021 | Identifying documents cited in expert report (2.2); conference call with M. Jaoude and T. Chen re: production of data room documents (0.3); provide J. Thomas with information for production chart (0.2); make request to O'Melveny for corrected load file (0.2); finalize additional client documents for processing (0.7). | M Fuhr | 3.60 | 1,386.00 |
| 2 December 2021 | Correspond with office services re: printing of Desai binder for M. Andolina. | D Hirshorn | 0.40 | 132.00 |
| 3 December 2021 | Outline deposition in preparation of A. Azer for deposition (0.5); prepare of A. Azer for deposition (0.5); call with Bates White concerning expert analysis (2.6); further work on expert analysis (2.5); further call with Bates White concerning expert analysis (2.2); conference with M. Andolina concerning expert analysis (0.2); continue working through TDP analysis and outlines (2.7). | G Kurtz | 11.20 | 19,320.00 |
| 3 December 2021 | Prepare for D. Desai deposition (4.7); defend D. Desai deposition (4.6); follow-up emails re: same (0.5); phone conferences re: same (1.7); draft emails communications re: A. Schuler deposition (0.2); communicate with BSA team re: same (0.1). | M Andolina | 11.80 | 15,340.00 |
| 3 December 2021 | Calls with G. Kurtz and R. Gorsich re: Bates White report (2.7); review Bates White report (0.7); call with consulting experts re: expert reports (1.0); comment and review re: expert reports (KCIC, A&M) (3.1); meet and confer call with TCC (0.8); call with S. Hershey re: Catholic and Methodists corporate designee topics (0.7). | A Hammond | 9.00 | 11,565.00 |
| 3 December 2021 | Review and finalize amended schedules for filing (0.7); revise draft notices of amended schedules (0.4); | K McDonald | 1.30 | 1,287.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence with TCC and UCC re: consent to file amended schedule 2 (0.2). | | | |
| 3 December 2021 | Videoconference with E. Martin, A. Azer, A. O'Neill, G. Kurtz, R. Gorsich re: deposition preparation (0.5); revise draft Bates White reports (4.5); call with G. Kurtz, R. Gorsich, C. Bates, A. Evans re: Bates White report (3.0); call with S. Hershey, A. Azer, E. Martin, R. Malone, M. Neely re: discovery (0.5). | C Shepherd | 8.50 | 8,415.00 |
| 3 December 2021 | Correspond with client re: deposition transcripts (0.1); meet and confer call with parties in interest and W&C team re: voting deadline extension (0.7); draft email to Bates White and Omni teams re: supplemental reporting re: POCs and voting results (0.1); call with Omni, Bates White teams, L. Baccash and C. Tuffey re: voting and confirmation discovery re: proofs of claim information (0.4); review and comment on preliminary injunction schedules and notices (0.5). | B Warner | 1.80 | 1,746.00 |
| 3 December 2021 | Deposition prep session with J. Hunt (1.4); review shared services motion, supporting declaration, and BSA prep issue list (2.0); review excel spreadsheet circulated by C. Binggeli (0.2); revise and edit A&M expert report (2.0); email with S. Crute re: cleaning up expert report and adding TOC (0.1); phone call with S. Crute re: same (0.1); email and phone correspondence with A. Hammond re: the foregoing and B. Whittman's deposition (1.5); email and phone correspondence with R. Telemi re: B. Whittman deposition binder (0.9); email correspondence with A&M re: expert report (0.1). | S Levy | 8.30 | 7,802.00 |
| 3 December 2021 | Deposition preparation re: B. Whittman. | C D'Oria | 7.40 | 5,402.00 |
| 3 December 2021 | Confer with R. Telemi and A. Zegger re: B. Whittman binder protocols (0.2); conduct document review concerning BSA presentations and minutes for B. Whittman binder (0.8); assemble and research binders for upcoming deposition (1.0). | A Rogers | 2.00 | 1,460.00 |
| 3 December 2021 | Revise and update BSA - Plan Production Volumes Index (0.3); email to S. Hershey re: same (0.1); coordinate Relativity research Brian Whittman Deposition Binder prep (1.2); draft review criteria based on TCC deposition topics (1.3); review responsive documents flagged by review team re: same (3.5); prepare Whittman Deposition Binder (2.5); telephone conversation with S. Levy re: same (0.6). | R Telemi | 9.50 | 6,935.00 |
| 3 December 2021 | Conduct additional document review and conduct analysis in preparation of B. Whittman deposition (3.0); confer with R. Telemi and A. Rogers re: same (0.2); review re: B. Whittman deposition binder (2.0). | A Zegger | 5.20 | 3,796.00 |
| 3 December 2021 | Meet (partial) with counsel lead and Steptoe-review team (W&C) to clarify objectives re: expert report submission deadline (0.7); review Steptoe documents to establish citations for expert report (1.7). | A Costello | 2.40 | 1,524.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 3 December 2021 | Review documents re: Steptoe Johnson deed and property restriction search. | C Edmonds | 1.00 | 635.00 |
| 3 December 2021 | New datasets download, validate, and stage for processing (0.6); data processing, monitor processing, run deduplication, and export deduped documents (0.5); import data into review platform and finalize for review (0.5); provide attorneys document review and redaction supports (0.7); generate document images and perform quality control assurance (0.5); create productions searches, run coding conflict checks, create production set, run production bates stamps, and export production data (1.0); update data tracking log, and provide case team production summary (0.6); checking production data volume (0.6); discuss with W&C team member to release production data (0.5); export production data in PDF format (0.5). | T Chen | 6.00 | 1,980.00 |
| 3 December 2021 | Quality control of production set. | K Huang | 0.60 | 198.00 |
| 3 December 2021 | Run requested searches (0.3); setup searches and review batch sets (0.5); run productions (0.4); review conflicts and search terms requests (0.4); error handle problematic files (0.4). | G Chemborisov | 2.00 | 660.00 |
| 3 December 2021 | QC processed client documents for production (2.7); search for copies of additional documents to be cited in KCIC expert report (2.1); finalize additional client documents for processing and production (1.2); download and finalize A&M documents for processing and production (0.8). | M Fuhr | 6.80 | 2,618.00 |
| 4 December 2021 | Emails with BSA re: expert reports and review expert report (0.8); phone conference with same re: same (0.4); phone conferences with A. Schuler re: deposition update re: prep (0.3); email with same re: same (0.2); phone conferences with client re: deposition prep (0.6); email with same re: same (0.3). | M Andolina | 2.60 | 3,380.00 |
| 4 December 2021 | Attend conference call re: solicitation and discovery with bankruptcy team (1.1); attend calls re: expert issues (1.2); edit and revise expert reports (2.5); edit and revise discovery correspondence (0.5). | A Hammond | 5.30 | 6,810.50 |
| 4 December 2021 | Review and draft comments to draft Bates report (8.5); combine and draft W&C and Haynes Boone comments to draft expert reports (3.0); e-mails with A. Hammond, R. Gorsich, S. Hershey re: draft Bates White reports (0.7). | C Shepherd | 12.20 | 12,078.00 |
| 4 December 2021 | Call with W&C litigation team and bankruptcy team re: case and confirmation strategy (1.1); emails with Omni and C. Shepherd re: expert report data (0.2). | B Warner | 1.30 | 1,261.00 |
| 4 December 2021 | Revise and edit A&M expert report (1.4); team meeting re: same, voting deadline, upcoming depositions, and next steps (1.1); phone correspondence with A. Hammond re: the foregoing (0.5); phone correspondence with S. Crute re: expert report (0.3); | S Levy | 5.70 | 5,358.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | work with R. Telemi and printers on B. Whittman's binder (2.4). | | | |
| 4 December 2021 | Review B Whittman binder for deposition preparation (1.2); correspondence with R. Telemi re: same (0.2); edit binders and review documents for accuracy and consistency (0.5). | A Rogers | 1.90 | 1,387.00 |
| 4 December 2021 | Conduct Relativity searches re: Whittman Binder re: Board Minutes and Presentations re: Chartered Organizations, JPM Settlement, Restricted Assets Settlement, and TDPs (2.3); Telephone conversation with S. Levy re: same (0.3); Draft Whittman Deposition Binder index (0.4); Review documents re: Binder (1.5). | R Telemi | 4.50 | 3,285.00 |
| 4 December 2021 | Conduct document review and analysis in preparation of B. Whittman deposition (4.0); revise and update binder re: same (0.7). | A Zegger | 4.70 | 3,431.00 |
| 4 December 2021 | Review and save discovery documents re: Steptoe Local Council assets and properties. | C Edmonds | 0.70 | 444.50 |
| 4 December 2021 | New datasets download, validate, and stage for processing (0.5); data processing, monitor processing, run deduplication, and export deduped documents (0.5); import data into review platform and finalize for review (0.5); finalize document images and perform quality control assurance (0.5); weekend document review support (0.6); create production searches, run coding conflict checks, create production set, run production bates stamps, and export production data (1.2); provide case team production bates numbers, status updates, and summary (0.6). | T Chen | 4.40 | 1,452.00 |
| 4 December 2021 | Export data into hosting/analytics application (0.5); set up searches and review batch sets (0.5); run productions (0.4); review conflicts and search terms requests (0.4). | G Chemborisov | 1.80 | 594.00 |
| 5 December 2021 | Review and comment on Bates White expert report (4.6); review KCIC expert report (1.6); review data expert report (0.8). | G Kurtz | 7.00 | 12,075.00 |
| 5 December 2021 | Review and comment on expert reports by Bates White, A&M, and KCIC (4.1); review objectors' expert reports (1.0); call with B. Whitman re: comments to expert report (1.0); review materials for deposition preparation (2.1). | A Hammond | 8.20 | 10,537.00 |
| 5 December 2021 | Review and comment on draft Murray report (3.5); calls with C. Bates, A. Evans, M. Murray, and R. Gorsich re: draft expert reports (1.7); call with M. Murray re: draft data report (0.1); calls with R. Gorsich to discuss comments to draft expert reports (2.0); call with S. Hershey to discuss service of expert reports (0.1); call with A. Hammond re: draft expert reports (0.1); e-mails re: revisions to expert reports (0.7); review and provide further revisions and comments to draft Bates expert report (2.8); revise draft Burnett | C Shepherd | 13.20 | 13,068.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | expert report (2.2). | | | |
| 5 December 2021 | Call with plan supporting parties re: voting deadline extension (0.4); meet and confer call with parties in interest and W&C team re: voting deadline extension (1.0); call with S. Hershey re: confirmation expert retention question (0.1); review and comment on hearing talking points from J. Lauria (0.1); draft email to meet and confer parties in interest re: upcoming hearing remarks (0.3); call with E. Goodman and L. Baccash re: late-filed claims (0.2); draft update to W&C team re: late-filed claim motions (0.2). | B Warner | 2.30 | 2,231.00 |
| 5 December 2021 | Draft, revise, edit, and review others' comments re: B. Whittman's expert report (9.4); email with A&M and team re: same and upcoming depositions (0.6); email with A&M and team re: same (1.4); email with A. Rogers and A. Hammond re: legal research related to contention interrogatories and depositions (0.8); phone correspondence with A. Rogers and A. Hammond re: same (0.8); email with R. Telemi re: deposition binder, legal research for upcoming deposition, and next steps (0.6); phone call with R. Telemi re: same (0.2). | S Levy | 13.80 | 12,972.00 |
| 5 December 2021 | Telephone conference with D. Kim re: motion to stay bar date appeal (0.3); correspond with C. Tuffey re: draft of same (0.2); correspond with D. Kim re: motion for stay timeline (0.1). | T Smith | 0.60 | 564.00 |
| 5 December 2021 | Consideration of correspondence with S. Levy and R. Telemi (0.4); review research re: contention interrogatories and legal questions (5.0); draft and report response to A. Hammond and S. Levy (0.3); follow-up research issues re: same (2.0). | A Rogers | 7.70 | 5,621.00 |
| 5 December 2021 | Review May 19 hearing transcript re: PBGC counsel (1.2); draft email to A. Hammond re: same (0.4); conduct research re: 2021 Budget modification by A&m re: Whittman Expert Report (2.1); draft summary re: same (0.5); review and pull TCC's Berkeley Research Group Expert report and relied on documents (1.8); share with W&C team internally (0.1). | R Telemi | 6.10 | 4,453.00 |
| 5 December 2021 | Edit and review B Whittman Expert Report (12.6); call with B. Whittman, C. Binggeli, A. Hammond, and S. Levy to discuss changes to Expert Report (0.5). | D Kim | 13.10 | 8,318.50 |
| 5 December 2021 | Multiple sets of new data download, validate, and stage for processing (0.9); data processing, monitor processing, run deduplication, and export deduped documents (0.6); import data into review platform and finalize for review (0.5); finalize document images and perform quality control assurance (0.5); new FTP workspace and user access management (0.5); create multiple sets of production searches, run coding conflict checks, create production set, run production (0.6); provide document review/production weekend support (0.7). | T Chen | 4.30 | 1,419.00 |
| 5 December 2021 | Export data into hosting/analytics application (0.3); | G Chemborisov | 2.00 | 660.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | status update reports for case team (0.3); run requested searches (0.3); set up searches and review batch sets (0.3); run productions (0.4); review conflicts and search terms requests (0.4). | | | |
| 6 December 2021 | Participate in meet and confer with the Methodist counsel concerning corporate designee relating to feasibility (0.3); conference with S. Hershey re: same (0.2); conference with A. Hammond re: same (0.1); conference with S. Hershey and A. Hammond re: resolution with Methodist counsel (0.7); send emails to Methodist counsel (0.1); conference with S. Hershey, A. Hammond, and B. Whittman concerning the changes to the business plan (0.7); review the business plan (0.8); review B. Whitman expert report (1.8); conference with M. Andolina concerning meet and confer with Methodist (0.1); conference with W&C team post-hearing concerning insurance findings (0.6). | G Kurtz | 5.40 | 9,315.00 |
| 6 December 2021 | Deposition preparation sessions with A. Schuler (1.4); follow-up emails with BSA team and client (0.4). | M Andolina | 1.80 | 2,340.00 |
| 6 December 2021 | Prepare and meet with B. Whittman for deposition (8.2); attend conference call with G. Kurtz, J. Lauria re: hearing (0.5); follow-up call with G. Kurtz and S. Hershey re: same (0.5); meet and confer re: Catholics and Methodists request to defer deposition date (0.5); draft email re: same (0.4). | A Hammond | 10.10 | 12,978.50 |
| 6 December 2021 | Review and analyze amended schedules (0.5); review new cases and complaints for inclusion on amended schedules (0.7); correspondence with A. Bowron re: the same (0.1). | K McDonald | 1.30 | 1,287.00 |
| 6 December 2021 | E-mails with A. Evans and M. Murray re: opposing expert reports. | C Shepherd | 0.90 | 891.00 |
| 6 December 2021 | Analyze voting discovery report draft from Omni (0.2); correspond with L. Baccash and S. Hershey on same (0.1); correspond with K. Macdonald re: preliminary injunction schedule distribution (0.1); draft email to TCC re: voting discovery report (0.1); correspond with TCJC counsel and D. Rivero re: expert reports (0.1); review and comment on supplemental confirmation scheduling order draft (0.5); correspond with W&C team re: draft discovery voting report details (0.2); review and comment on revised draft of supplemental confirmation scheduling order from Morris Nichols (0.2); further review and comment on proposed revised confirmation scheduling order and certification of counsel (0.3). | B Warner | 1.80 | 1,746.00 |
| 6 December 2021 | Email with W&C team re: expert reports and document review (0.8); phone call with W&C team re: same (0.4); document review (0.8); discuss with R. Telemi to upload expert reports to FTP and share with A&M (0.6); email correspondence with W&C team re: upcoming meet-and-confers (0.1); review transcript of B. Whittman's prior deposition (1.6) and D. Dessie's deposition (2.2); pull excerpts from depositions for A. | S Levy | 9.70 | 9,118.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Hammond (3.2). | | | |
| 6 December 2021 | Review documents re: Schuler and Devang binder (2.6); review Devang deposition transcript re: Whittman Expert Report (2.2); telephone conversation with S. Levy re: same (0.9). | R Telemi | 5.70 | 4,161.00 |
| 6 December 2021 | Review and finalize A. Schuler deposition binder and additional shared files. | A Zegger | 1.40 | 1,022.00 |
| 6 December 2021 | FTP workspaces and user accounts management (0.6); multiple sets of data FTP uploads (0.7); communicate with co-counsel re: production information and provide instructions for data download (0.6); multiple sets of new data download, validate, and stage for processing (0.6); data processing, monitor processing, run deduplication, and export deduped documents (0.4); import data into review platform and finalize for review (0.5); generate document images and perform quality control assurance (0.5); provide attorneys document review support and investigate problematic files (0.6); create production searches, run coding conflict checks, create production set, run production (1.1); export documents in PDF format, data transfer, and update data tracking log (0.6). | T Chen | 6.20 | 2,046.00 |
| 6 December 2021 | Process documents for review (1.0); respond to user requests (0.3). | K Huang | 1.30 | 429.00 |
| 6 December 2021 | Export data into hosting/analytics application (0.4); run production request (0.4); export production population (0.5); status update reports for case team (0.5); run requested searches (0.4). | G Chemborisov | 2.20 | 726.00 |
| 7 December 2021 | Review TCC's motion to compel a joint communication and begin outlining response (1.1); attention to expert preparation for deposition (3.1); conference with J. Lauria concerning hearing (0.2); participate in team meeting concerning hearing and meeting with the coalition (1.4); review expert report of Conte, begin preparing deposition outline (5.1). | G Kurtz | 10.90 | 18,802.50 |
| 7 December 2021 | Meeting with B. Whittman prior to deposition (2.1); attend and defend deposition (7.0); calls with R. Tiedemann re: J Hunt preparation and meeting with J. Hunt to discuss corporate designee topics (1.5); call with M. Andolina re: B Whittman deposition (0.5). | A Hammond | 11.10 | 14,263.50 |
| 7 December 2021 | Final review of amended schedule 1 and notice of the same (1.2); synthesize and prepare documents for filing (0.4); correspondence with W&C team and MNAT team re: the same (0.2); review and analyze objection to Fifth Stipulation (0.4). | K McDonald | 2.20 | 2,178.00 |
| 7 December 2021 | Review materials to prepare for deposition of A. Azer (4.2); review opposing expert reports (2.0). | C Shepherd | 6.20 | 6,138.00 |
| 7 December 2021 | Call with S. Hershey re: discovery matters. | B Warner | 0.30 | 291.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 December 2021 | Email correspondence with W&C team and A&M re: sharing documents associated with expert reports with other parties (0.2); discuss B. Whittman's expert report and supporting documents tasks with R. Telemi (0.3); research and analysis re: expert deposition (2.8). | S Levy | 3.30 | 3,102.00 |
| 7 December 2021 | Attend Brian Whittman Deposition with relation to Expert Report and upcoming Rebuttal Report (5.1); review redacted Schuler notes re: Schuler Deposition (2.5); review Brian Whittman Expert Report Chart and compile underlying data (0.4); draft email re: same to team (0.5). | R Telemi | 8.50 | 6,205.00 |
| 7 December 2021 | Draft supplemental deposition materials (0.9); review and analyze board materials (1.0). | A Zegger | 1.90 | 1,387.00 |
| 7 December 2021 | FTP workspaces and user accounts management (0.6); multiple sets of data FTP uploads (0.7); run/create searches, export documents in PDF format, and data transfer (0.7); review vendor's document review and data collection bill for partner's approval (0.5); create production searches, run coding conflict checks, create production set, run production (0.6); export documents in PDF format, data transfer, and update data tracking log (0.6). | T Chen | 3.70 | 1,221.00 |
| 7 December 2021 | Status update reports for case team (0.5); run requested searches (0.4); error handle of problematic files (0.4); stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4). | G Chemborisov | 2.00 | 660.00 |
| 8 December 2021 | Prepare for expert deposition (2.7); continue drafting response to TCC motion (4.5); emails with Insurer concerning discovery requests and request for privileged log relating to notebook (0.4); conferences with S. Hershey re: same (0.3); participate in call with the coalition concerning TCC motion (0.3); conference with B. Warner concerning research for opposition to motion (0.2); participate in call with KCIC and Bates White about rebuttal reports (0.7). | G Kurtz | 9.10 | 15,697.50 |
| 8 December 2021 | Prepare A. Schuler for deposition. | M Andolina | 6.00 | 7,800.00 |
| 8 December 2021 | Prepare J. Hunt for deposition, including calls with J. Hunt, R. Tiedemann, and B. Whittman (6.3); call re: KCIC, A&M, and Bates White rebuttal reports (1.1); call with J. Celentino re: corporate designee deposition issues (0.8); review email correspondence with TCC re: discovery (0.6). | A Hammond | 8.80 | 11,308.00 |
| 8 December 2021 | Review and analyze new claim from ADNY local counsel, A. Rosenblatt (0.4); follow up correspondence with TCC re: approval for filing amended schedules (0.1). | K McDonald | 0.50 | 495.00 |
| 8 December 2021 | Correspond with W&C team and party in interest re: discovery request (0.1); correspond with insurance counsel re: status of settlement motion (0.1). | B Warner | 0.20 | 194.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Email correspondence with R. Telemi and C. Binggeli re: documents underlying chart from B. Whittman's expert report (0.1); research and analysis re: expert deposition (1.0); document review (0.9); email with A. Roger re: next steps (0.1); phone call with A. Roger re: same (0.3); email correspondence with W&C team re: responding to Insurer (0.1); email correspondence with A. Hammond and R. Telemi re: gathering documents for depositions and responding to TCC (0.1). | S Levy | 2.60 | 2,444.00 |
| 8 December 2021 | Confer with S. Levy re: Steptoe expert deposition question and potential involvement in expert deposition. | A Rogers | 0.30 | 219.00 |
| 8 December 2021 | Telephone conversation with M. Jaoude re: BSA Expert Report supporting documents (0.4); coordinate with review team re: same and draft review protocols (0.8); draft final document containing bates numbers re: expert report (2.2); conduct research re: TCC written deposition topics (1.6). | R Telemi | 5.00 | 3,650.00 |
| 8 December 2021 | Confer internally with M. Brock-Smith re: document review (0.1); conduct document review and analysis in anticipation of drafting written responses to TCC requests (1.7). | A Zegger | 1.80 | 1,314.00 |
| 8 December 2021 | Emails with R. Demoulin re: BSA bylaws and discovery. | D Rivero | 0.20 | 127.00 |
| 8 December 2021 | Reviewer group and account permissions management (0.5); run/create searches, formatting the bates numbers, export documents in PDF format, and data transfer (0.5); create production searches, run coding conflict checks, create production set, run production (0.6); export documents in PDF format, data transfer, and update data tracking log (0.5). | T Chen | 2.10 | 693.00 |
| 8 December 2021 | Image documents for review. | K Huang | 0.10 | 33.00 |
| 8 December 2021 | Run production request (0.4); export production population (0.3); set up batch searches (0.3); investigate the review issues (0.4); error handle problematic files (0.4); stage/normalize data for importing (0.3). | G Chemborisov | 2.10 | 693.00 |
| 9 December 2021 | Draft opposition to TCC's motion (3.1); conference with B. Warner re: same (0.1); Prepare for deposition for Conte (1.5); review expert report of Claro and prepare deposition outline (3.3). | G Kurtz | 8.00 | 13,800.00 |
| 9 December 2021 | Prepare A. Schuler for deposition (3.9); follow-up emails re: same (0.4); phone conferences re: same (0.4). | M Andolina | 4.70 | 6,110.00 |
| 9 December 2021 | Prepare for deposition of J. Hunt (1.2); attend and defend deposition of J. Hunt (7.3); attend conference call re: next steps and J Hunt Deposition (1.4). | A Hammond | 9.90 | 12,721.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 9 December 2021 | Review and analyze objection to fifth stipulation (0.3); correspondence with W&C team re: the same (0.1); review and analyze stay issues re: Episcopal Diocese of Long Island (0.3). | K McDonald | 0.70 | 693.00 |
| 9 December 2021 | Call with L. Lawrence, R. Malionek, E. Martin, N. DuBose, B. Dozier, E. Grim, and M. Neely to discuss rebuttal reports (0.3); review opposing expert reports (6.5). | C Shepherd | 6.80 | 6,732.00 |
| 9 December 2021 | Call with P. Topper re: agenda and case updates (0.1); emails with Omni team and W&C team re: production of ballots (0.1); call with R. Tiedemann re: confirmation scheduling order (0.1); emails with S. Hershey re: ballot discovery matters (0.2). | B Warner | 0.50 | 485.00 |
| 9 December 2021 | Review letter from TCC re: answering questions in lieu of deposition topics (0.5); draft notes re: document pull for same (0.5); review documents cited by TCC (2.0); review other pulled documents (1.3); email with document review team re: same and next steps (1.1); phone call with document review team re: same (0.9); email with A. Rogers re: next steps (0.2); phone call with A. Rogers re: same (0.2); pull legal research for A. Rogers (0.2); email correspondence with A. Hammond re: status of document pull and next steps (0.2). | S Levy | 7.10 | 6,674.00 |
| 9 December 2021 | Document review for TCC topic requests. | L Quinn | 5.30 | 3,869.00 |
| 9 December 2021 | Coordinate deposition attendance re: Schuler and Hunt depositions re: making marked exhibits available to team (1.3); attend Hunt deposition (2.4); review document productions for client conversations (0.7); conduct research re: TCC written deposition questions (4.5); draft summary of findings to team (0.6). | R Telemi | 9.50 | 6,935.00 |
| 9 December 2021 | Conduct document review and analysis in anticipation of drafting written responses to TCC requests (11.0); correspond internally with M. Brock-Smith and R. Telemi re: the same (0.2). | A Zegger | 11.20 | 8,176.00 |
| 9 December 2021 | Discuss assignments re: TCC discovery topic with A. Zegger and R. Phadtare (0.3); search for and review discovery documents on Relativity re: BSA discovery topic considerations (2.0). | C Edmonds | 2.30 | 1,460.50 |
| 9 December 2021 | Multiple sets of new data download, validate, and stage for processing (0.6); data processing, monitor processing, remediate exceptions (1.3); import data into review platform and finalize for review (0.5); finalize document images and perform quality control assurance (0.5); create production searches, run coding conflict checks, create production set, run production (1.5); run/create keyword searches, and provide reviewer training (0.6); export documents in PDF format, data transfer, and update data tracking log (0.5). | T Chen | 5.50 | 1,815.00 |
| 9 December 2021 | Export data into hosting/analytics application (0.4); run | G Chemborisov | 2.20 | 726.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | production request (0.4); export production population (0.5); investigate the review issues (0.5); run requested searches (0.4). | | | |
| 10 December 2021 | Review expert report of Claro (2.7); prepare deposition outline for Claro (4.1); conference with experts concerning reports, including Bates White & KCIC (1.6); conference with R. Gorsich and C. Shepherd concerning work on rebuttal expert reports (1.0); conference with A. Hammond concerning expert reports (0.1). | G Kurtz | 9.50 | 16,387.50 |
| 10 December 2021 | Phone conferences and emails with BSA team, Bates White and KCIC re: expert report status and review same (1.3); revise response to TCC emergency motion (0.8); follow-up emails re: same (0.2). | M Andolina | 2.30 | 2,990.00 |
| 10 December 2021 | Call with A. Watson re: deposition questions (1.0); review correspondence forwarded by A. Watson to draft responses to deposition questions (1.5); call with A&M re: rebuttal report (0.5); call with A&M re: Rock Creek report (1.0); call with R. Telemi and A. Zegger re: preparation of responses to written discovery (0.9); review Claro expert report (2.4); call with G. Kurtz and Bates White re: Rebuttal expert report (0.1); call with G. Kurtz re: Bates White Rebuttal report (0.6); correspondence with J. Hunt re: responses to written discovery (0.5). | A Hammond | 8.50 | 10,922.50 |
| 10 December 2021 | Review draft 9019 motion re: Senetz litigation and declaration for same (0.4); correspond with S. Murray and M. Linder re: same (0.3). | D Kim | 0.70 | 731.50 |
| 10 December 2021 | Correspondence with S. Manning re: amended schedules. | K McDonald | 0.20 | 198.00 |
| 10 December 2021 | Call with G. Kurtz, A. Hammond, N. DuBose, B. Whittman, C. Binggeli, E. Hanke, C. Bates, M. Murray re: rebuttal expert reports (1.6); call with G. Kurtz and R. Gorsich re: Bates White rebuttal (1.0); review hearing transcript re: discovery disputes re: claim submission process (0.3); e-mails with G. Kurtz and A. Hammond re: hearing transcript (0.2); review and outline response to Conte expert report (3.1). | C Shepherd | 6.20 | 6,138.00 |
| 10 December 2021 | Multiple emails with W&C team re: status of voting discovery. | B Warner | 0.20 | 194.00 |
| 10 December 2021 | Document review for depositions. | L Quinn | 4.80 | 3,504.00 |
| 10 December 2021 | Attend WebEx calls with A. Hammond and BSA team re: TCC written deposition responses (3.1); revise and draft TCC written deposition responses (6.6). | R Telemi | 9.70 | 7,081.00 |
| 10 December 2021 | Conduct additional document review (9.0); draft analyses of TCC requests (2.1). | A Zegger | 11.10 | 8,103.00 |
| 10 December 2021 | Discuss assignment with A. Zegger re: discovery | C Edmonds | 0.90 | 571.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | topics (0.1); conduct research re: discovery topic Relativity search (0.6); revise tracker re: Topic 25 materials (0.2). | | | |
| 10 December 2021 | New data download, validate, and stage for processing (0.5); data processing, monitor processing, and export (0.5); import data into review platform and finalize for review (0.5); finalize document images and perform quality control assurance (0.5); create production searches, run coding conflict checks, create production set, run production, and perform production data final QC (0.6); FTP user access management, monitoring incoming new data, and production datasets upload (0.7). | T Chen | 3.30 | 1,089.00 |
| 10 December 2021 | Prepare document images for production (0.3); process document for production (1.0). | K Huang | 1.30 | 429.00 |
| 10 December 2021 | Error handle of problematic files (0.4); stage/normalize data for importing (0.3); investigate the review issues (0.5); status update reports for case team (0.5); run requested searches (0.4); set up batch searches (0.5). | G Chemborisov | 2.60 | 858.00 |
| 11 December 2021 | Revise opposition to the TCC's motion (0.9); call with W&C team and Haynes & Boone concerning experts and depositions of experts (0.7); further revisions to opposition to the TCC's motion (1.1); conference with coalition concerning opposition to TCC motion (0.3); continue preparing for deposition of Claro (3.8). | G Kurtz | 6.80 | 11,730.00 |
| 11 December 2021 | Revise updated response to TCC emergency motion (0.6); follow-up emails with G. Kurtz and BSA litigation team re: same (0.3); phone conferences with G. Kurtz and BSA litigation team re: same (0.2). | M Andolina | 1.10 | 1,430.00 |
| 11 December 2021 | Analyze and review of expert reports and issues re: rebuttal (2.4); edit and revise responses to deposition questions re: camp properties (2.2); review information supplied by J. Watson re: same (1.0); call with B. Whittman and C. Binggeli re: rebuttal expert reports (1.1). | A Hammond | 6.70 | 8,609.50 |
| 11 December 2021 | Revise and draft TCC written deposition responses (2.4); implement comments from Andrea Watson from BSA (1.2). | R Telemi | 3.60 | 2,628.00 |
| 11 December 2021 | Draft and edit analyses of TCC requests (5.0); emails internally (W&C team) and with the client re: the same (0.5). | A Zegger | 5.50 | 4,015.00 |
| 11 December 2021 | Perform production data QC and weekend support. | T Chen | 3.30 | 1,089.00 |
| 11 December 2021 | Stage/normalize data for importing (0.5); export data into hosting/analytics application (0.4); run production request (0.4); export production population (0.5); error handle of problematic files (0.5). | G Chemborisov | 2.30 | 759.00 |
| 12 December 2021 | Conference with Haynes & Boone and White & Case | G Kurtz | 6.70 | 11,557.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | team concerning allocation of expert depositions and related expert issues (0.8); further revisions to the opposition of the TCC motion to compel a joint solicitation (1.1); review research in support of the opposition to the TCC's motion (0.9); review Claro expert report and continued drafting deposition questions (3.9). | | | |
| 12 December 2021 | Revise opposition to TCC emergency motion (0.5); emails with G. Kurtz and BSA litigation team re: opposition to TCC emergency motion (0.2). | M Andolina | 0.70 | 910.00 |
| 12 December 2021 | Call with Local Councils re: rebuttal expert reports (1.1); attend deposition preparation with B. Whittman (1.5); calls with B. Whittman and C. Binggeli (0.6); call with Haynes Boone, W&C re: expert reports (1.0); review expert reports (1.4); call with R. Tiedemann re: pension issues (0.5). | A Hammond | 6.10 | 7,838.50 |
| 12 December 2021 | Call with R. Gorsich re: releases and channeling injunction issues (0.3); fact research re: releases and claims against Chartered Organizations (2.5); e-mails with R. Gorsich and discovery team re: expert discovery (0.5). | C Shepherd | 3.30 | 3,267.00 |
| 12 December 2021 | Prepare binder re: Brian Whittman Deposition day 2. | R Telemi | 3.30 | 2,409.00 |
| 12 December 2021 | Conduct document review and analysis in preparation of responses to TCC requests. | A Zegger | 1.70 | 1,241.00 |
| 12 December 2021 | Calls/communications/meetings with case team re: document productions and provide weekend support (1.5); create production searches, run coding conflict checks, and provide team production specifications (0.7). | T Chen | 2.20 | 726.00 |
| 12 December 2021 | Perform quality control on production. | K Huang | 0.60 | 198.00 |
| 12 December 2021 | Run production request (0.4); export production population (0.4); populate metadata and field fixing (0.2). | G Chemborisov | 1.00 | 330.00 |
| 13 December 2021 | Draft opposition to TCC's motion for a joint communication (1.7); Prepare for oral argument concerning the TCC's motion for a joint communication (3.1); conference with S. Hershey concerning further production of documents concerning TDPs (0.2); conference with J. Lauria concerning confirmation issues and TCC motion (0.3); call with Haynes & Boone concerning experts (0.4); participate in meet and confer with insurers concerning the confirmation schedule (0.3); continued preparing for expert deposition of Claro (3.1). | G Kurtz | 9.10 | 15,697.50 |
| 13 December 2021 | Revise opposition to TCC emergency motion (0.5); emails with BSA litigation team re: additional revisions and citations to opposition to TCC emergency motion (0.3); phone conferences re: youth protection expert issues with expert and client (0.3); emails with same | M Andolina | 1.30 | 1,690.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.2). | | | |
| 13 December 2021 | Prepare for deposition of B. Whittman (2.3); attend and defend deposition of B. Whittman (7.0). | A Hammond | 9.30 | 11,950.50 |
| 13 December 2021 | Research for objections to modifying or extending injunction (1.2); outline arguments for response to objection to Fifth Stipulation (0.9); analyze correspondence from S. Fisher and S. Manning (0.2); review and analyze finalized amended schedule 2 (0.4). | K McDonald | 2.70 | 2,673.00 |
| 13 December 2021 | Fact research re: theories of liability asserted against Chartered Organizations (1.3); e-mails with W&C team re: fact research into claims against Chartered Organizations (0.8); e-mails re: rebuttal expert work (0.4); call with G. Kurtz, R. Gorsich, E. Martin, A. Azer, and N. DuBose re: Bates White analysis (0.5); e-mails with S. Hershey, M. Jaoude, and M. Murray re: expert discovery (0.7); review opposing expert reports (3.4); research re: rebuttal arguments (3.0). | C Shepherd | 10.10 | 9,999.00 |
| 13 December 2021 | Email W. Reppert (Bates White) and W&C team re: voting and claim discovery reporting project and next steps. | B Warner | 0.20 | 194.00 |
| 13 December 2021 | Review materials in expert deposition preparation of M. Scarcella. | C D'Oria | 1.20 | 876.00 |
| 13 December 2021 | Review documents re: prepetition claims against Chartered Organizations. | A Hong | 3.60 | 2,628.00 |
| 13 December 2021 | Correspondence with M. Jaoude, R. Demoulin, M. Brock-Smith, and discovery team re: upcoming deposition assignments (0.3); preliminary review of Scarcella expert report (0.3); conduct research re: Steptoe spreadsheet issue for S. Levy and A. Hammond (3.3); confer with J. Thomas, R. Telemi, I. Fathy, and others re: expert reports challenging trust distribution procedures (0.5). | A Rogers | 4.40 | 3,212.00 |
| 13 December 2021 | Attend Brian Whittman Deposition (in person) as second chair. | R Telemi | 8.40 | 6,132.00 |
| 13 December 2021 | Review materials in preparations for B. Whittman deposition (5.0); review and edit draft responses to TCC requests (3.9). | A Zegger | 8.90 | 6,497.00 |
| 13 December 2021 | Review discovery documents re: M Scarcella's testimony to prepare for his testimony. | A Costello | 1.70 | 1,079.50 |
| 13 December 2021 | Review several hearing transcripts (1.0); draft material re: party requests and extension of time (0.7). | C Edmonds | 1.70 | 1,079.50 |
| 13 December 2021 | Perform production data quality final QCs for multiple sets (0.6); update production summary and log (0.5); calls/communications with case team re: new document productions (0.5); calls/communications with | T Chen | 4.90 | 1,617.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | case team re: new FTP and data upload, and provide team instructions/details (0.6); FTP transcripts intake (0.5); calls/communications with OMNI to provide suggestions with mass data transfer (1.5); monitor incoming data for an urgent overnight production request and provide case team ETAs (0.7). | | | |
| 13 December 2021 | Set up FTP and upload documents. | K Huang | 0.60 | 198.00 |
| 13 December 2021 | Status update reports for case team (0.5); run requested searches (0.4); error handle problematic files (0.4); stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4). | G Chemborisov | 2.00 | 660.00 |
| 13 December 2021 | Overlay corrected metadata for Insurer's production in Relativity (0.9); review W&C case team emails (0.2); investigate issues with uploading large volumes of ballots by Omni (0.8). | M Fuhr | 1.90 | 731.50 |
| 14 December 2021 | Outline response to motion to extend confirmation schedule (0.8); participate in call with Bates White, Haynes & Boone and R. Gorsich and S. Hershey and C. Shepherd concerning expert rebuttal reports (2.0); outline additional work for rebuttal reports (1.7); review numerous emails concerning confirmation issues and sanction motion (0.4). | G Kurtz | 4.90 | 8,452.50 |
| 14 December 2021 | Edit and revise expert rebuttal disclosures (0.7); draft correspondence to request excel files from Berkeley Research Group (0.8); call with J Hunt re: written deposition questions (0.7); call with A. Watson re: written deposition questions (0.5); edit and revise same (1.0); review of camping reports (0.7); review correspondence with Bates White and KCIC re: rebuttal expert reports (1.1). | A Hammond | 5.50 | 7,067.50 |
| 14 December 2021 | Analyze objection to Fifth Stipulation (0.8); draft response in opposition to motion to modify (1.2); revise draft (0.6); final review of amended schedule 2 papers for filing (0.3). | K McDonald | 2.90 | 2,871.00 |
| 14 December 2021 | Review materials in expert deposition preparation of M. Scarcella. | C D'Oria | 6.40 | 4,672.00 |
| 14 December 2021 | Analyze TCC's objections to Debtors' categorical privilege log. | A Hong | 2.90 | 2,117.00 |
| 14 December 2021 | Research re: expert reliance re: Steptoe expert (5.0); draft research correspondence to A. Hammond re: preliminary findings (0.4); confer with R. Telemi re: rebuttal, procedural posture, and revise research work product (0.4). | A Rogers | 5.80 | 4,234.00 |
| 14 December 2021 | Attend call with A. Hammond and Andrea Watson of BSA re: TCC written deposition responses (1.2); revise written deposition responses (5.6); review BSA Expert Reports re: supporting documents (1.8); correspond with production team re: relevant documents (0.4). | R Telemi | 9.00 | 6,570.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 December 2021 | Conduct review of expert reports and cited materials (3.0); review and edit draft TCC responses (2.0); confer with A. Costello and S. Precht re: review of expert reports (1.1). | A Zegger | 6.10 | 4,453.00 |
| 14 December 2021 | Meet (partial) with A. Zegger and S. Precht to review progress on BSA document review re: M Scarcella expert report. | A Costello | 0.60 | 381.00 |
| 14 December 2021 | Review and save cited documents re: M. Scarcella Expert Report. | C Edmonds | 0.30 | 190.50 |
| 14 December 2021 | Monitor/download incoming batches of data for an urgent overnight production request, unzip, validate and stage data for processing (0.6); multiple sets of data processing and monitor processing (0.6); communications with OMNI re: new data and provide case team status update (0.6); run searches, perform custom dupes analysis, and provide case team reports (0.6); QC searches, format syntax, and export documents in PDF format, and provide case team status updates (0.7); finalize document images and perform quality control assurance (0.4); create production searches and production set, run production (0.6). | T Chen | 4.10 | 1,353.00 |
| 14 December 2021 | Prepare document productions (1.0); export production images (0.6); process documents for review (0.8). | K Huang | 2.40 | 792.00 |
| 14 December 2021 | Run production request (0.4); export production population (0.5); set up batch searches (0.5); investigate the review issues (0.4); export data into hosting/analytics application (0.4). | G Chemborisov | 2.20 | 726.00 |
| 14 December 2021 | Continue monitoring status of uploading and production of large volumes of ballots. | M Fuhr | 0.90 | 346.50 |
| 15 December 2021 | Review motion to adjourn confirmation hearing and outline response (1.0); draft response to motion to adjourn confirmation hearing (4.9); conference with S. Hershey re: same (0.3); review and outline expert issues and examinations (2.1); review and outline rebuttal expert reports (2.1); review and respond to email from C. Bates concerning rebuttal analysis (0.3). | G Kurtz | 10.70 | 18,457.50 |
| 15 December 2021 | Review Plaintiff's expert reports re: claims values and damages (1.0); emails with BSA Litigation team re: expert issues and strategy (0.2); phone conferences with same re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 15 December 2021 | Edit and revise rebuttal expert report of B. Whittman (2.1); call with B. Whittman and C. Binggeli re: same (2.2); attend weekly conference call re: expert reports (1.0); review of Insurer settlement (1.0); correspondence with N. Thompson re: same (0.2); review Rock Creek expert report (1.0); research re: same (0.2). | A Hammond | 7.70 | 9,894.50 |
| 15 December 2021 | Review and revise draft response to motion to modify | K McDonald | 1.80 | 1,782.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | injunction (1.5); phone conference with E. Rosenberg re: draft (0.2); phone conference with M. Kenny re: pro se plaintiff A.S.'s motion to modify (0.1). | | | |
| 15 December 2021 | Review materials re: deposition preparation re: M. Scarcella. | C D'Oria | 0.30 | 219.00 |
| 15 December 2021 | Legal research re: categorical privilege logs (2.5); draft summary of findings re: same (0.7); emails with S. Hershey re: categorical privilege logs (0.8); draft letter to TCC re: privilege logs (1.2); call with S. Hershey re: same (0.1); revise draft letter to TCC (0.9); review emails re: TCC production (0.2). | A Hong | 6.40 | 4,672.00 |
| 15 December 2021 | Conduct legal research re: expert witnesses and reliance upon other expert reports (2.9); confer with M. Jaoude, R. Demoulin, and T. Romer re: assignment (0.5); correspondence re: discrete assignments and responding to insurers' motion (0.3). | A Rogers | 3.70 | 2,701.00 |
| 15 December 2021 | Telephone conversation with M. Jaoude re: Response to Insurers' Motion to Modify Confirmation Schedule (0.3); revise TCC written deposition responses (3.5). | R Telemi | 3.80 | 2,774.00 |
| 15 December 2021 | Review records of testimony by M Scarcella. | A Costello | 1.80 | 1,143.00 |
| 15 December 2021 | Finalize and provide case team production summary table and chart (1.5); production log update (0.3); back up production data to case team shared folder (1.1); communications with OMNI re: incoming voting ballots and confirming data manifest (0.6). | T Chen | 3.50 | 1,155.00 |
| 15 December 2021 | Prepare productions information. | K Huang | 0.20 | 66.00 |
| 15 December 2021 | Stage/normalize data for importing (0.5); export data into hosting/analytics application (0.4) run production request (0.4); status update reports for case team (0.5); run requested searches (0.4). | G Chemborisov | 2.20 | 726.00 |
| 16 December 2021 | Draft opposition to motion to adjourn the confirmation hearing (4.4); conference with A. Hammond concerning rebuttal reports (0.2); analyze rebuttal report issues (0.6); prepare A. Azer for deposition (1.5); prepare for deposition of Claro expert (0.3). | G Kurtz | 7.00 | 12,075.00 |
| 16 December 2021 | Phone call with TCC (A. Kornfeld) re: deposition schedule and discovery issues (0.1); emails with same re: same (0.2); email update to BSA litigation team (0.3); review rebuttal report schedule and emails re: same with BSA litigation team (0.3). | M Andolina | 0.90 | 1,170.00 |
| 16 December 2021 | Call re: written discovery responses with R. Tiedemann and G. Kurtz (0.8); edit and revise same (0.9); edit and revise rebuttal expert report of B. Whittman (2.1); review expert report of Berkeley Research Group (2.0); call with Wills Towers Watson re: discovery (0.5); review Rock Creek expert report (1.6). | A Hammond | 7.90 | 10,151.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 December 2021 | Analyze cases cited in Plaintiff A.S.'s request to modify the injunction and summarize them (0.7); revise draft response to request to modify injunction (1.7); review and analyze unredacted amended schedule 1 and correspondence with MNAT team re: the same (0.4); review and revise OMNI service list (1.5); incorporate E. Rosenberg's edits to response draft (0.4); research re: vacature of final order (0.5). | K McDonald | 5.20 | 5,148.00 |
| 16 December 2021 | Draft comprehensive email to W. Reppert (Bates White) re: voting discovery, data request and potential response on same. | B Warner | 0.30 | 291.00 |
| 16 December 2021 | Review TCC production re: letter request no. 1 (0.7); call with S. Hershey re: letter (0.1); revise letter to TCC (0.4); review Bates White and Claro expert reports (2.0). | A Hong | 3.20 | 2,336.00 |
| 16 December 2021 | Research re: insurers' motions and discovery requests (1.4); confer with R. Demoulin and M. Brock-Smith re: responsiveness of documents, uploading responsive documents to the relevant folders (0.7); review secondary literature re: expert reports, testimony, discovery obligations, Daubert challenges, and motions to exclude (1.0); review case law re: research questions on same (4.9); draft research memo re: findings on same (1.0); revise findings (0.2); confer with A. Hammond re: research (0.1). | A Rogers | 9.30 | 6,789.00 |
| 16 December 2021 | Revise TCC written deposition responses (2.3); draft and revise Debtors objection to Certain Insurers Motion to Modify (6.9). | R Telemi | 9.20 | 6,716.00 |
| 16 December 2021 | Review and respond to litigation team inquiry re: document production. | C Tuffey | 0.20 | 127.00 |
| 16 December 2021 | Perform production data final QC (0.5); multiple sets of new data download, unzip, validate, and stage for processing (0.5). | T Chen | 1.00 | 330.00 |
| 16 December 2021 | Prepare document export. | K Huang | 0.60 | 198.00 |
| 16 December 2021 | Export data into hosting/analytics application (0.4); run production request (0.4); export production population (0.5); set up batch searches (0.5); run requested searches (0.4). | G Chemborisov | 2.20 | 726.00 |
| 17 December 2021 | Prepare A. Azer for deposition (2.5); continue drafting opposition to the insurer's motion to adjourn the confirmation hearing (3.1); conference with S. Hershey re: same (0.3); conference with A. Hammond concerning rebuttal reports (0.3); continue outlining expert issues of (1.6). | G Kurtz | 7.80 | 13,455.00 |
| 17 December 2021 | Review materials for A. Azer deposition prep (0.8); attend A. Azer deposition prep (0.7); draft and send email to A. Kornfeld re: discovery issues (0.1); phone conferences with BSA litigation team (G. Kurtz) re: response to scheduling motion (0.6); emails with same | M Andolina | 2.50 | 3,250.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | re: same (0.3). | | | |
| 17 December 2021 | Call with client re: written responses to deposition questions (0.6); call with R. Tiedemann re: same (0.5); review rebuttal expert designations (0.6); call with J. Thomas (0.4) and R. Tiedemann re: rebuttal expert designations (0.3); review expert report from Catholics and Methodists (1.1); email correspondence re: same (0.3); review rebuttal expert report of B. Whittman (1.4); review precedent chapter 11 mass torts decision (0.9). | A Hammond | 6.10 | 7,838.50 |
| 17 December 2021 | Phone conference with E. Rosenberg and P. Topper re: Plaintiff A.S. (0.1); analyze and revise A.S. motion to modify response brief (1.4); review and revise Omni Service List (1.7). | K McDonald | 3.20 | 3,168.00 |
| 17 December 2021 | Call with W. Reppert (Bates White), L. Baccash and C. Tuffey re: voting data requests letter. | B Warner | 0.40 | 388.00 |
| 17 December 2021 | Review expert reports re: claim valuation and TDPs (2.9); emails with C. Shepherd and M. Brock-Smith re: same (0.3). | A Hong | 3.20 | 2,336.00 |
| 17 December 2021 | Review various motions from insurers re: discovery. | A Rogers | 0.90 | 657.00 |
| 17 December 2021 | Revise TCC written deposition responses (4.1); draft and revise Debtors objection to Certain Insurers Motion to Modify (4.9). | R Telemi | 9.00 | 6,570.00 |
| 17 December 2021 | Conduct document review and analysis for opposition motion (1.4); review and edit draft motion (2.5); correspond internally with J. Thomas, R. Telemi and discovery team re: the same (0.1). | A Zegger | 4.00 | 2,920.00 |
| 17 December 2021 | Research re: brief due the following week. | A Costello | 1.80 | 1,143.00 |
| 17 December 2021 | Research re: BSA scheduling order (1.9); draft citations for order draft editing re: BSA scheduling order (0.4). | C Edmonds | 2.30 | 1,460.50 |
| 17 December 2021 | Call with Bates White, B. Warner and L. Baccash re: voting tabulation and discovery requests (0.5); review voting report (0.1) and distribute same internally and to parties in interest (0.1); summarize response re: discovery request (0.5). | C Tuffey | 1.20 | 762.00 |
| 17 December 2021 | Update data tracking log and provide case team the update (0.5); FTP workspaces and user accounts management (0.5); multiple sets of data FTP uploads (0.6); export documents in PDF format, back up production data to case team shared folder (0.7). | T Chen | 2.30 | 759.00 |
| 17 December 2021 | Process documents for review (0.8); prepare document production (0.8). | K Huang | 1.60 | 528.00 |
| 17 December 2021 | Status update reports for case team (0.5); run | G Chemborisov | 1.60 | 528.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | requested searches (0.4); error handle problematic files (0.4); stage/normalize data for importing (0.3). | | | |
| 17 December 2021 | Download Bates White documents (0.2); and finalize for processing and production (0.4). | M Fuhr | 0.60 | 231.00 |
| 18 December 2021 | Review of expert reports (1.0); call with B. Whittman and C. Binggeli re: same (0.5); call with R. Tiedemann re: written deposition questions (0.4); and review of same (0.4). | A Hammond | 2.30 | 2,955.50 |
| 18 December 2021 | Email correspondence with W&C team re: document review for written responses to TCC topics. | S Levy | 0.20 | 188.00 |
| 18 December 2021 | Legal research re: trust distribution procedures (3.5); email to C. Shepherd re: same (0.1). | A Hong | 3.60 | 2,628.00 |
| 18 December 2021 | Draft and revise Debtors objection to Certain Insurers Motion to Modify. | R Telemi | 7.20 | 5,256.00 |
| 18 December 2021 | Review and edit draft opposition motion (3.0); conduct document review and analysis re: the same (4.9). | A Zegger | 7.90 | 5,767.00 |
| 18 December 2021 | Provide document review/production weekend support (0.6); multiple sets of new data download, validate, and stage for processing (0.6); production data FTP upload and provide zip passwords (0.6). | T Chen | 1.80 | 594.00 |
| 18 December 2021 | Stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4) run production request (0.4); export production population (0.5); error handling of problematic files (0.4). | G Chemborisov | 2.00 | 660.00 |
| 19 December 2021 | Prepare A. Azer for deposition (5.0); further revisions to opposition to motion to adjourn the confirmation hearing (0.5); conference with TCC and M. Andolina concerning the TCC's proposal to adjourn and bifurcate the confirmation hearing (0.4). | G Kurtz | 5.90 | 10,177.50 |
| 19 December 2021 | Phone conferences and emails with R. Pachulski and A. Kornfeld re: scheduling motion (0.7); follow-up emails with BSA litigation team re: scheduling motion (0.2). | M Andolina | 0.90 | 1,170.00 |
| 19 December 2021 | Review and edit A&M expert report (4.0); emails with A&M re: same (0.3); emails re: written responses to deposition questions with R. Tiedemann (0.3); calls with R. Tiedemann re: same (0.2); comment on written responses to deposition questions (0.3); emails with G. Kurtz and S. Hershey re: deposition topics to be covered by A. Azer (0.2); calls with same re: same (0.2). | A Hammond | 5.50 | 7,067.50 |
| 19 December 2021 | Review documents in preparation for A. Azer deposition (2.5); attend videoconference deposition preparation for A. Azer (4.1); review draft Bates rebuttal expert report (3.1). | C Shepherd | 9.70 | 9,603.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 December 2021 | Draft and revise Debtors objection to Certain Insurers Motion to Modify. | R Telemi | 6.80 | 4,964.00 |
| 19 December 2021 | Review and edit draft opposition motion (2.5); conduct document review and analysis re: the same (4.7). | A Zegger | 7.20 | 5,256.00 |
| 19 December 2021 | Review and analyze Schuler deposition transcript. | C Edmonds | 2.20 | 1,397.00 |
| 19 December 2021 | Provide document review/production weekend support (0.6); perform production data final QC and FTP upload (0.6); multiple sets of new data download, validate, and stage for processing (0.5). | T Chen | 1.70 | 561.00 |
| 19 December 2021 | Export data into hosting/analytics application (0.4); run production request (0.4); export production population (0.5); set up batch searches (0.5); investigate the review issues (0.4). | G Chemborisov | 2.20 | 726.00 |
| 19 December 2021 | Download and process insurer production (0.9); and update production log (0.4). | M Fuhr | 1.30 | 500.50 |
| 20 December 2021 | Review and analyze motion to adjourn confirmation hearing (3.8); revise the opposition to motion to adjourn confirmation hearing (0.9); review the joinders and oppositions to the motion to adjourn the confirmation hearing (1.0); conference with M. Andolina concerning motion to adjourn the confirmation hearing and expert issues (0.4). | G Kurtz | 6.10 | 10,522.50 |
| 20 December 2021 | Review and edit Willis Towers expert report (1.3); review case law re: pension issues (0.8); review and comment on expert report of A&M (2.6); call with R. Tiedemann re: responses to written deposition questions (0.5). | A Hammond | 5.20 | 6,682.00 |
| 20 December 2021 | Phone conference with E. Rosenberg re: OMNI Service List. | K McDonald | 0.10 | 99.00 |
| 20 December 2021 | Attend deposition of A. Azer (6.5); review draft Bates rebuttal report (1.6). | C Shepherd | 8.10 | 8,019.00 |
| 20 December 2021 | Review, edit, and finalize opposition motion (4.0); correspond internally with J. Thomas and discovery team re: expert reports and cited materials (0.2). | A Zegger | 4.20 | 3,066.00 |
| 20 December 2021 | Review and draft material re: Schuler deposition transcript and Desai Transcript. | C Edmonds | 2.30 | 1,460.50 |
| 20 December 2021 | Perform production data final QC. | T Chen | 0.50 | 165.00 |
| 20 December 2021 | Status update reports for case team (0.5); run requested searches (0.4); error handle problematic files (0.4); stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4). | G Chemborisov | 2.00 | 660.00 |
| 20 December 2021 | Revise production log. | M Fuhr | 0.50 | 192.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 21 December 2021 | Edit and revise A&M expert report (2.0); call with Mr. Binggeli re: same (0.3); attend conference call re: Willis Towers expert report (1.3). | A Hammond | 3.60 | 4,626.00 |
| 21 December 2021 | Call with A. Evans and W. Reppert (Bates White) re: draft Bates rebuttal report (1.1); review and comment on draft Bates rebuttal report (4.0). | C Shepherd | 5.10 | 5,049.00 |
| 21 December 2021 | Draft citation for case quote re: BSA hearing preparation. | C Edmonds | 0.20 | 127.00 |
| 21 December 2021 | Email with Methodists re: ballots (0.2); review Proof Of Claim docket re: MNAT inquiry (0.2); emails with MNAT and Omni re: same (0.2); review data room access for mediation parties (0.5); summarize same (0.4). | C Tuffey | 1.50 | 952.50 |
| 21 December 2021 | Multiple sets of new data download, unzip, validate, and communicate with W&C team re: the errors. | T Chen | 0.50 | 165.00 |
| 21 December 2021 | Run production request (0.4); export production population (0.5); set up batch searches (0.5); investigate the review issues (0.4); export data into hosting/analytics application (0.4). | G Chemborisov | 2.20 | 726.00 |
| 22 December 2021 | Review expert rebuttal report (2.3); conference with J. Lauria concerning expert issues (0.6); emails concerning the provision of information on voting reports (0.2); review emails concerning discovery/confirmation schedule (0.3); emails concerning whether to provide certain surrogated information concerning voting (0.1). | G Kurtz | 3.50 | 6,037.50 |
| 22 December 2021 | Call with Potter Anderson re: scheduling of rebuttal reports (0.5); edit and revise written deposition responses to TCC's corporate designee notice (1.5); call with R. Tiedemann re: same (0.3); draft and respond to correspondence re: M. Kibler report and review of additional files produced (0.9); edit and revise rebuttal to Berkeley Research Group report (3.2). | A Hammond | 6.40 | 8,224.00 |
| 22 December 2021 | Review and analyze correspondence from S. Fisher and S. Manning re: schedules (0.4); phone conference with E. Rosenberg re: subpoena (0.1); review and analyze subpoena and docket in P.M.C. v. Watchung Area Council (0.5); review and analyze correspondence from K. Stocker re: status report and objection to preliminary injunction (0.7). | K McDonald | 1.70 | 1,683.00 |
| 22 December 2021 | Attend meet and confer with other parties re: schedule (1.0); research in support of Bates rebuttal expert report (3.2). | C Shepherd | 4.20 | 4,158.00 |
| 22 December 2021 | QC vendor invoices (0.6); organize data folder (0.4); run customized searches and provide bates numbers accordingly (0.6); draft and provide case team production summary (0.4); new data download, validate, and stage for processing (0.4); generate | T Chen | 3.80 | 1,254.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | document images and perform quality control assurance (0.4); create multiple productions searches, create production set, run production (1.0). | | | |
| 22 December 2021 | Process documents for review (0.7); perform quality control of productions (0.7). | K Huang | 1.40 | 462.00 |
| 22 December 2021 | Error handle problematic files (0.4); stage/normalize data for importing (0.4); export production population (0.5); set up batch searches (0.5); prepare status update reports for case team (0.5); run requested searches (0.4). | G Chemborisov | 2.70 | 891.00 |
| 23 December 2021 | Review and revise scheduling order (0.3); emails re: same (0.3); conference with S. Hershey re: same (0.1). | G Kurtz | 0.70 | 1,207.50 |
| 23 December 2021 | Review feasibility report (0.5); outline response to same (0.7); edit and revise Berkeley Research Group rebuttal report (2.6). | A Hammond | 3.80 | 4,883.00 |
| 23 December 2021 | Revise appellate brief re: standard on appeal for finality (2.1); correspond with L. Baccash and D. Kim re: same (0.2); revise brief re: comments received (0.6). | T Smith | 2.90 | 2,726.00 |
| 23 December 2021 | Run searches and export documents in PDF format (0.6); multiple sets of new data download, validate, and stage for processing (0.6); data processing, monitor processing, run deduplication, and export deduped documents (0.5); import data into review platform for review (0.5); generate document images and perform quality control assurance (0.5); perform production data quality final QCs for multiple sets (1.8); communications with OMNI re: incoming voting ballots and confirming data manifest (0.6). | T Chen | 5.10 | 1,683.00 |
| 23 December 2021 | Prepare document production. | K Huang | 0.80 | 264.00 |
| 23 December 2021 | Run production request (0.4); export production population (0.5); set up batch searches (0.5); investigate the review issues (0.4); run requested searches (0.4). | G Chemborisov | 2.20 | 726.00 |
| 24 December 2021 | Run production request (0.4); export production population (0.1); upload to FTP (0.5). | G Chemborisov | 1.00 | 330.00 |
| 26 December 2021 | Emails with S. Hershey and J. Thomas re: TCC deposition. | A Hong | 0.60 | 438.00 |
| 26 December 2021 | Conduct document review and analysis in preparation of D. Kennedy deposition. | A Zegger | 3.90 | 2,847.00 |
| 26 December 2021 | Monitoring email communications and provide team task instructions. | T Chen | 0.50 | 165.00 |
| 26 December 2021 | Perform quality control of production set. | K Huang | 0.20 | 66.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 December 2021 | Status update reports for case team (0.3); run requested searches (0.4); error handling of problematic files (0.4); stage/normalize data for importing (0.3); export data into hosting/analytics application (0.4); investigate the review issues (0.4); run production request (0.4). | G Chemborisov | 2.60 | 858.00 |
| 27 December 2021 | Conference with S. Hershey outlining approach and questions for TCC corporate designee (0.7); conference with M. Andolina re: same (0.2); conference with M. Andolina, S. Hershey, J. Lauria, A. Hammond and L. Baccash concerning voting discovery (0.5); begin outlining voting discovery (1.7); review rebuttal expert reports (0.2); prepare for expert deposition (1.4). | G Kurtz | 4.70 | 8,107.50 |
| 27 December 2021 | Phone conferences with BSA litigation team re: deposition and trial schedule (0.3); emails with same re: same (0.7); emails with A. Kornfeld re: scope of TCC deposition (0.3); emails with S. Hershey and BSA litigation team re: TCC discovery issues (0.2); phone conferences with same re: same (0.1); review voting materials and identify discovery issues (0.5); emails with BSA litigation team re: voting discovery issues (0.5). | M Andolina | 2.60 | 3,380.00 |
| 27 December 2021 | Edit and revise rebuttal report to Berkeley Research Group (1.5); review documents cited in same (1.6); email correspondence with S. Hershey re: TCC deposition (0.8); call with S. Hershey re: same (0.3). | A Hammond | 4.20 | 5,397.00 |
| 27 December 2021 | Call with S. Hershey, G. Kurtz, D. Kim, R. Gorsich, A. Hammond and others re: discovery issues. | L Baccash | 0.70 | 735.00 |
| 27 December 2021 | Review and analyze A.C., S.H., R.F., and K.S. action for inclusion on schedules and notices re: the same (0.3); review and analyze Archdiocese of Philadelphia cases and violation of stay (0.4); review and analyze correspondence from E. Rosenberg re: next round of schedules (0.3). | K McDonald | 1.00 | 990.00 |
| 27 December 2021 | Email correspondence with W&C team and A&M re: rebuttal report. | S Levy | 0.10 | 94.00 |
| 27 December 2021 | Review materials re: preparation for deposition of D. Kennedy. | C D'Oria | 5.60 | 4,088.00 |
| 27 December 2021 | Review documents re: Kennedy deposition (1.6); emails with J. Thomas and L. Karchmer re: same (0.2); call with S. Hershey re: same (0.1). | A Hong | 1.90 | 1,387.00 |
| 27 December 2021 | Preliminary document review re: TCC Production (0.7); document review re: TCC Town Halls (2.6); confer with R. Telemi, J. Thomas, A. Zegger re: town hall review, TCC document review and next steps (0.4). | A Rogers | 3.70 | 2,701.00 |
| 27 December 2021 | Conduct document review and analysis in preparation of D. Kennedy deposition (7.5); call with R. Telemi and J. Thomas re: same (0.5). | A Zegger | 8.00 | 5,840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 December 2021 | Review documents in Relativity re: TCC New Production Document Review. | C Edmonds | 1.00 | 635.00 |
| 27 December 2021 | Error handle problematic files (0.2); export data into hosting/analytics application (0.4); export production population (0.4); investigate the review issues (0.4). | G Chemborisov | 1.40 | 462.00 |
| 28 December 2021 | Conference with M. Andolina concerning TCC deposition and voting issues (0.7); conference with S. Hershey concerning TCC deposition questions (0.3); attention to rebuttal expert reports (1.7); participate in call with Bates White and team concerning rebuttal report (1.2); outline rebuttal issues (0.7); outline vote designation issues (0.8). | G Kurtz | 5.40 | 9,315.00 |
| 28 December 2021 | Attend expert call re: updated reports (0.5); edit and revise updated A&M report (2.1); edit and revise updated KCIC Report (1.2); edit and revise TCC Deposition outline (1.4); call with S. Hershey re: same (0.1); review rebuttal to Berkeley Research Group report (0.6); call with A&M re: same (0.3). | A Hammond | 6.20 | 7,967.00 |
| 28 December 2021 | Draft discovery requests related to solicitation. | L Baccash | 0.50 | 525.00 |
| 28 December 2021 | Analyze New Jersey conformed complaints for inclusion on the next round of amended schedules (2.0); analyze Ackerman complaint and correspondence with J. Wang re: the same (0.7); correspondence with S. Manning re: follow up items for next round of amended schedules (0.6); analyze outstanding ADNY issues and correspondence with A. Rosenblatt (0.5). | K McDonald | 3.80 | 3,762.00 |
| 28 December 2021 | Teleconference with N. Dubose, A. Hammond, A. Azer, and others re: expert issues (0.5); conference call with D. Evans, R. Gorsich, and others re: Bates White rebuttal work (1.0). | C Shepherd | 1.50 | 1,485.00 |
| 28 December 2021 | Confer with R. Telemi re: rebuttal to Berkeley Research Group's expert report (0.4); review documents cited in the expert report (0.4); review Local Council document and Local Council Reports (1.2); collaborate with R. Telemi to implement edits, quotes, draft paragraphs, and amendments to the current rebuttal iteration (5.4); review B Whittman rebuttal (0.3); final review and edits to rebuttal (0.6). | A Rogers | 8.30 | 6,059.00 |
| 28 December 2021 | Conduct document review and analysis in preparation of D. Kennedy deposition (4.4); confer with W&C team re: review of TCC document production (0.5). | A Zegger | 4.90 | 3,577.00 |
| 28 December 2021 | Prepare third party production upload. | K Huang | 0.10 | 33.00 |
| 28 December 2021 | Run production request (0.4); run requested searches (0.4); set up batch searches (0.3); stage/normalize data for importing (0.4); status update reports for case team (0.4). | G Chemborisov | 1.90 | 627.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 December 2021 | Download Master Ballots from dataroom. | M Fuhr | 0.70 | 269.50 |
| 29 December 2021 | Review and revise voting discovery (2.2); review incoming voting discovery (1.1); emails concerning vote designation issues (0.4); review caselaw concerning vote designation (0.4); emails with M. Andolina concerning TCC deposition (0.4). | G Kurtz | 4.50 | 7,762.50 |
| 29 December 2021 | Strategy call with BSA team re: confirmation, experts and voting issues (0.8); follow-up emails re: same (0.3). | M Andolina | 1.10 | 1,430.00 |
| 29 December 2021 | Edit and revise rebuttal report to Berkeley Research Group and attachments (4.3); edit and revise supplemental report (3.5); review and finalize for filing same (0.2); correspondence with L. Baccash re: same (0.5). | A Hammond | 8.50 | 10,922.50 |
| 29 December 2021 | Review discovery requests (0.5); review and revise B. Whittman report (1.0). | L Baccash | 1.50 | 1,575.00 |
| 29 December 2021 | Teleconference with J. Lauria, G. Kurtz, C. Bates, others re: expert proof at confirmation (1.0); conference call with C. Bates, D. Evans, N. DuBose, A. Hammond, and others re: rebuttal expert reports (1.0); review correspondence and research memoranda re: voting issues (2.1); correspondence with D. Kim re: research assignment for Bates White (0.5). | C Shepherd | 4.60 | 4,554.00 |
| 29 December 2021 | Confer with R. Telemi re: research assignment pertaining to B. Whittman expert report (0.2); review case law re: liquidation proceedings and exhausting trust assets (4.5); research case law re: insurance coverage litigation and liquidation proceedings (1.0); write analysis concerning research findings (1.0). | A Rogers | 6.70 | 4,891.00 |
| 29 December 2021 | Draft materials in preparations for D. Kennedy deposition. | A Zegger | 0.20 | 146.00 |
| 29 December 2021 | Call with L. Baccash re: critical dates and deadlines in the chapter 11 cases (0.1); emails with D. Hirshorn re: same (0.2). | D Rivero | 0.30 | 190.50 |
| 29 December 2021 | Export production population (0.3); investigate the review issues (0.4); run production request (0.4); run requested searches (0.4); set up batch searches (0.5). | G Chemborisov | 2.00 | 660.00 |
| 30 December 2021 | Review rebuttal report. | G Kurtz | 1.10 | 1,897.50 |
| 30 December 2021 | Review and revise discovery requests to TCC, state court counsel, and Ad Hoc Committee of Local Councils (1.7); emails with BSA team re: same (0.2). | M Andolina | 1.90 | 2,470.00 |
| 30 December 2021 | Email with J. Ryan on scheduling (0.5); review service of updated B Whittman Report (0.4); correspondence with T. Remington re: same (0.4); emails with S. Hershey re: voting discovery (0.8). | A Hammond | 2.10 | 2,698.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 December 2021 | Review adversary expert reports and Bates White draft rebuttal expert report (2.5); correspondence with D. Kim re: research assignment for Bates White (0.6). | C Shepherd | 3.10 | 3,069.00 |
| 30 December 2021 | Process documents for review (1.0); meeting with case team re: document transfer (0.2). | K Huang | 1.20 | 396.00 |
| 30 December 2021 | Export production population (0.3); investigate the review issues (0.4); run production request (0.4); run requested searches (0.3); set up batch searches (0.3); stage/normalize data for importing (0.4). | G Chemborisov | 2.20 | 726.00 |
| 31 December 2021 | Draft and revise voting discovery (0.6); emails with BSA litigation team re: voting discovery issues (0.4); emails with insurer counsel re: production issues (0.1). | M Andolina | 1.10 | 1,430.00 |
| 31 December 2021 | Review of discovery from TCC (0.9); call with Willis Towers re: rebuttal expert report (1.0); review Willis Towers rebuttal expert report (0.3); call with Mr. Tiedemann re: same (0.3); edit and revise A&M rebuttal expert report (3.6); prepare for call with C. Binggeli and Mr. Walsh re: rebuttal expert report (0.3); attend call with C. Binggeli and Mr. Walsh re: rebuttal expert report (0.6). | A Hammond | 7.00 | 8,995.00 |
| 31 December 2021 | Emails with S. Hershey and P. Topper re: corporate designee deposition notices to plaintiffs' firms. | A Hong | 0.30 | 219.00 |
| 31 December 2021 | Error handle of problematic files (0.4); export data into hosting/analytics application (0.4); investigate the review issues (0.4); set up batch searches (0.5); stage/normalize data for importing (0.3). | G Chemborisov | 2.00 | 660.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **1,256.90** | **1,203,952.00** |

## Asset Dispositions

| | | | | |
|------|-------------|------------|-------|-----|
| 16 December 2021 | Call with client re: potential sale of mineral interest. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.30** | **291.00** |

## Automatic Stay

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review email correspondence from A. Rosenblatt re: additional stayed action (0.1); pull and review complaint in same (0.2); email correspondence with K. McDonald re: finalizing and filing amended schedules (0.1). | E Rosenberg | 0.40 | 426.00 |
| 1 December 2021 | Review and revise amended schedules for K. McDonald (3.4); confer with K. McDonald re: updating Schedules to Consent Order (0.5). | A Bowron | 3.90 | 2,847.00 |
| 2 December 2021 | Review summary of Archbishop of Agaña competing plans (0.1); email same to M. Linder, L. Baccash, E. Rosenberg, and others (0.1). | S Ludovici | 0.20 | 203.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.30 | 219.00 |
| 3 December 2021 | Review/revise notices of amended schedules. | E Rosenberg | 0.80 | 852.00 |
| 3 December 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.20 | 146.00 |
| 5 December 2021 | Review email correspondence from M. Wasson re: amended schedule 2 to consent order. | E Rosenberg | 0.10 | 106.50 |
| 6 December 2021 | Email correspondence with K. McDonald re: filing amended preliminary injunction consent order schedules (0.1); review email correspondence with L. Baccash and S. Ludovici re: Archdiocese of Agaña case deadlines (0.1). | E Rosenberg | 0.20 | 213.00 |
| 6 December 2021 | Email to B. Warner re: Archbishop of Agaña plan (0.1); emails to B. Warner re: Archbishop of Agaña plan (0.2); email to A. Venes re: schedule re: same (0.1); email to E. Rosenberg re: Archbishop of Agaña plan (0.1). | S Ludovici | 0.50 | 507.50 |
| 6 December 2021 | Confer with K. McDonald re: updating Schedules to Consent Order (0.5); review and revise amended schedules based on additional cases (3.2). | A Bowron | 3.70 | 2,701.00 |
| 7 December 2021 | Review filings in Archdiocese of Agaña case (0.2); review/analyze pro se filing re: preliminary injunction extension (0.4); email correspondence with K. McDonald re: same (0.2). | E Rosenberg | 0.80 | 852.00 |
| 7 December 2021 | Email to K. Ferrier re: analysis of Archbishop of Agaña Plan. | S Ludovici | 0.10 | 101.50 |
| 7 December 2021 | Confer with K. McDonald and S. Manning re: updating Schedules to Consent Order (0.7); review and revise amended schedules for K. McDonald (1.6); review and create draft comparisons of Amended Schedules for filing (0.9). | A Bowron | 3.20 | 2,336.00 |
| 8 December 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.10 | 73.00 |
| 9 December 2021 | Further review/analysis of pro se filing re: preliminary injunction extension (0.9); email correspondence with P. Topper re: same (0.2); call with P. Topper re: same (0.2); prepare summary of issues and suggested response (1.1); email correspondence with L. Baccash re: same (0.1); review email correspondence with K. McDonald and S. Manning re: service of amended schedule 1 (0.1); email correspondence with A. Bowron and K. McDonald re: additional stayed actions (0.1). | E Rosenberg | 2.70 | 2,875.50 |
| 9 December 2021 | Confer with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.30 | 219.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 December 2021 | Email correspondence with K. McDonald re: same (0.1); review email correspondence with S. Manning and K. McDonald re: adversary service list (0.2). | E Rosenberg | 0.30 | 319.50 |
| 10 December 2021 | Email with K. McDonald re: updating Schedules to Consent Order. | A Bowron | 0.80 | 584.00 |
| 12 December 2021 | Email correspondence with K. McDonald and A. Bowron re: same. | E Rosenberg | 0.10 | 106.50 |
| 13 December 2021 | Email with K. McDonald re: Omni service list. | A Bowron | 0.20 | 146.00 |
| 14 December 2021 | Email correspondence with K. McDonald re: response to A.S. filing re: preliminary injunction extension (0.2); review docket in A.S. action in connection with preparing response (0.2); review approved schedule 2 to preliminary injunction consent order and exhibits for filing (0.2). | E Rosenberg | 0.60 | 639.00 |
| 14 December 2021 | Email to E. Rosenberg, K. Ferrier, L. Baccash, and others re: stay violation research (0.2); email to K. Schultz re: same (0.1). | S Ludovici | 0.30 | 304.50 |
| 14 December 2021 | Email with K. McDonald re: updating Schedules to Consent Order (0.7); review of Schedules for filing (0.8); review draft schedules for K. McDonald (0.3). | A Bowron | 1.80 | 1,314.00 |
| 15 December 2021 | Draft and revise response to A.S. filing re: preliminary injunction extension (3.9); research authorities re: same (0.8); call with K. McDonald discussing same (0.2); email correspondence with K. McDonald re: same (0.3). | E Rosenberg | 5.20 | 5,538.00 |
| 15 December 2021 | Review and revise Objection reply (2.2); email with K. McDonald and E. Rosenberg re: Objection reply (0.9). | A Bowron | 3.10 | 2,263.00 |
| 16 December 2021 | Email correspondence with B. Warner, S. Manning, A. Bowron, and K. McDonald re: acceptance of notice of H. L. complaint (0.1); email correspondence with A. Vaughn (plaintiff's counsel in H.L. action) and B. Warner re: same (0.1). | E Rosenberg | 0.20 | 213.00 |
| 16 December 2021 | Email correspondence with K. McDonald re: transmission to U.S. Trustee and S. Manning of unredacted versions of preliminary injunction consent order schedules (0.1); review and analyze complaint in A.S. action in connection with preparing response to preliminary injunction extension filing (0.5); continue drafting/revising response to A.S. filing re: preliminary injunction extension (2.7); review and analyze comments from P. Topper re: same (0.2). | E Rosenberg | 3.50 | 3,727.50 |
| 16 December 2021 | Review and revise objection reply (1.2); conduct legal and factual research re: same (3.2); revise and review schedules for filing (0.5); email with K. McDonald re: objection reply (0.3); call with K. McDonald re: objection reply (0.3). | A Bowron | 5.50 | 4,015.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 December 2021 | Email correspondence with P. Topper, A. Remming and K. McDonald re: response to A.S. filing (0.1); call with P. Topper and K. McDonald re: same (0.2); email correspondence with M. Linder, L. Baccash, and K. McDonald re: same (0.3); final revisions and preparations for filing and service of response to A.S. (1.5); review and revise updates to adversary service list (0.2); review and analyze subpoena in P.M.C action (0.4); email correspondence with L. Baccash, B. Warner and K. McDonald re: same (0.1); email correspondence with S. Manning and K. McDonald re: same (0.1). | E Rosenberg | 2.90 | 3,088.50 |
| 17 December 2021 | Confer with E. Rosenberg and K. McDonald re: updated Schedules and objection reply. | A Bowron | 0.30 | 219.00 |
| 19 December 2021 | Email correspondence with K. McDonald and A. Bowron re: service in preliminary injunction adversary (0.2); review updates to service list in connection with maintaining same (0.3); email correspondence with K. McDonald re: same (0.2); review email correspondence from A. Rosenblatt re: request to add K.C. action to preliminary injunction consent order schedules (0.1). | E Rosenberg | 0.80 | 852.00 |
| 20 December 2021 | Call with K. McDonald re: service list updates for upcoming amendments to preliminary injunction consent order schedules (0.4); email correspondence with K. McDonald re: same (0.1); email correspondence with S. Manning, K. McDonald, and A. Bowron re: F.S. abuse action (0.1). | E Rosenberg | 0.60 | 639.00 |
| 21 December 2021 | Review decision and order in N.P. action (0.1); update litigation trackers with status of N.P. action (0.2); review status of A.A. action (0.2); email correspondence with K. McDonald re: same (0.1); review status of inquiries from A. Rosenblatt, counsel to Archdiocese of New York, re: stayed actions (0.2); email correspondence with K. McDonald re: same (0.1). | E Rosenberg | 0.90 | 958.50 |
| 21 December 2021 | Review notice of newly filed action by plaintiff J.D. for addition to consent order schedules (0.1); email correspondence with K. McDonald and A. Bowron re: same (0.1); review email correspondence with S. Manning and M. Linder re: G.U. matter (0.1); email correspondence with K. McDonald and A. Bowron re: adding same to next amendment of schedules (0.1); review response to notice to produce filed in Doe action (0.1). | E Rosenberg | 0.50 | 532.50 |
| 21 December 2021 | Email correspondence with K. McDonald re: internal deadlines for preparing next amendments to preliminary injunction consent order schedules (0.1); review dismissal order in B.L. action (0.1); email correspondence with K. McDonald and A. Bowron re: same (0.1); review filings in Archdiocese of Agaña bankruptcy (0.3); review and analyze Archdiocese of Agaña plan provisions (0.8); review affidavit of service for A.S. response (0.1). | E Rosenberg | 1.50 | 1,597.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 December 2021 | Email with E. Rosenberg re: cases to include in next amended schedules. | A Bowron | 0.50 | 365.00 |
| 22 December 2021 | Review status of subpoena in P.M.C. action (0.2); email correspondence with S. Manning re: same (0.3); email correspondence with K. McDonald re: same (0.1); call with K. McDonald re: same (0.1); email correspondence with S. Hershey, T. Remington, and K. McDonald re: discovery requests from counsel for P.M.C. (0.2). | E Rosenberg | 0.90 | 958.50 |
| 24 December 2021 | Analyze potential stay-enforcement action in connection with New Jersey dismissals (0.2); review and analyze Plan and Disclosure Statement filed by Archdiocese of Agaña Committee (5.2). | E Rosenberg | 5.70 | 6,070.50 |
| 27 December 2021 | Calls with D. Lukmire, counsel to Archdiocese of Philadelphia, re: stay of A.C. and A.D. actions (0.9); call with S. Manning re: same (0.2); email correspondence with S. Manning re: same (0.1); email correspondence with D. Hirshorn re: pulling docket reports for A.C. and A.D. actions (0.2); review and analyze status of subpoenas in P.M.C. action (0.4); email correspondence with S. Manning re: confirming withdrawal of same (0.2). | E Rosenberg | 2.00 | 2,130.00 |
| 27 December 2021 | Analyze developments and current status in Archdiocese of Philadelphia cases (1.0); email correspondence with L. Baccash re: same (0.1); email correspondence with S. Manning and K. McDonald re: same (0.2); email correspondence with K. McDonald and A. Bowron re: same (0.1); review status update documents in K.S. Doe action (0.1). | E Rosenberg | 1.50 | 1,597.50 |
| 27 December 2021 | Confer with E. Rosenberg and K. McDonald re: cases to include in next amended schedules. | A Bowron | 0.30 | 219.00 |
| 28 December 2021 | Email correspondence with S. Manning and local defense counsel, T. Quinn and J. Morgese, re: confirming withdrawal of subpoena in P.M.C. action (0.3); review deadlines in same actions (0.2); review/analyze consent order provisions in connection with same (0.3); draft summary of proposed steps in Archdiocese of Philadelphia actions (0.5). | E Rosenberg | 1.30 | 1,384.50 |
| 28 December 2021 | Compile list of actions to be added to next amendments of preliminary injunction consent order schedules (1.4); review email correspondence with K. McDonald and S. Manning re: same (0.1); review correspondence from K. Stocker, plaintiff's counsel, to New York court re: status of stay of KS-Doe-1 matter (0.3); analyze developments in KS-Doe-1 matter (0.2). | E Rosenberg | 2.00 | 2,130.00 |
| 28 December 2021 | Confer with K. McDonald and S. Manning re: cases to include in next amended schedules. | A Bowron | 0.30 | 219.00 |
| 29 December 2021 | Email correspondence with S. Manning re: resolving stay issues in Archdiocese of Philadelphia actions (0.3); email correspondence with S. Manning and T. | E Rosenberg | 0.90 | 958.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Quinn re: same (0.1); call with S. Manning and T. Quinn re: same (0.3); review email correspondence with S. Manning and M. Smith re: same (0.1); review email correspondence from S. Manning providing update re: F.S. motion to amend (0.1). | | | |
| 29 December 2021 | Review status of inquiries from A. Rosenblatt, counsel for Archdiocese of New York, re: stayed actions (0.4); review and correspondence from M. Smith, local defense counsel, re: filings in Y.M. action (0.1); review filings in Y.M. action and assess stay application to same (1.6); prepare list of outstanding stay/injunction issues (0.6). | E Rosenberg | 2.70 | 2,875.50 |
| 30 December 2021 | Draft letter motion to New Jersey Court re: stay/injunction of A.D. action (3.4); supplement list of outstanding stay/injunction issues (0.8); review and analyze notices of dismissal in J.S. and G.C. actions (1.1). | E Rosenberg | 5.30 | 5,644.50 |
| **SUBTOTAL: Automatic Stay** | | | **70.00** | **66,287.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review and comment on late-filed claim motions (0.1) and draft email to C. Tuffey re: same (0.2); draft proposed email to Chartered Organization re: claim inquiry (0.3); review and comment on draft rejection/assumption notice and schedule from Omni (0.2); correspond with W&C team re: various case inquiries and late-filed claim motions (0.3). | B Warner | 1.10 | 1,067.00 |
| 1 December 2021 | Review and summarize motions re: late filed claims and limited notice (1.7); review late filed claims stipulation and related correspondence (0.3); call with claimant counsel re: same (0.1). | C Tuffey | 2.10 | 1,333.50 |
| 2 December 2021 | Call with P. Topper re: claim and case deadlines (0.1); draft email to L. Baccash, R. Boone and C. Tuffey re: resolution of late-filed claim motions (0.3); further extensive review of late-filed claim matters and correspondence with W&C team on same (0.3); draft email to abuse survivor constituencies re: late-filed claim matters (0.3); correspond with L. Baccash on questions re: late-filed claim motions (0.2). | B Warner | 1.20 | 1,164.00 |
| 2 December 2021 | Emails with MNAT re: late filed claim motions (0.1); review affidavit of notice re: bar date order re: same (0.4); emails with Omni re: same (0.1); summarize same for B. Warner and L. Baccash (0.1). | C Tuffey | 0.70 | 444.50 |
| 3 December 2021 | Correspond with L. Baccash and C. Tuffey re: various case and claims matters (0.2); draft emails to abuse survivor constituencies re: late-filed claim matters (0.3); email state court counsel re: late-filed claim inquiry (0.1). | B Warner | 0.60 | 582.00 |
| 5 December 2021 | Phone conferences with BSA team and all parties re: voting deadline (0.8); emails with same re: same (1.3). | M Andolina | 2.10 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 6 December 2021 | Correspond with C. Tuffey re: various late-filed claim motion matters (0.2); correspond with counsel re: proof of claim case inquiry (0.1). | B Warner | 0.30 | 291.00 |
| 6 December 2021 | Confer with counsel re: claimant motions (0.1); draft emails to same re: resolution of pending motions (1.1); call with claimant counsel re: same (0.2); review further revised voting reports (0.3); research re: late filed claims (1.5); draft motions, stipulations and revised orders re: same (2.5); confer with claimant counsel re: stipulation (0.2). | C Tuffey | 5.90 | 3,746.50 |
| 7 December 2021 | Correspond with L. Baccash and C. Tuffey re: claim objection certificate of no objection and certification of counsel status (0.1); review and comment on revised late-filed claim orders from C. Tuffey (0.3). | B Warner | 0.40 | 388.00 |
| 7 December 2021 | Review POCs re: attorney inquiry and summarize same. | C Tuffey | 0.70 | 444.50 |
| 8 December 2021 | Return claimant call (0.1); revise late filed claims stipulations (1.2); further revise late filed claims stipulations and distribute to claimants' counsel (0.5). | C Tuffey | 1.80 | 1,143.00 |
| 9 December 2021 | Email L. Baccash and C. Tuffey re: late-filed claim motion matters (0.1); call with state court counsel re: late-filed claim inquiry (0.3); call with C. Tuffey re: resolution of late-filed claim motions (0.2); draft update to W&C team re: late-filed claim motions (0.1); call with C. Tuffey re: late-filed claim motion resolutions (0.1); review and comment on late-filed claim order re: resolution of motion (0.2). | B Warner | 1.00 | 970.00 |
| 9 December 2021 | Confer with opposing counsel re: late filed claims motions (0.5); confer with W&C team re: same (0.2); emails to B. Warner and L. Baccash re: same (0.1); review and revise proposed order re: late filed claim (0.8); review letters filed on docket and respond to same (0.4); emails with L. Baccash and B. Warner re: same (0.2); call with B. Warner re: late claim motions (0.1); emails with opposing counsel re: same (0.1); update hearing agenda re: same (0.1); draft response re: late filed indirect abuse claims (1.0). | C Tuffey | 3.50 | 2,222.50 |
| 10 December 2021 | Email Morris Nichols re: late-filed claim motions status (0.1); multiple emails with C. Tuffey re: resolution of late-filed claim motions (0.3); call with P. Topper re: late-filed claim motion matters (0.1). | B Warner | 0.50 | 485.00 |
| 10 December 2021 | Confer with opposing counsel, MNAT and W&C team re: late filed claims motions (0.8); return pro se claimant call (0.1) and summarize same for team (0.2). | C Tuffey | 1.10 | 698.50 |
| 11 December 2021 | Research re: late-filed claim matter (0.1); draft email to Omni and Morris Nichols re: same (0.1). | B Warner | 0.20 | 194.00 |
| 13 December 2021 | Review omnibus claim objection issues (0.2); confer with L. Baccash re: same (0.1). | D Kim | 0.30 | 313.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Correspond with Omni team re: plan modifications and Insurer term sheet noticing questions (0.1); draft email to declarant and C. Tuffey re: omnibus claim objection hearing preparation (0.2); correspond with Omni team, Morris Nichols, L. Baccash and C. Tuffey re: resolution of recently-docketed late-filed claim motion (0.2); correspond with C. Tuffey re: late-filed claim motion stipulations (0.1); correspond with Omni team re: noticing questions on plan modifications (0.1); calls with L. Baccash re: mediator's report, notice of the same, and claim objections and matters for omnibus hearing (0.3). | B Warner | 1.00 | 970.00 |
| 13 December 2021 | Research re: hearing transcript re: claims objections in advance of hearing (0.5); call with MNAT re: same (0.1); collate POCs re: same (0.2); email to BSA re: same (0.1); correspondence re: late filed claim stipulation with Omni and opposing counsel (0.1); review correspondence and docketed letters scheduled for hearing (0.1). | C Tuffey | 1.10 | 698.50 |
| 13 December 2021 | Telephone call with J. DiSanti re: pro se claimant call (0.3); e-mail C. Tuffey re: same (0.1). | D Hirshorn | 0.40 | 132.00 |
| 14 December 2021 | Call with C. Tuffey re: various late-filed claim motion resolutions and other claims matters. | B Warner | 0.30 | 291.00 |
| 14 December 2021 | Call with AIS (0.1); review POCs re: same (0.2); call with pro se claimant re: POC (0.2); factual research and emails re: same (0.4); review claimant letters mailed and filed on the docket (0.4); call with counsel to abuse claimants re: notice received (0.2); review and comment re: Omni affidavit of service of voting deadline extension (0.6); correspondence with Omni re: AIS uploading (0.1); call with Omni re: same (0.3). | C Tuffey | 2.50 | 1,587.50 |
| 15 December 2021 | Correspond with claimant counsel re: claim stipulation. | B Warner | 0.10 | 97.00 |
| 15 December 2021 | Call with claimant re: ballot and Proof Of Claim inquiry (0.2); call with MNAT re: late filed claim motion (0.2); call with B. Warner re: same (0.1); call with counsel to M Bern re: claimant inquiries (0.1); call with Local Council re: ballot inquiries (0.2); call with AIS re: late filed claim (0.1); research re: late filed claims (0.5); revise late claim stipulation (0.1). | C Tuffey | 1.50 | 952.50 |
| 15 December 2021 | Call with claimant re: notice of designated permitted party (0.1); review claimant letters mailed to J. Lauria (0.2); review POC docket re: Chartered Organization inquiry (0.1); call with Local Council re: ballot inquiry (0.2); call with Chartered Organization re: ballot inquiry (0.2); review for Chartered Organization re: same (0.1); call with AIS re: late filed claim (0.1). | C Tuffey | 1.00 | 635.00 |
| 16 December 2021 | Calls with C. Tuffey re: various case requests and claim matters (0.3); review and comment on implementation declaration re: supplemental noticing (0.5). | B Warner | 0.80 | 776.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 December 2021 | Emails with B. Warner and J. Lauria re: claimant question on ballot and plan. | D Rivero | 0.10 | 63.50 |
| 16 December 2021 | Calls with counsel to movants re: late filed claims (0.2); emails with W&C team re: same (0.1); review Chartered Organization ballot inquiry (0.1); call Chartered Organization re: same (0.1); review claimant email inquiry and POC docket (0.1); email with claimant re: same (0.1); finalize late filed claim stipulation (0.2); research re: noticing and declarations (0.1); revise Omni implementation declaration (2.3). | C Tuffey | 3.30 | 2,095.50 |
| 17 December 2021 | Email correspondence with C. Tuffey re: proof of claim review. | E Rosenberg | 0.10 | 106.50 |
| 20 December 2021 | Calls with pro se claimants re: answering questions re: factual information on the plan. | D Rivero | 0.50 | 317.50 |
| 20 December 2021 | Review proposed order re: late filed claim motions (0.2); emails with L. Baccash re: same (0.1); emails with MNAT re: same (0.1). | C Tuffey | 0.40 | 254.00 |
| 21 December 2021 | Emails with MNAT re: late filed claim motions (0.2); call with Omni re: same (0.1); emails with MNAT re: same (0.1); revise stipulation re: late filed claim (0.3). | C Tuffey | 0.70 | 444.50 |
| 22 December 2021 | Review and coordinate responses to letters filed on the docket (0.8); emails with MNAT re: late filed claim motions (0.1); call with L. Baccash and D. Kim re: revised proposed orders (0.1); revise same (0.4); draft email to opposing counsel re: same (0.2). | C Tuffey | 1.60 | 1,016.00 |
| 24 December 2021 | Review materials from OMNI re: voting report (1.1); follow-up emails with BSA team re: same (0.6). | M Andolina | 1.70 | 2,210.00 |
| 26 December 2021 | Review materials from OMNI (0.9); follow-up emails with BSA team and OMNI re: same (1.0). | M Andolina | 1.00 | 1,300.00 |
| 27 December 2021 | Review materials from OMNI (0.8); follow-up emails with BSA team re: same (0.4). | M Andolina | 1.20 | 1,560.00 |
| 27 December 2021 | Review and revise proposed order re: indirect abuse claims (0.3); summarize same to L. Baccash and D. Kim (0.1); call with L. Baccash and D. Kim re: same (0.1); further revise and finalize proposed orders (0.4); emails with opposing counsel re: same (0.2); review late filed claim motion and conduct factual research re: same (0.4); call to opposing counsel re: same (0.1); draft revised proposed order re: same and email to opposing counsel re: same (0.2); review docketed letters re: late filed claim requests (0.3); draft email re: notice to abuse survivor constituencies (0.3); draft email summary to MNAT re: same and next steps (0.2). | C Tuffey | 2.60 | 1,651.00 |
| 28 December 2021 | Review materials from OMNI (0.4); follow-up emails with BSA team re: same (0.6). | M Andolina | 1.00 | 1,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 December 2021 | Call with counsel to movants re: late filed indirect abuse claims (0.4); correspondence re: revised proposed orders (0.2); call with P. Topper re: same (0.1); review re: docketed letters (0.2); call with counsel to Marc Bern & Partners (0.2); draft email to same (0.1); email to opposing counsel re: late filed claim motion (0.1); calls with opposing counsel re: same (0.2); correspondence re: same re: finalized proposed order (0.1); call to AIS counsel re: late filed claim (0.1); review and update stipulation re: same (0.2); email to counsel to Chartered Organization re: stipulation (0.1); review docketed letter and arrange response to same (0.1); emails with P. Topper re: next steps for docketed letters (0.1). | C Tuffey | 2.20 | 1,397.00 |
| 30 December 2021 | Finalize proposed orders re: indirect abuse claims (0.2); review POC docket re: claimant email and communicate with MNAT re: same (0.2). | C Tuffey | 0.40 | 254.00 |
| 31 December 2021 | Review and incorporate comments re: late filed claim response and proposed order. | C Tuffey | 0.20 | 127.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **49.20** | **38,453.50** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Teleconference with L. Baccash and B. Warner re: pending case matters (0.5); review documents re: same (0.1). | D Kim | 0.60 | 627.00 |
| 1 December 2021 | Review and respond to C. Binggeli's e-mails re: Datasite permissions (0.1); review Datasite permission settings (0.2); update pleadings file (0.6); update case calendar (0.3). | D Hirshorn | 1.20 | 396.00 |
| 2 December 2021 | Update pleadings file (0.1); update case calendar (0.2); update Datasite permissions (0.5); correspond with reception for a conference room for M. Andolina; e-mails with S. Hershey, J. Thomas and M. Jaoude re: same (0.1); e-mails with C. Binggeli and B. Warner re: JPM appraisal access to Datasite (0.1). | D Hirshorn | 1.00 | 330.00 |
| 6 December 2021 | Update BSA-Plan FTP site (0.2); download Claro expert documents and finalize for processing (1.4); download Berkeley Research Group expert documents and finalize for processing (1.1). | M Fuhr | 2.70 | 1,039.50 |
| 8 December 2021 | Update pleadings file (0.4); update case calendar (0.3); e-mails with L. Mezei re: hearing transcripts (0.1). | D Hirshorn | 0.80 | 264.00 |
| 9 December 2021 | Update pleadings file. | D Hirshorn | 0.10 | 33.00 |
| 13 December 2021 | Update pleadings file (1.3); update case calendar (1.1); update Datasite permissions (0.6); e-mail C. Binggeli re: same (0.1); correspond with managing clerks office re: calendaring of additional district court cases (0.1); review and respond to e-mail from C. | D Hirshorn | 3.30 | 1,089.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Tuffey re: same (0.1). | | | |
| 14 December 2021 | Update pleadings file (0.4); update Datasite; update protective order acknowledgments file (0.1); update protective order acknowledgments tracker (0.1); review and respond to e-mails with A. Valenza-Frost and C. Tuffey re: Datasite (0.3). | D Hirshorn | 0.90 | 297.00 |
| 15 December 2021 | Monitor progress of Omni ballot uploads. | M Fuhr | 0.20 | 77.00 |
| 15 December 2021 | Update pleadings file (0.3); update case calendar (0.1); review and respond to e-mail from D. Rivero re: scheduling (0.1). | D Hirshorn | 0.50 | 165.00 |
| 16 December 2021 | Update protective order acknowledgments file (0.1); update protective order acknowledgments tracker (0.1); update Datasite permissions (0.1); download unsealed letters from Morris Nichols' secure file share (0.1). | D Hirshorn | 0.40 | 132.00 |
| 17 December 2021 | Update case calendar (0.7); email case calendar to White & Case team (0.1); update pleadings file (0.5). | D Hirshorn | 1.30 | 429.00 |
| 20 December 2021 | Update pleadings file. | D Hirshorn | 0.40 | 132.00 |
| 21 December 2021 | Confer with C. Tuffey re: Datasite access (0.2); update pleadings file (0.6). | D Hirshorn | 0.80 | 264.00 |
| 22 December 2021 | Research re: deposition transcripts for BSA. | C Tuffey | 0.20 | 127.00 |
| 22 December 2021 | Update pleadings file (0.1); update case calendar (0.1); e-mail T. Smith re: hearing transcript (0.1). | D Hirshorn | 0.30 | 99.00 |
| 23 December 2021 | Update pleadings file (0.4); monitor main and adversary dockets for important dates (0.2). | D Hirshorn | 0.60 | 198.00 |
| 27 December 2021 | Update pleadings file. | D Hirshorn | 0.30 | 99.00 |
| 29 December 2021 | Review matters for Jan. 10 omnibus hearing (0.2); correspond with C. Tuffey and L. Baccash re: same (0.2); review certain case filings re: same (0.1); correspond with MNAT re: same (0.1). | D Kim | 0.60 | 627.00 |
| 29 December 2021 | Update pleadings file (1.4); update case calendar (0.8). | D Hirshorn | 2.20 | 726.00 |
| 30 December 2021 | Update case calendar (0.9); update pleadings file (0.3). | D Hirshorn | 1.20 | 396.00 |
| **SUBTOTAL: Case Administration** | | | **19.60** | **7,546.50** |

## Chapter 11 Plan Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review and revise term sheet with D. Kim, L. Baccash, and others (2.5); draft executive summary of same | R Gorsich | 11.00 | 13,200.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.7); review materials re: settlement issues (1.5); attend B. Griggs deposition (6.0); correspond with W&C team and Bates White re: reports (0.3). | | | |
| 1 December 2021 | Call with B. Warner re: solicitation matters (0.5); review and revise solicitation notice (0.5). | L Baccash | 1.00 | 1,050.00 |
| 1 December 2021 | Calls with A. Hammond and A. Azer re: discovery issues (1.0); draft letter to B. Levine re: TCC discovery (0.9); call with R. Demoulin and M. Jaoude re: document review (0.4); correspond with M. Andolina and G. Kurtz re: deposition topics (0.8); attend Griggs deposition (5.8); correspond with K. Nownes and S. Cocchiaro re: claims (0.3). | S Hershey | 9.20 | 9,798.00 |
| 1 December 2021 | Draft and revise confirmation brief (6.8); email T. Smith re: same (0.1). | R Boone | 6.90 | 7,210.50 |
| 1 December 2021 | Review revised notices of assumption and rejection schedules (0.4); correspondence from Omni re: same (0.2); review draft Bates White expert report (0.5). | D Kim | 1.10 | 1,149.50 |
| 1 December 2021 | Emails with W&C team and parties in interest re: various case inquiries (0.3); call with L. Baccash and D. Kim re: case tasks and next steps (0.5); call with L. Baccash re: strategic case matters (0.3); call with Omni re: plan supplement noticing (0.1); call with M. Salzberg (Chartered Organization counsel) re: plan questions (0.1); call with J. Paul re: plan supplement noticing (0.1); emails with Omni team on same (0.1). | B Warner | 1.50 | 1,455.00 |
| 1 December 2021 | Search for documents for expert reports and reliance (4.2); meetings with W&C team re: expert reports (0.8); revise redactions and production materials (2.1). | M Jaoude | 7.10 | 6,674.00 |
| 1 December 2021 | Call meeting with W&C team re: deposition preparation and redactions (1.0); prepare for depositions for B. Whittman, D. Desai, A. Schuler, and J. Hunt (9.0). | J Thomas | 10.00 | 9,200.00 |
| 1 December 2021 | Email team with work stream updates (0.3); set up large team of people to review and redact A. Schuler's notes in view of production (0.6); attend team meeting re: same (0.6); review and respond to team correspondence re: same (0.4); attend team call re: documents to be used in expert report and correspond with W&C team re: same (0.9); redact select pages of A. Schuler's notes (0.8). | R Demoulin | 3.60 | 3,006.00 |
| 1 December 2021 | Call with S. Hershey re: TCC discovery issues (0.1); draft letter to TCC re: deficiencies in production (1.2). | A Hong | 1.30 | 949.00 |
| 1 December 2021 | Draft voting deadline extension notice. | L Mezei | 2.30 | 1,679.00 |
| 1 December 2021 | Research discovery documents re: figures cited by expert (3.8); draft and send email to supervisors containing findings re: same (0.6); conduct searches for discovery documents on Datasite and Relativity for B. Whittman expert report (3.3); update list of identified | N Thompson | 8.30 | 6,059.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | relevant documents (0.6). | | | |
| 1 December 2021 | Draft list of unrestricted assets re: Steptoe review of assets (0.9); conference with J. Thomas, C. Edmonds, L. Saber, and A. Costello re: A&M excel sheet of restricted assets (0.5); draft list of properties from Steptoe review of assets where no document referenced (1.0). | M Brock-Smith | 2.40 | 1,524.00 |
| 1 December 2021 | Assessed documents for privilege in preparation for document production. | L Curtis | 3.90 | 2,476.50 |
| 1 December 2021 | Legal research re: post-confirmation/post-effective date stay/injunction. | D Kim | 8.00 | 5,080.00 |
| 1 December 2021 | Review documents in connection with discovery request. | S Precht | 0.30 | 190.50 |
| 1 December 2021 | Review documents for privilege and redact same in preparation for deposition of A. Schuler. | M Radek | 1.80 | 1,143.00 |
| 1 December 2021 | Review and revise re: confirmation brief rider (1.4); review hearing transcripts re: same (0.9); email R. Boone re: same (0.1). | D Rivero | 2.40 | 1,524.00 |
| 1 December 2021 | Correspondence with C. Edmonds, J. Thomas, A. Costello and others re: A&M deposition preparation (0.2); review documents re: same (2.0); meet with J. Thomas, M. Brock-Smith, A. Costello and others re: A&M deposition preparation (0.4). | L Saber | 2.60 | 1,651.00 |
| 1 December 2021 | Review documents re: A&M expert report. | Z Sporn | 1.90 | 1,206.50 |
| 2 December 2021 | Attend portions of T. Allen deposition and confer with W&C team re: same (4.5); review and revise settlement term sheets (2.0); confer with client, L. Baccash, D. Kim, A. Azer, and others re: same (2.3); review pleadings (0.3); review and analyze expert report (5.3); confer with C. Shepherd, A. Azer, and others re: same (0.8). | R Gorsich | 15.20 | 18,240.00 |
| 2 December 2021 | Review of case law re: trust distribution procedures. | J Green | 1.50 | 1,680.00 |
| 2 December 2021 | Call with Omni team and B. Warner re: solicitation issues (0.3); call with B. Warner and certain counsel re: same (0.2). | L Baccash | 0.50 | 525.00 |
| 2 December 2021 | Attend call with M. Andolina and A. Lundberg re: expert report (1.2); correspond with A. Hammond re: discovery (0.7); review materials related to expert report (0.6); review and revise expert report (2.1); draft letter to TCC (1.2). | S Hershey | 5.80 | 6,177.00 |
| 2 December 2021 | Call with L. Mezei re: confirmation research (0.1); draft and revise confirmation brief (3.6); call with L. Mezei re: confirmation research (0.1). | R Boone | 3.80 | 3,971.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Review research re: confirmation-related discovery issues (0.7); review research re: post-confirmation injunctions (0.6); review notice to extend voting deadline (0.3). | D Kim | 1.60 | 1,672.00 |
| 2 December 2021 | Draft email to J. Lauria and M. Andolina re: strategic case matters. | B Warner | 0.20 | 194.00 |
| 2 December 2021 | Finalize binders for deposition prep (2.4); search for documents for expert reports and manage FTP transfer (3.0); call with W&C team re: discovery requests and work streams (1.0). | M Jaoude | 6.40 | 6,016.00 |
| 2 December 2021 | Prepare for deposition for B. Whittman, D. Desai, A. Schuler, and J. Hunt. | J Thomas | 13.30 | 12,236.00 |
| 2 December 2021 | Attend team calls with A. Zegger, M. Jaoude and J. Thomas re: work streams (0.4); discuss Local Council assets work stream with J. Thomas (0.4); pull documents for the Hunt deposition binder (0.5); revise D. Desai deposition final binder (0.6). | R Demoulin | 1.90 | 1,586.50 |
| 2 December 2021 | Research re: opt-out release. | L Mezei | 1.20 | 876.00 |
| 2 December 2021 | Research discovery documents to substantiate statements in expert report (3.5); review list of identified relevant documents re: Local Council restricted assets (0.3). | N Thompson | 3.80 | 2,774.00 |
| 2 December 2021 | Revise list of properties from Steptoe review of assets. | M Brock-Smith | 0.20 | 127.00 |
| 2 December 2021 | Attend and draft notes on 12/2/21 TCC town hall. | D Kim | 2.00 | 1,270.00 |
| 2 December 2021 | Review documents in connection with discovery request. | S Precht | 0.30 | 190.50 |
| 2 December 2021 | Review documents for privilege and redact same in preparation for deposition of A. Schuler (1.3); locate documents related to deposition of J. Hunt (0.4). | M Radek | 1.70 | 1,079.50 |
| 2 December 2021 | Research confirmation issues assigned by R. Boone. | R Rogan | 1.60 | 1,016.00 |
| 2 December 2021 | Correspondence with C. Edmonds, J. Thomas, A. Costello and others re: A&M deposition preparation (0.6); review documents re: same (3.5). | L Saber | 4.10 | 2,603.50 |
| 2 December 2021 | Correspondence with A. Rodgers re: document review on Relativity. | Z Sporn | 0.20 | 127.00 |
| 3 December 2021 | Confer with D. Evans, G. Kurtz, and C. Shepherd re: expert issues (3.0); review and analyze expert reports (3.4); witness prep (1.0); work with L. Baccash and D. Kim re: insurer term sheet revisions (1.6); review and revise same (0.8); confer call with TCC, multiple parties re: voting deadline (0.4); conference call with G. Kurtz, A. Azer, and others re: expert reports (2.0); correspond with M. Andolina, S. Hershey, D. Kim, and | R Gorsich | 12.60 | 15,120.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | others re: discovery issues (0.4). | | | |
| 3 December 2021 | Participate in meet and confer on solicitation deadline with J. Lauria and others (0.6); multiple calls with B. Warner re: solicitation matters (0.5); call with B. Warner and Omni team re: solicitation issues (0.2); review solicitation notice (0.2). | L Baccash | 1.50 | 1,575.00 |
| 3 December 2021 | Call with A. Azer and R. Gorsich re: deposition preparation (0.5); call with C. Moxley and A. Azer re: same (0.5); call with B. Levine, K. Brown, and A. Hammond re: TCC deposition topics (0.5); call with D. Evans and R. Gorsich re: Bates White expert report (0.5); call with M. Andolina, client, and A. Lundberg re: expert report (0.8); attend Desai deposition (3.2); call with A. Hammond re: expert reports (0.6); review Desai transcript (0.3); draft letter re: Schuler deposition (2.4); review and revise expert report (1.7); review and revise production index (0.4). | S Hershey | 11.40 | 12,141.00 |
| 3 December 2021 | Emails with D. Kim and C. Tuffey re: confirmation issue (0.2); review research (0.6); emails with L. Baccash, R. Gorsich, and D. Kim re: confirmation research (0.2); research confirmation issue (1.8); draft and revise confirmation brief (5.1). | R Boone | 7.90 | 8,255.50 |
| 3 December 2021 | Review draft Bates White report (2.8); correspondence from R. Gorsich re: same (0.2); teleconference with certain discovery parties re: voting deadline extension (0.7); teleconference with Omni, B. Warner, Bates White re: voting report (0.4); review documents re: same (0.3); teleconference with Bates White, A. Azer, R. Gorsich and KCIC team re: expert report (0.8). | D Kim | 5.20 | 5,434.00 |
| 3 December 2021 | Call with L. Baccash re: Chartered Organization and plan matters. | B Warner | 0.10 | 97.00 |
| 3 December 2021 | Manage FTP documents to expert and find documents in system (2.5); produce documents re: expert discovery (3.4); expert report preparation (2.3). | M Jaoude | 8.20 | 7,708.00 |
| 3 December 2021 | Draft confirmation brief. | T Smith | 0.70 | 658.00 |
| 3 December 2021 | Prepare for deposition for B. Whittman, D. Desai, A. Schuler, and J. Hunt. | J Thomas | 2.30 | 2,116.00 |
| 3 December 2021 | Attend deposition of D. Desai (4.6); review and edit list of Local Council assets and pull documents from Relativity supporting asset restrictions (2.0); confer and assign team doing same (0.8); confer with A&M and R. Tiedemann re: same (0.8). | R Demoulin | 8.20 | 6,847.00 |
| 3 December 2021 | Research re: third-party releases. | L Mezei | 4.60 | 3,358.00 |
| 3 December 2021 | Review documents in connection with discovery request. | S Precht | 2.10 | 1,333.50 |
| 3 December 2021 | Locate documents identified by Steptoe in review of | M Radek | 1.00 | 635.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | BSA restricted assets. | | | |
| 3 December 2021 | Research confirmation issues assigned by R. Boone. | R Rogan | 2.40 | 1,524.00 |
| 3 December 2021 | Correspondence with C. Edmonds, J. Thomas, A. Costello and others re: A&M deposition preparation (0.2); review documents re: same (1.9); call with R. Demoulin re: same (0.2); call with C. Edmonds re: A&M deposition preparation (0.2); meet with R. Tiedemann, C. Edmonds, R. Demoulin and others re: same (0.7); meet with C. Edmonds, M. Radek, A. Costello and others re: A&M deposition preparation (0.2). | L Saber | 3.40 | 2,159.00 |
| 3 December 2021 | Review voting reports (0.5); call with Omni and BSA re: confirmation-related discovery (0.5); research re: disparate treatment (1.2); revise participating parties' tracker re: protective order acknowledgments (0.2). | C Tuffey | 2.40 | 1,524.00 |
| 4 December 2021 | Attend call with W&C team re: voting issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 December 2021 | Confer with A. Azer re: reports (0.2): conference call with J. Lauria, M. Andolina, L. Baccash, and others re: confirmation issues (1.1); review and revise settlement term sheet (0.8); confer with A. Azer, C. Shepherd, and D. Evans re: expert reports (2.6); participate in all expert call with A. Azer, A. Hammond, and others (0.5); review expert reports (5.5). | R Gorsich | 10.70 | 12,840.00 |
| 4 December 2021 | Review of case law re: trust distribution procedures. | J Green | 0.80 | 896.00 |
| 4 December 2021 | Call with A. Hammond re: discovery (0.3); call with J. Lauria and M. Andolina re: case status (1.1); draft email re: depositions (0.6); attend call re: expert reports (0.5); review expert reports (0.2). | S Hershey | 2.70 | 2,875.50 |
| 4 December 2021 | Teleconference with J. Lauria, M. Andolina and W&C team re: voting report and other confirmation issues (1.3); review Murray expert report (0.4); review Bates White draft expert report (0.9); teleconference with Bates White re: same (0.4). | D Kim | 3.00 | 3,135.00 |
| 4 December 2021 | Correspond with plan supporting parties re: voting deadline discussions (0.1); revise Plan Exhibit K re: Chartered Organization inquiry (0.1). | B Warner | 0.20 | 194.00 |
| 4 December 2021 | Produce documents in connection with expert reports. | M Jaoude | 2.20 | 2,068.00 |
| 4 December 2021 | Review unsupported line items and pull supporting documents from datasite and Relativity (2.9); discuss with A&M and with R. Tiedemann (0.7); confer with M. Brock-Smith and C. Edmonds re: same (0.8); make edits to the document for consistency (1.0). | R Demoulin | 5.40 | 4,509.00 |
| 4 December 2021 | Conference with R. Demoulin and C. Edmonds re: Steptoe review of assets spreadsheet. | M Brock-Smith | 0.30 | 190.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 5 December 2021 | Review materials for and participate in calls with B. Warner, E. Goodman, others re: confirmation issues (1.6); confer with D. Evans, C. Shepherd, others re: expert reports (3.5); review and revise same (3.5); review correspondence and materials re: settlement issues (1.2). | R Gorsich | 9.80 | 11,760.00 |
| 5 December 2021 | Research re: pension liability issues (4.9); research re: trust distribution procedures (1.6). | J Green | 6.50 | 7,280.00 |
| 5 December 2021 | Call with E. Goodman and B. Warner re: proof of claim issues (0.2); call with Omni team, D. Kim and B. Warner re: solicitation issues (0.4); review and revise notices for solicitation/discovery deadlines (0.3); multiple correspondence with B. Warner re: solicitation issues (0.2); call with D. Kim re: expert reports (0.3); review expert reports from opposing parties (0.5). | L Baccash | 1.90 | 1,995.00 |
| 5 December 2021 | Review and revise expert reports (2.0); call with plan proponents and J. Lauria re: confirmation issues (0.3); call with R. Gorsich re: expert reports (0.3); meet and confer with TCC, FCR, Coalition, TCJC, Insurer and others re: solicitation extension (1.0); follow up re: solicitation issues with J. Lauria, M. Andolina, D. Abbott and others (0.3); follow up call with B. Warner and D. Kim re: notices (0.3); multiple calls with B. Warner re: same (0.4). | L Baccash | 4.60 | 4,830.00 |
| 5 December 2021 | Call with J. Lauria, E. Goodman, and L. Baccash re: voting (0.5); call with R. Pachulski, J. Lauria, and M. Andolina re: voting (1.0); draft email to J. Ryan re: depositions (0.3); review and revise A. Lundberg expert report (4.3); correspond with M. Andolina and A. Lundberg re: same (1.2); correspond with M. Jaoude, C. Shepherd, and S. Levy re: expert reports (0.4); correspond with B. Levine re: TCC meet and confer (0.5). | S Hershey | 8.20 | 8,733.00 |
| 5 December 2021 | Participate in precall for voting deadline meet and confer (0.4); participate on meet and confer teleconference re: voting deadline extension (0.7); teleconference with J. Lauria, B. Warner, L. Baccash and W&C team re: case matters (0.5); further review and comment on Whittman expert report (1.8); teleconference with Omni re: voting report and ballot issues (0.4); review and revise notices of voting deadline extension (0.5). | D Kim | 4.30 | 4,493.50 |
| 5 December 2021 | Research re: plan provision inquiry from Episcopal Church counsel. | B Warner | 1.00 | 970.00 |
| 5 December 2021 | Produce and file expert reports (4.1); including collect document (1.6); and produce document production (1.6). | M Jaoude | 7.30 | 6,862.00 |
| 5 December 2021 | Correspond with S. Hershey, M. Jaoude and R. | R Demoulin | 0.60 | 501.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Tiedemann re: the analysis of Local Council's assets (0.2); arrange for production of same (0.4). | | | |
| 5 December 2021 | Legal research re: third party releases in chapter 11 cases. | C Tuffey | 3.70 | 2,349.50 |
| 6 December 2021 | Review and revise term sheet (0.3); confer with D. Kim and L. Baccash re: same (0.5); confer with colleagues re: discovery issues (0.8); review and revise new term sheets (2.3); review and analyze TCC motion (0.5); review comments on Plan re: potential settlements (0.7). | R Gorsich | 5.30 | 6,360.00 |
| 6 December 2021 | Research re: pension liability issues. | J Green | 2.30 | 2,576.00 |
| 6 December 2021 | Multiple calls with B. Warner re: solicitation related issues. | L Baccash | 1.20 | 1,260.00 |
| 6 December 2021 | Deposition prep with A. Schuler (1.0); attend meet and confer with A. Kornfeld and K. Brown (0.7); attend meet and confer with J. Ryan and G. Kurtz (0.4); call with G. Kurtz, A. Hammond, and B. Whittman re: deposition topics (0.9); draft email re: deposition schedule (0.4); review expert reports (1.0); correspond with T. Chen and T. Romer re: discovery (0.4). | S Hershey | 4.80 | 5,112.00 |
| 6 December 2021 | Emails with L. Mezei, C. Tuffey, D. Rivero, and others re: confirmation research (0.2); review and revise confirmation research (0.7); draft and revise confirmation brief (2.7). | R Boone | 3.60 | 3,762.00 |
| 6 December 2021 | Review and comment on revised notices of extended voting deadline (0.3); confer with B. Warner and L. Baccash re: same (0.4); review revised B. Whittman expert report (0.8); teleconference with L. Baccash, B. Warner, Omni re: ballots (0.4); correspond with L. Baccash, J. Lauria, G. Kurtz and team re: voting issues (0.6). | D Kim | 2.50 | 2,612.50 |
| 6 December 2021 | Call with W&C and Morris Nichols teams re: post-hearing strategic matters and next steps (0.5); call with L. Baccash re: various case tasks and strategic matters (0.4); call with M. Linder re: chapter 11 plan matters (0.1); call with L. Baccash and M. Linder re: plan matters and revisions (0.7); call with L. Baccash re: plan and various case issues (0.4). | B Warner | 2.10 | 2,037.00 |
| 6 December 2021 | Analyze plan (0.3); draft proposed analysis re: Chartered Organization plan questions from Chartered Organization counsel (0.5); revise same re: comments from L. Baccash (0.3); correspond with L. Baccash on same (0.1); draft email to Haynes & Boone on same (0.2); call with L. Baccash, M. Stoner and J. Celentino (in part) re: plan releases and Chartered Organization provisions (0.5). | B Warner | 1.90 | 1,843.00 |
| 6 December 2021 | Compile deposition prep binders (1.2); produce documents re: depositions (1.1); calls with W&C team re: discovery and deposition prep (0.9). | M Jaoude | 3.20 | 3,008.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2021 | Draft confirmation brief. | T Smith | 0.40 | 376.00 |
| 6 December 2021 | Correspond with R. Telemi and D. Rivero re: RSA depositions (0.2); review team correspondence re: Schuler Binder (0.1). | R Demoulin | 0.30 | 250.50 |
| 6 December 2021 | Emails with L. Baccash re: expert reports (0.2); emails with A. Venes re: same (0.2); call with A. Venes re: same (0.2); correspondence with W&C team re: expert reports binders (0.3); review expert reports (1.5); email M. Parish (Latham & Watkins) re: same (0.2); emails with R. Demoulin re: deposition materials (0.2); emails with S. Hershey re: binders of expert reports (0.2); confer with D. Kim re: same (0.1); email J. Lauria re: expert reports (0.1); draft index and cover page for expert report binder (0.3). | D Rivero | 3.50 | 2,222.50 |
| 6 December 2021 | Correspondence with C. Edmonds, J. Thomas, R. Demoulin and others re: A&M deposition preparation. | L Saber | 0.10 | 63.50 |
| 6 December 2021 | Legal research re: third party releases. | C Tuffey | 2.00 | 1,270.00 |
| 7 December 2021 | Call with J. Lauria, M. Andolina, M. Stoner, others re: voting and settlement issues (1.0); multiple calls with B. Warner re: solicitation related issues (0.3). | L Baccash | 1.30 | 1,365.00 |
| 7 December 2021 | Review Desai deposition transcript (3.2); draft Schuler preparation outline (1.5); deposition preparation with A. Schuler (1.0); deposition preparation with J. Hunt (1.7). | S Hershey | 7.40 | 7,881.00 |
| 7 December 2021 | Emails with L. Mezei, C. Tuffey, D. Rivero, D. Kim, and T. Smith re: confirmation research (0.4); draft and revise confirmation brief (6.4); email T. Smith (0.1). | R Boone | 6.90 | 7,210.50 |
| 7 December 2021 | Teleconference with J. Lauria, M. Andolina, L. Baccash, R. Gorsich and team re: certain case issues (0.5); attend portions of Whittman deposition (0.6); review revised notice of extended voting deadline (0.3); review revised scheduling order (0.2); confer with L. Baccash re: plan matters (0.4). | D Kim | 2.00 | 2,090.00 |
| 7 December 2021 | Review documents and queue for production in response to discovery correspondence (5.5); revise redactions for documents slated to be produced (2.3); provide deposition support and find documents for witness preparation (4.0). | M Jaoude | 11.80 | 11,092.00 |
| 7 December 2021 | Revise confirmation brief. | T Smith | 2.00 | 1,880.00 |
| 7 December 2021 | Reach out to S. Trainer from Steptoe Johnson re: chart of Local Council assets (0.1); add summaries of BSA board meetings to board chart (1.7); email with R. Tiedemann re: B. Whittman expert report (0.3). | R Demoulin | 2.10 | 1,753.50 |
| 7 December 2021 | Review section 1129(a)(16) of the Bankruptcy Code research re: confirmation brief. | C Tuffey | 0.20 | 127.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Conference call with B. Warner, L. Baccash, and others re: plan issues (0.3); call with A. Azer, D. Kim, L. Baccash re: term sheet (0.6); call with Experts and A. Azer, L. Baccash (0.8); review and analyze insurer term sheet and multiple revisions to same (2.2); review TCC joint letter motion, confer with W&C team re: same (0.8); multiple calls with D. Kim and L. Baccash (1.3); review and revise term sheet definitions and Plan (1.5); review correspondence and term sheet re: Clarendon (1.2). | R Gorsich | 8.70 | 10,440.00 |
| 8 December 2021 | Multiple calls with B. Warner re: solicitation issues (0.2); call with B. Warner and plaintiff counsel re: same (0.2). | L Baccash | 0.40 | 420.00 |
| 8 December 2021 | Review Schuler notes for redactions (1.2); correspond with G. Kurtz re: same (0.7); call re: TCC motion (0.6). | S Hershey | 2.50 | 2,662.50 |
| 8 December 2021 | Emails T. Smith re: confirmation research (0.2); call with B. Warner re: Plan (0.4); research confirmation issue (2.3). | R Boone | 2.90 | 3,030.50 |
| 8 December 2021 | Review TCC's emergency motion re: plan voting issues (0.4); confer with certain Chartered Organization re: plan (0.3); attend portions of status call re: expert reports (0.5); review and provide comments on draft appellee brief re: bar date appeal (1.4); correspond with L. Baccash, B. Warner re: same (0.2). | D Kim | 2.80 | 2,926.00 |
| 8 December 2021 | Call with L. Baccash re: case updates and strategic matters (0.3); call with L. Baccash re: various case updates and next steps on ballot, voting, and other matters (0.1); correspond with TCC and W&C team re: various case inquiries and matters (0.2); review and comment on draft of claim stipulation (1.2); correspond with C. Tuffey re: comments on claim objection stipulation (0.1); further review and comment on claim stipulation draft (0.3). | B Warner | 2.20 | 2,134.00 |
| 8 December 2021 | Calls with W&C team re: expert deposition prep (1.7); review documents for upcoming production and resolve conflict coding re: expert documents (3.2); provide support for deposition prep teams including providing necessary documents and strategy insight (2.8); revise redactions (0.6); and resolve discovery correspondence production issues (1.4). | M Jaoude | 9.10 | 8,554.00 |
| 8 December 2021 | Gather legal and factual materials for R. Tiedemann's deposition preparation (1.4); attend call with S. Trainer of Steptoe Johnson re: updating of chart of Local Council assets (0.7); email S. Trainer re: same (0.2); pull latest version of bylaws for R. Tiedemann (0.8). | R Demoulin | 3.10 | 2,588.50 |
| 8 December 2021 | Draft list of documents relied upon in expert report. | N Thompson | 1.20 | 876.00 |
| 8 December 2021 | Emails with D. Kim re: settlement chart (0.2); draft chart re: settlement terms (2.1); legal research for T. Smith re: mediation and good faith for confirmation | D Rivero | 8.30 | 5,270.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (2.2); email J. Nelson re: same (0.1); research re: mediators and settlements (1.4); draft findings to T. Smith re: same (0.8); research re: nonprofit confirmation briefs (1.2); draft email to R. Boone re: same (0.3). | | | |
| 9 December 2021 | Review of record in connection with expert discovery. | J Green | 0.60 | 672.00 |
| 9 December 2021 | Review materials for J. Hunt deposition (1.1); attend same (8.0). | S Hershey | 8.10 | 8,626.50 |
| 9 December 2021 | Review preliminary voting documents (0.3); confer with L. Baccash re: same (0.1); correspond with B. Warner re: plan supplement (0.2). | D Kim | 0.60 | 627.00 |
| 9 December 2021 | Call with L. Baccash re: plan supplement planning and next steps (0.2); research re: plan supplement filings (0.1); research re: plan supplement filings and draft email to parties in interest re: comments to same (0.3). | B Warner | 0.60 | 582.00 |
| 9 December 2021 | Attend deposition of J. Hunt. | M Jaoude | 9.50 | 8,930.00 |
| 9 December 2021 | Research re: confirmation brief issues. | L Mezei | 2.70 | 1,971.00 |
| 9 December 2021 | Conference with A. Zegger re: documents for Hunt deposition (0.1); conference with L. Curtis re: deposition preparation (0.3); search Relativity for documents responsive to TCC deposition request (0.6); conference with L. Curtis re: deposition preparation (0.3); further conference with L. Curtis re: deposition preparation (0.3); conference (partial) with L. Curtis re: drafting summary update (0.7); conference with A. Zegger re: Hunt deposition (0.3). | M Brock-Smith | 2.60 | 1,651.00 |
| 9 December 2021 | Review discovery requests for defensive deposition meeting (0.6); internal conference with M. Brock-Smith re: protocol for document review in preparation for defensive deposition (0.3); conduct document review of relevant documents for preparation for deposition (0.7); internal conference with M. Brock-Smith re: protocol for document review in preparation for defensive deposition (0.3); conduct document review of relevant documents for preparation for deposition (0.8); internal conference with M. Brock-Smith re: protocol for document review in preparation for defensive deposition (0.3); conduct document review of relevant documents for preparation for deposition (1.0); internal conference with M. Brock-Smith re: findings of document review in preparation for defensive deposition (1.2). | L Curtis | 5.20 | 3,302.00 |
| 9 December 2021 | Take notes (partial) during Hunt deposition. | S Precht | 4.00 | 2,540.00 |
| 9 December 2021 | Review documents re: TCC information requests (2.8); correspondence with A. Zegger and R. Telemi re: TCC information requests (0.3); call (partial) with K. Schroeder re: TCC information requests (0.4). | Z Sporn | 3.50 | 2,222.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 10 December 2021 | Review materials re: expert reports and confer with C. Shepherd re: same (0.8); correspond with A. Azer, G. Kurtz, M. Andolina, and others re: expert deposition issues (0.6). | R Gorsich | 1.40 | 1,680.00 |
| 10 December 2021 | Review and revise letter to TCC (3.2); correspond with C. Moxley re: findings (0.2); correspond with M. Jaoude re: discovery (0.4); correspond with A. Hammond re: case status (0.7); review expert reports (1.1). | S Hershey | 5.60 | 5,964.00 |
| 10 December 2021 | Draft email to C. Binggeli re: rejection and assumption schedules (0.2); research re: release carve-outs for L. Baccash (0.3). | B Warner | 0.50 | 485.00 |
| 10 December 2021 | Revise TDP redactions and search for documents re: TDP discovery dispute. | M Jaoude | 4.30 | 4,042.00 |
| 10 December 2021 | Telephone call with A. Hammond to discuss drafting of expert rebuttal report. | N Thompson | 0.40 | 292.00 |
| 10 December 2021 | Search Relativity for documents re: Hunt deposition (0.5); conference with A. Zegger re: Hunt deposition (0.1); conference with L. Curtis re: deposition preparation (0.4); conference with A. Zegger, R. Telemi, L. Curtis and others re: Hunt deposition (0.9); draft responses to TCC questions for Hunt deposition (1.2). | M Brock-Smith | 3.10 | 1,968.50 |
| 10 December 2021 | Conduct document review of relevant documents for preparation for discovery responses (0.6); draft discovery responses (1.0). | L Curtis | 1.60 | 1,016.00 |
| 10 December 2021 | Draft letter to Plan Proponents re: draft Insurer Term Sheet. | D Kim | 0.80 | 508.00 |
| 10 December 2021 | Emails with L. Baccash re: plan objection (0.2); emails with T. Smith re: same (0.1); draft analysis re: plan objection (0.6). | D Rivero | 0.90 | 571.50 |
| 10 December 2021 | Review documents re: TCC information requests and drafted answers to TCC information requests. | Z Sporn | 1.40 | 889.00 |
| 11 December 2021 | Confer re: same and board preparation with D. Kim, L. Baccash, and J. Lauria (0.5); review and revise same (0.4); review and revise Insurer Term Sheet and confer with A. Azer, L. Baccash, D. Kim, and J. Lauria re: same and plan revisions re: same (1.8); review plan and materials re: same (0.8). | R Gorsich | 3.50 | 4,200.00 |
| 11 December 2021 | Review research re: plan releases. | L Baccash | 0.30 | 315.00 |
| 11 December 2021 | Correspond with A. Hammond re: next steps in discovery. | S Hershey | 0.80 | 852.00 |
| 11 December 2021 | Review issues re: voting (0.4); review research re: plan releases (0.5). | D Kim | 0.90 | 940.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 December 2021 | Call with A. Goldberg and J. Lauria re: plan and confirmation matters. | B Warner | 0.80 | 776.00 |
| 11 December 2021 | Revise redactions for TDP related documents for discovery dispute. | M Jaoude | 4.10 | 3,854.00 |
| 12 December 2021 | Emails with W&C team re: changes to channeling injunction. | J Lauria (Boelter) | 0.30 | 405.00 |
| 12 December 2021 | Review and revise, finalize Insurer term sheet and confer with L. Baccash and others re: same and plan revisions re: same (2.8); review and revise joinder (0.9); draft Chartered Organization treatment summary chart, and confer with W&C team re: same (0.8); review and analyze materials re: potential plan revisions (1.3); confer with C. Shepherd and others re: same (0.3). | R Gorsich | 6.10 | 7,320.00 |
| 12 December 2021 | Call with B. Warner re: plan issues. | L Baccash | 0.20 | 210.00 |
| 12 December 2021 | Call with A. Hammond, G. Kurtz, and M. Ernest re: expert reports (1.0); call with A. Hammond re: same (0.2); correspond with M. Jaoude re: production (0.4); correspond with A. Kornfeld re: discovery (0.6). | S Hershey | 2.20 | 2,343.00 |
| 12 December 2021 | Call with L. Baccash re: Plan terms and settlement matters (0.6); review email request and draft email to L. Baccash re: potential release/injunction research (0.3); multiple calls with L. Baccash re: releases and injunctions plan provisions (0.3); analyze transcript re: same (0.1); draft email to W&C associate team re: research for same (0.1). | B Warner | 1.40 | 1,358.00 |
| 12 December 2021 | Produce documents re: TDP redactions (0.7); resolve QC/Conflict checks on document review platform (0.5). | M Jaoude | 1.20 | 1,128.00 |
| 12 December 2021 | Email team re: deposition of B. Whittman. | R Demoulin | 0.10 | 83.50 |
| 12 December 2021 | Identify and review TCJC comments re: releases and negligence. | D Kim | 1.20 | 762.00 |
| 13 December 2021 | Attend call with W&C team re: plan's release provisions. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 December 2021 | Conference call with J. Lauria, L. Baccash, and others re: plan documents and amendments (0.5); work with L. Baccash and D. Kim re: revisions to same (2.6); review materials and confer with C. Shepherd re: revisions to definition and release issues (1.0); review and revise documents relating to Insurer agreement (0.7); extensive correspondence with all parties re: same (1.0); correspond re: new demand to extend schedule and discovery disputes (0.4); review TCJC settlement agreement (0.5); review materials for hearing (0.6); review materials and conference with L. Harry, others re: Clarendon (0.6); review and revise notice of mediators report (0.8); review and revise Plan (1.4). | R Gorsich | 10.10 | 12,120.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Review of expert reports (1.4); analysis in connection with M. Murray report (0.7). | J Green | 2.10 | 2,352.00 |
| 13 December 2021 | Call with J. Lauria, R. Gorsich, B. Warner, D. Kim and D. Kim re: plan issues (0.3); call with R. Gorsich, A. Azer, D. Kim, M. Stoner re: plan changes and related filings (0.2); call with R. Gorsich and D. Kim re: same (0.4); call with R. Gorsich and D. Kim (0.5); call with finance team re: debt documents (0.4); review and revise plan and related documents (2.6). | L Baccash | 4.40 | 4,620.00 |
| 13 December 2021 | Attend Whittman deposition (2.8); attend meet and confer with M. Plevin and G. Kurtz (0.3); correspond with G. Kurtz re: same (0.2); correspond with M. Jaoude and J. Thomas re: same (0.3); correspond with A. Hammond and B. Whittman re: same (0.2); finalize information for G. Kurtz in preparation for hearing (1.0). | S Hershey | 4.80 | 5,112.00 |
| 13 December 2021 | Plan and research re: confirmation brief in precedent case (2.2); draft and revise confirmation brief (2.7). | R Boone | 4.90 | 5,120.50 |
| 13 December 2021 | Participate in debt financing call with W&C and lender teams (0.4); review and revise TCJC settlement agreement (0.5); prepare talking points for December 14 omnibus hearing (0.6); review and revise notice of Insurer settlement and plan modifications (0.8); confer with L. Baccash and R. Gorsich re: same (0.5); prepare amended plan changes (2.6). | D Kim | 5.80 | 6,061.00 |
| 13 December 2021 | Draft email to R. Gorsich, L. Baccash and D. Kim re: plan updates (0.2); draft proposed notice re: seventh mediator's report and proposed plan modifications (0.8); meet and confer call with M. Plevin, other insurers, and W&C team re: proposed extension of confirmation schedule (0.5); calls with L. Baccash re: hearing preparation and final filing of Insurer term sheet and mediator's report (0.3); email plan supporters re: final mediator's report revisions and final documents (0.2); revise notice of Insurer term sheet re: comments from plan supporters (0.2); correspond with Morris Nichols re: filing of plan modifications notice (0.1); review and comment on further revised plan modifications and settlements notice (0.4). | B Warner | 2.70 | 2,619.00 |
| 13 December 2021 | Review and pull documents related to the Scarcella expert report (4.5); provide support for hearing preparation including pulling relevant quotes, drafting argument points and bullets (6.0); solve document production issues relating to ballot and voting discovery (2.0). | M Jaoude | 12.50 | 11,750.00 |
| 13 December 2021 | Draft confirmation brief (4.1); read and analyze plan and disclosure statement re: settlements (1.1); review and analyze materials re: confirmation re: 9019 issues (0.6); telephone conference with K. Ferrier re: insurance settlements (0.2). | T Smith | 6.00 | 5,640.00 |
| 13 December 2021 | Review TCC letter documents topics 25-29 for corporate designee deposition notice (1.0); review of | J Thomas | 5.70 | 5,244.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | transcripts to prepare for hearing (1.6); calls with S. Hershey and M. Jaoude re: hearing (0.2); calls with R. Tiedemann re: TCC corporate designee topics (0.7); calls with M. Jaoude re: expert depositions (0.5); call with W&C re: expert depositions (0.5); call with A. Zegger, R. Demoulin, M. Jaoude re: fact witness depositions and expert depositions (0.5); draft TCC deposition outline (0.7). | | | |
| 13 December 2021 | Research re: release related issues. | L Mezei | 4.30 | 3,139.00 |
| 13 December 2021 | Conference with M. Jaoude, R. Demoulin, L. Curtis and others re: depositions (0.4); search Relativity re: prepetition claims against Chartered Organizations (1.5). | M Brock-Smith | 1.90 | 1,206.50 |
| 13 December 2021 | Review discovery materials in preparation for internal conference (0.6); conduct document pull in preparation for deposition (1.7); conduct research in preparation for hearing (2.1). | L Curtis | 4.40 | 2,794.00 |
| 13 December 2021 | Research chapter 11 cases re: carve outs in releases. | D Kim | 3.90 | 2,476.50 |
| 13 December 2021 | Review documents in connection with discovery request. | S Precht | 3.00 | 1,905.00 |
| 13 December 2021 | Locate and review documents in preparation for deposition of M. Scarcella. | M Radek | 1.60 | 1,016.00 |
| 13 December 2021 | Review email from D. Hirshorn re: various filings in chapter 11 mass torts cases (0.8); draft analysis of same (1.1); email same to J. Lauria, L. Baccash, M. Linder and W&C team (0.1). | D Rivero | 2.00 | 1,270.00 |
| 13 December 2021 | Meet with M. Jaoude, M. Radek, C. Edmonds and others re: expert deposition preparation (0.5); factual research re: expert deposition preparation (1.7). | L Saber | 2.20 | 1,397.00 |
| 13 December 2021 | Conference call with M. Jaoude, R. Demoulin, A. Zegger and others re: review of documents cited in expert reports. | Z Sporn | 0.70 | 444.50 |
| 13 December 2021 | Monitor various bankruptcy and adversary cases for S. Kava, D. Rivero, and D. Kim (0.3); update case calendar of those cases (0.2); e-mail docket update and calendar to S. Kava, D. Rivero, and D. Kim re: same (0.1). | D Hirshorn | 0.60 | 198.00 |
| 14 December 2021 | Review and revise plan (2.0); review and revise notices of mediator report (0.4); call with B. Warner and D. Kim re: plan revisions (1.1). | L Baccash | 3.50 | 3,675.00 |
| 14 December 2021 | Review motion to extend schedule re: response (0.4); correspond with M. Jaoude re: same (0.8); draft email to TCC re: discovery issues (0.8). | S Hershey | 2.00 | 2,130.00 |
| 14 December 2021 | Revise notice of Insurer settlement and plan | D Kim | 12.30 | 12,853.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | modifications for filing (0.8); correspond with J. Lauria and team re: same (0.2); confer with L. Baccash, R. Gorsich re: same (0.4); review comments to proposed plan modification from mediation parties (0.8); revise portions of second modified fifth amended plan (9.0); teleconference with L. Baccash, B. Warner re: same (1.1). | | | |
| 14 December 2021 | Call with A. Evans, G. Kurtz, R. Gorsich, and others re: Bates White rebuttal report (1.0); e-mails with S. Hershey, M. Jaoude, A. Evans re: Bates White document production (2.5); review TCC expert reports (4.0). | C Shepherd | 7.50 | 7,425.00 |
| 14 December 2021 | Call with W&C team, Haynes & Boone team, Coalition professionals and FCR professionals re: document agreement revisions (0.7); correspond with Coalition professional re: late-filed claim question (0.2); call with L. Baccash re: plan modifications (0.2); extensive plan modifications for Insurer term sheet with L. Baccash and D. Kim (4.6). | B Warner | 5.70 | 5,529.00 |
| 14 December 2021 | Revise chapter 11 plan re: various case developments (1.0); call with M. Linder re: plan modifications (0.3); begin revising draft of modified plan re: Insurer term sheet (0.9); call with L. Baccash re: plan modifications (0.1); begin extensive plan modifications re: Insurer settlement terms (0.7). | B Warner | 3.00 | 2,910.00 |
| 14 December 2021 | Review new motion filed by propounding insurers re: delay confirmation hearing and draft initial argument points (1.3); calls with W&C team re: motion and potential arguments to draft in brief (1.2); resolve issues with expert production documents re: TCC requests (0.8); provide document support to H&B for deposition prep of Debtors' corporate designee (0.9); review expert materials related to Scarcella report pulled by team (4.2). | M Jaoude | 8.40 | 7,896.00 |
| 14 December 2021 | Draft confirmation brief (4.8); review plan and disclosure statement re: confirmation brief (1.4); review and analyze insurer settlement (0.9); review confirmation briefs in other mass tort cases (1.3); read and analyze secondary sources re: certain confirmation factors (0.8); revise issues list (0.2); correspond with R. Boone re: confirmation brief (0.1). | T Smith | 9.50 | 8,930.00 |
| 14 December 2021 | Draft TCC deposition outline. | J Thomas | 5.10 | 4,692.00 |
| 14 December 2021 | Review and respond to team emails re: research on Scarcella expert report (0.2); search for Scarcella testimony (0.4). | R Demoulin | 0.60 | 501.00 |
| 14 December 2021 | Find documents referenced in Scarcella expert report. | M Brock-Smith | 0.70 | 444.50 |
| 14 December 2021 | Conduct fact research in preparation for deposition. | L Curtis | 2.00 | 1,270.00 |
| 14 December 2021 | Draft summary of nonmonetary commitments in other mass tort plan settlements (2.0); draft summary of | D Kim | 2.50 | 1,587.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | TCC town hall on 12/9/21 (0.5). | | | |
| 14 December 2021 | Review documents in connection with discovery request (2.1); review documents in connection with discovery request (0.7). | S Precht | 2.80 | 1,778.00 |
| 14 December 2021 | Locate and review documents in preparation for deposition of M. Scarcella. | M Radek | 1.90 | 1,206.50 |
| 14 December 2021 | Factual research re: expert deposition preparation. | L Saber | 0.30 | 190.50 |
| 14 December 2021 | Review expert reports of M. Scarcella and C. Bates. | Z Sporn | 2.40 | 1,524.00 |
| 15 December 2021 | Email with W&C team re: voting issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 15 December 2021 | Review and revise plan, incorporating comments (6.0); Review and revise term sheets for settlements (1.5); call with B. Warner and D. Kim re: plan revisions (0.7); conference call with P. Anker, R. Gorsich and others re: settlement agreement (0.5); call with A. Azer, R. Gorsich and others re: document agreement (0.5); call with E. Goodman and D. Kim re: revisions to plan (0.4). | L Baccash | 9.60 | 10,080.00 |
| 15 December 2021 | Correspond with A. Hong re: letter re: discovery (0.3); review and revise same (0.2). | S Hershey | 0.50 | 532.50 |
| 15 December 2021 | Revise portions of second modified fifth amended plan (8.4); correspond with interested parties re: comments on same (0.6); teleconference with L. Baccash, B. Warner re: same (0.7). | D Kim | 9.70 | 10,136.50 |
| 15 December 2021 | Review other parties' expert reports re: TDPs and abuse claim valuations (6.5); research re: rebuttal of Claro report (1.2). | C Shepherd | 7.70 | 7,623.00 |
| 15 December 2021 | Review and revise plan re: settlement modifications with L. Baccash and D. Kim (2.5); review and revise plan re: settlement modifications (2.7); call with L. Baccash re: plan modifications (0.3); correspond with Omni team and A&M re: case website changes for potential protected parties list (0.2); further call with L. Baccash re: plan modifications (0.1); call with E. Goodman, L. Baccash and D. Kim re: chapter 11 plan modifications (0.1); call with L. Baccash re: updates on same (0.2); revise plan re: various cross-reference and other revisions (0.5); review and revise plan re: Insurer term sheet revisions with L. Baccash and D. Kim (3.0); call with C. Binggeli re: plan supplement updates and questions (0.1). | B Warner | 9.70 | 9,409.00 |
| 15 December 2021 | Draft opposition to motion to extend confirmation schedule filed by propounding insurers (8.3); review transcripts of court hearings identified by team to add to briefing arguments (2.2); calls with W&C team re: brief (0.8). | M Jaoude | 11.30 | 10,622.00 |
| 15 December 2021 | Draft confirmation brief (3.4); draft outstanding | T Smith | 5.10 | 4,794.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | research items summary re: confirmation brief (0.6); correspond with R. Boone, C. Tuffey, D. Reed, and L. Mezei re: outstanding research items for the brief (0.3); revise issues list (0.3); review and analyze plan and disclosure statement (0.5). | | | |
| 15 December 2021 | Call with M. Jaoude re: response to insurer motion to modify confirmation schedule (0.6); call with W&C team re: review of transcripts to respond to same (0.3); calls with R. Tiedemann re: rebuttal expert reports (0.2); calls with P. Topper re: identifying rebuttal experts deadline (0.1); draft TCC deposition outline (2.5). | J Thomas | 3.70 | 3,404.00 |
| 15 December 2021 | Factual research from docket filings in support of opposition motion (1.5); review and revise discovery chart in support of opposition motion (2.2); attend team meetings with J. Thomas, M. Jaoude, A. Zegger, and R. Telemi re: motion drafting (0.8); email S. Trainer of Steptoe Johnson re: Local Council assets (0.2). | R Demoulin | 4.70 | 3,924.50 |
| 15 December 2021 | Legal research re: use of endowment funds (2.7); telephone call with R. Tiedemann to discuss research and drafting of rebuttal report re: PBGC claim (0.7); telephone call with A. Hammond to discuss research re: PBGC claim (0.5). | N Thompson | 3.90 | 2,847.00 |
| 15 December 2021 | Conduct fact research in preparation for deposition. | L Curtis | 6.80 | 4,318.00 |
| 15 December 2021 | Draft confirmation order. | D Kim | 4.50 | 2,857.50 |
| 15 December 2021 | Review documents in connection with discovery request. | S Precht | 2.50 | 1,587.50 |
| 15 December 2021 | Review documents in preparation for Response to Certain Insurers' Motion to Modify the Confirmation Scheduling Order. | M Radek | 2.80 | 1,778.00 |
| 15 December 2021 | Emails with T. Smith re: confirmation brief research (0.2); draft email to R. Boone and T. Smith re: pro se claimant's letter re: plan (0.2); email D. Hirshorn re: tracking plan objections (0.1); review and research materials re: confirmation briefs re: nonprofit debtors (1.8). | D Rivero | 2.30 | 1,460.50 |
| 15 December 2021 | Draft plan section. | R Rogan | 0.60 | 381.00 |
| 16 December 2021 | Numerous emails with W&C team re: plan issues. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 16 December 2021 | Draft Plan. | R Gorsich | 13.00 | 15,600.00 |
| 16 December 2021 | Review of expert reports (2.1); draft outline re: M. Murray deposition (1.8). | J Green | 3.90 | 4,368.00 |
| 16 December 2021 | Review and revise plan (10.0); call with A. Azer re: plan structure (0.1). | L Baccash | 10.10 | 10,605.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 December 2021 | Correspond with M. Andolina re: letter to TCC (0.2); correspond with C. Moxley re: discovery (0.3). | S Hershey | 0.50 | 532.50 |
| 16 December 2021 | Draft and revise confirmation brief (8.7); research confirmation issue (0.7); email with T. Smith (0.1). | R Boone | 9.50 | 9,927.50 |
| 16 December 2021 | Review and revise second modified fifth amended plan (9.7); review comments from parties on same (1.0). | D Kim | 10.70 | 11,181.50 |
| 16 December 2021 | E-mails with S. Hershey, M. Jaoude, and M. Murray re: expert document productions (0.9); revise Debtors' expert disclosure (0.6); review documents in preparation of A. Azer deposition (7.2). | C Shepherd | 8.70 | 8,613.00 |
| 16 December 2021 | Conference with W&C team re: modifications to plan (1.6); call with M. Wasson (Kramer Levin), W&C team and Haynes & Boone team re: plan modification questions (0.5); draft email to W&C team re: analysis of updated voting results (0.3); drafting and review session on plan revisions and work through plan changes with W&C team (2.3); call with L. Baccash re: various case strategic matters, voting matters, and plan (0.2). | B Warner | 4.90 | 4,753.00 |
| 16 December 2021 | Review and revise plan re: Insurer term sheet revisions with L. Baccash and D. Kim (0.5); calls with L. Baccash re: plan modification next steps (0.3); revise list of open issues and remaining revisions on plan modifications (0.3); draft updated plan supplement tracker for second plan supplement filing (0.8); call with L. Baccash re: plan modifications (0.3). | B Warner | 2.20 | 2,134.00 |
| 16 December 2021 | Respond to expert discovery requests from Debtors' experts relating to exhibits and documents (1.2); manage pulling of exhibits for Debtors' corporate designee deposition team with tech team (0.3); calls with W&C team throughout day re: briefing assignments (2.1); draft preliminary statement and argument section of opposition to propounding insurer's motion to extend schedule (12.6). | M Jaoude | 16.20 | 15,228.00 |
| 16 December 2021 | Revise confirmation brief. | T Smith | 1.80 | 1,692.00 |
| 16 December 2021 | Call with M. Jaoude, A. Zegger, R. Demoulin re: response to insurer motion to modify schedule (1.0); call with W&C team re: objection to insurer motion (0.5); draft objection to insurer motion (7.0); calls with M. Jaoude re: same (0.5). | J Thomas | 9.00 | 8,280.00 |
| 16 December 2021 | Confer with W&C team (M. Jaoude, J. Thomas, R. Telemi, and A. Zegger) re: drafting of motion re: schedule. | R Demoulin | 0.60 | 501.00 |
| 16 December 2021 | Revise third-party release insert. | L Mezei | 3.20 | 2,336.00 |
| 16 December 2021 | Research re: not-for-profit endowment spending (3.2); attend Expert Rebuttal call with Willis Towers Watson (0.9); research expert written report requirements and | N Thompson | 7.70 | 5,621.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | send to Willis Towers Watson for review (0.6); email summarizing research findings re: not-for-profit endowment spending to A. Hammond (3.0). | | | |
| 16 December 2021 | Review and summarize district court order vacating chapter 11 case Confirmation Order (3.0); attend and draft notes on TCC town hall 12/17/21 (2.7). | D Kim | 5.70 | 3,619.50 |
| 16 December 2021 | Review and summarize documents in preparation for TCC corporate designee deposition (0.8); review documents in preparation for Response to Certain Insurers' Motion to Modify the Confirmation Scheduling Order (3.6). | M Radek | 4.40 | 2,794.00 |
| 16 December 2021 | Legal research re: subsection of section 1129 (0.9); legal research re: other nonprofit chapter 11 cases (1.6); legal research re: cases cited in other nonprofit confirmation brief (1.2); draft analysis re: same for T. Smith and R. Boone (1.4); review email from B. Warner re: Chartered Organizations' treatment under the Plan (0.2). | D Rivero | 5.30 | 3,365.50 |
| 16 December 2021 | Review docket for plan objections. | D Hirshorn | 0.30 | 99.00 |
| 17 December 2021 | Attend deposition preparation with G. Kurtz, A. Azer, and others (0.7); review and revise Plan (7.5); conference call with M. Meisler, L. Baccash, and D. Kim re: Plan (0.2); multiple calls with D. Kim, L. Baccash, A. Azer, and others re: Plan revisions (0.8); conference call with R. Pachulski, L. Baccash and D. Kim re: Insurer Term Sheet (0.6). | R Gorsich | 9.80 | 11,760.00 |
| 17 December 2021 | Review of expert reports and record in connection therewith (1.7); draft outline re: M. Murray deposition (1.4). | J Green | 3.10 | 3,472.00 |
| 17 December 2021 | Review and revise plan (7.3); call with B. Warner, D. Kim, M. Stoner re: plan changes (2.0); multiple other calls with D. Kim and R. Gorsich re: plan (0.5); call with Omni and D. Kim, R. Gorsich and others re: service of plan (0.2); call with the TCC representatives and R. Gorsich re: Insurer term sheet (0.6). | L Baccash | 10.60 | 11,130.00 |
| 17 December 2021 | Review draft objection to delay motion. | S Hershey | 0.50 | 532.50 |
| 17 December 2021 | Review and further revise plan (7.0); teleconference with L. Baccash, R. Gorsich, B. Warner, M. Stoner re: same (2.0); draft notice of Chartered Organization treatment (1.0); confer with L. Baccash and B. Warner re: same (0.4); teleconference with Omni team re: same (0.2); review certain voting reports (0.4); correspondence from B. Whittman and B. Warner re: same (0.1). | D Kim | 11.10 | 11,599.50 |
| 17 December 2021 | Assist with A. Azer deposition prep (2.3); research re: Bates White rebuttal report (4.5); review McNally report (1.3). | C Shepherd | 8.10 | 8,019.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 December 2021 | Conference with Haynes and Boone team and W&C team re: plan comments and modifications (1.0); revise modified plan draft (3.2); email same to mediator and plan supporting parties (0.1); email Morris Nichols re: revised plan filing mechanics and tasks (0.1); Zoom conference with plan supporting parties (in part) and W&C team re: plan modifications (1.0); conference with W&C team re: plan revisions (0.3); email J. Lauria re: modified draft of plan for review (0.1); conference with Haynes & Boone team (in part) and L. Baccash and D. Kim re: client plan modifications summary (1.5); call with L. Baccash and K. Gluck re: plan and plan supplement questions (0.3); conference with W&C team re: plan revisions and revise the same (1.3); review and comment on plan modifications summary and notice (0.3); call with L. Baccash re: finalizing plan modifications and notice (0.3); further call with L. Baccash re: same (0.2); call with L. Baccash, D. Kim and Omni team re: service plan for plan blackline and notice (0.5); call with L. Baccash and D. Kim re: service of plan, work through comments to plan revisions notice and service mechanics (0.7); emails with W&C team re: plan voting reporting and notice mechanics and related issues for service of modified plan (0.4); finalize notice and mechanics of notice for plan modifications (0.5); respond to email from Morris Nichols re: plan modifications and notice filing questions (0.2). | B Warner | 12.00 | 11,640.00 |
| 17 December 2021 | Review and provide edits to brief based on received feedback (2.1); produce documents re: expert discovery (0.4); call with W&C team re: briefing edits (0.4). | M Jaoude | 2.90 | 2,726.00 |
| 17 December 2021 | Draft expert rebuttal reports filing (0.5); emails with W&C team re: same (0.2); calls with R. Tiedemann re: same (0.2); call with M. Jaoude re: objection to insurer motion (0.1); call with W&C team re: objection to insurer motion (0.5); draft same (1.7); emails with W&C team re: same (0.5); call with A. Hammond re: rebuttal expert report (0.5). | J Thomas | 4.20 | 3,864.00 |
| 17 December 2021 | Review notices of discovery served by insurers to date (1.3); review and revise draft opposition motion (0.5); emails to team members re: completion of citations and quotation (0.2); edit for substance, formatting, and proofing (2.8); confer with M. Jaoude, J. Thomas, and R. Telemi re: same (0.6). | R Demoulin | 5.40 | 4,509.00 |
| 17 December 2021 | Draft re: vote designation insert. | L Mezei | 3.50 | 2,555.00 |
| 17 December 2021 | Review BSA expert report and adversary expert reports (0.8); look for quotes in transcript re: expert discovery (1.1). | M Brock-Smith | 1.90 | 1,206.50 |
| 17 December 2021 | Conduct fact research for motion practice (0.8); conducted fact research for incorporation into motion (4.3). | L Curtis | 5.10 | 3,238.50 |
| 17 December 2021 | Draft confirmation order. | D Kim | 2.00 | 1,270.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 December 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 17 December 2021 | Analyze cases re: subsection of Section 1129 (1.6); review and revise research memo re: same (0.4); email research memo to T. Smith re: same (0.1). | D Rivero | 2.10 | 1,333.50 |
| 17 December 2021 | Draft plan section. | R Rogan | 1.20 | 762.00 |
| 18 December 2021 | Review voting results and assess same. | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 18 December 2021 | Update call with L. Baccash, B. Whittman, A. Azer, and others (0.5); review and revise term sheet (1.4). | R Gorsich | 1.90 | 2,280.00 |
| 18 December 2021 | Call with J. Lauria, B. Whittman, R. Gorsich, D. Kim re: status and plan issues (0.5); review and revise notice re: plan (0.7); multiple correspondence with Omni and others re: solicitation matters (0.5). | L Baccash | 1.70 | 1,785.00 |
| 18 December 2021 | Draft revised notice of blackline (0.8); correspond with J. Lauria re: same (0.2); correspond with P. Topper of MNAT re: filing of same (0.1); review correspondence re: voting matters (0.5). | D Kim | 1.60 | 1,672.00 |
| 18 December 2021 | Emails with B. Whittman and W&C team re: plan modification service and voting matters. | B Warner | 0.30 | 291.00 |
| 18 December 2021 | Provide edits for revised brief in opposition to motion to extend schedule. | M Jaoude | 0.70 | 658.00 |
| 18 December 2021 | Draft objection to insurer motion to modify schedule (0.8); email correspondence with W&C team re: same (0.6). | J Thomas | 1.40 | 1,288.00 |
| 18 December 2021 | Draft rebuttal report arguments re: pension plan claim (2.2); conduct further legal research re: statutes cited in memoranda re: tax (0.3). | N Thompson | 2.50 | 1,825.00 |
| 18 December 2021 | Call with L. Curtis re: response brief to insurers' motion (0.1); factual research re: the same (2.9). | L Saber | 3.00 | 1,905.00 |
| 19 December 2021 | Review materials re: UMC settlement issues. | R Gorsich | 0.40 | 480.00 |
| 19 December 2021 | Review of expert reports and record in connection therewith (0.6); draft outline re: M. Murray deposition (0.8). | J Green | 1.40 | 1,568.00 |
| 19 December 2021 | Multiple correspondence with Omni re: solicitation issues (0.5); correspondence with Bates White re: same (0.3). | L Baccash | 0.80 | 840.00 |
| 19 December 2021 | Review and revise objection to motion to adjourn (2.2); call with R. Pachulski and G. Kurtz (0.6); attend preparation of A. Azer (1.4). | S Hershey | 4.20 | 4,473.00 |
| 19 December 2021 | Review objections and responses filed to insurers' | D Kim | 0.90 | 940.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | motion to extend confirmation schedule. | | | |
| 19 December 2021 | Provide edits for revised brief in opposition to motion to extend schedule. | M Jaoude | 1.80 | 1,692.00 |
| 19 December 2021 | Review of D. Desai and A. Schuler deposition transcripts for rebuttal expert reports (2.9); email correspondence with W&C team re: objection to insurer motion to modify schedule (0.2). | J Thomas | 3.10 | 2,852.00 |
| 19 December 2021 | Review memoranda and conduct legal research on applicable legal framework for section of rebuttal report (0.9); draft preliminary legal framework for section of rebuttal report (0.9); telephone call with R. Tiedemann to discuss next steps in drafting section of rebuttal report (0.1). | N Thompson | 1.90 | 1,387.00 |
| 19 December 2021 | Internal conference with R. Telemi and A. Zegger re: incorporating edits into motion. | L Curtis | 0.50 | 317.50 |
| 20 December 2021 | Analyze scheduling issues and motion to adjourn confirmation hearing (0.5); call with G. Kurtz re: same (0.1). | A Hammond | 0.60 | 771.00 |
| 20 December 2021 | Attend portions of A. Azer deposition (5.0); review and analyze term sheets and revisions to same (1.2); conference call with M. Stoner, A. Azer, L. Baccash, and others re: plan supplement documents (0.5); conference call with G. Kurtz, S. Hershey, and others re: discovery and hearing issues (1.0); confer with L. Baccash and D. Kim re: same and settlement issues (0.4); review document agreement (0.4); review and revise media statement (0.5); review solicitation report (0.3); review mediators report (0.2); correspondence with J. Lauria, G. Kurtz, M. Andolina, and others re: same and hearing issues (0.6); review materials and correspond re: National Executive Committee presentation (0.3). | R Gorsich | 10.40 | 12,480.00 |
| 20 December 2021 | Review of expert reports (2.2); draft outline re: M. Murray deposition (2.4). | J Green | 4.60 | 5,152.00 |
| 20 December 2021 | Call with finance team re: debt documents (0.3); call with W. Warren, J. Lauria and M. Andolina re: solicitation issues (0.5). | L Baccash | 0.80 | 840.00 |
| 20 December 2021 | Attend Azer deposition (3.2); review and revise objection to motion to adjourn (1.8); email to M. Murray re: same (0.3). | S Hershey | 5.30 | 5,644.50 |
| 20 December 2021 | Draft and revise confirmation brief. | R Boone | 3.70 | 3,866.50 |
| 20 December 2021 | Participate in debt documents status call (0.3); teleconference with L. Baccash re: voting report (0.4); review same (0.4); teleconference with W. Reppert (Bates White) (Bates White), J. Lauria, L. Baccash re: voting report data (0.5); review correspondence re: meet and confer re: same (0.3); revise tracker for plan | D Kim | 4.10 | 4,284.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | supplement revisions (0.4); teleconference with Haynes & Boone re: same (0.5); review comments to certain plan supplement documents (0.3); revise same (1.0). | | | |
| 20 December 2021 | Respond to expert questions re: discovery (0.3); create talking points for hearing and provide revisions to motion (1.3). | M Jaoude | 1.60 | 1,504.00 |
| 20 December 2021 | Draft confirmation brief (6.2); telephone conference and correspond with R. Reed re: plan modification section of the brief (0.4); review revised section re: same (0.3); review and analyze confirmation briefs re: 9019 approval of settlements (1.4); review and analyze settlement terms (2.8); correspond with D. Rivero re: confirmation brief insert on subsection of 1129 and review insert re: same (0.6). | T Smith | 11.70 | 10,998.00 |
| 20 December 2021 | Emails with W&C team re: objection to insurer motion to modify schedule (0.3); review of same (0.3). | J Thomas | 0.60 | 552.00 |
| 20 December 2021 | Conduct legal research for use in claim analysis section of rebuttal report (3.9); draft revised claim analysis section for rebuttal report (3.6). | N Thompson | 7.50 | 5,475.00 |
| 20 December 2021 | Cite check and revise objection to insurers' motion to modify confirmation hearing schedule (1.8); comment on objection to insurers' motion to modify confirmation hearing schedule (0.3); review BSA board minutes re: discussions of capital and projected expenditures (0.3); search Relativity re: analysis projected expenditures to improve quality of local camps (0.3). | M Brock-Smith | 2.70 | 1,714.50 |
| 20 December 2021 | Internal conference with R. Telemi re: incorporating edits into motion (0.2); conduct research re: incorporation of edits into motion (4.9). | L Curtis | 5.10 | 3,238.50 |
| 20 December 2021 | Draft and revise Eighth Mediator's Report (2.6); email re: same to all parties (0.2). | D Kim | 2.80 | 1,778.00 |
| 20 December 2021 | Proofread and cite check Debtors' Response to Certain Insurers' Motion to Modify the Confirmation Scheduling Order. | M Radek | 1.30 | 825.50 |
| 20 December 2021 | Draft and revise confirmation brief rider re: the plan and subsection of section 1129 (2.2); email R. Boone and T. Smith re: same (0.1). | D Rivero | 2.30 | 1,460.50 |
| 20 December 2021 | Confer with T. Smith re: Confirmation Brief. | R Rogan | 0.30 | 190.50 |
| 20 December 2021 | Review documents re: BSA Board minutes (1.5); review documents re: Local Council camp improvements (2.7). | L Saber | 4.20 | 2,667.00 |
| 20 December 2021 | Review letters and emails with MNAT and Omni re: same (0.2); review AOS re: solicitation (0.4) and emails with Omni re: same (0.4); revise implementation declaration (0.1); emails with Ad Hoc | C Tuffey | 1.50 | 952.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | Committee of Local Council re: AOS re: solicitation (0.1); review plaintiff firm appeal and objections and related docket filings (0.2) and summarize same (0.1). | | | |
| 20 December 2021 | Monitor various bankruptcy and adversary cases for S. Kava, D. Rivero, and D. Kim (0.1); e-mail docket update and calendar to S. Kava, D. Rivero, and D. Kim re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 21 December 2021 | Emails and calls with W&C and MNAT team re: threatening and harassing Kosnoff tweets (3.0); review preliminary voting spreadsheet (0.5). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 21 December 2021 | Review expert reports (1.2); confer with Bates White and C. Shepherd re: same (0.7); confer with J. Lauria, L. Baccash, M. Andolina, and others re: hearing and next steps, confirmation schedule (1.2). | R Gorsich | 3.10 | 3,720.00 |
| 21 December 2021 | Review of expert reports and materials (1.4); draft outline re: M. Murray deposition (1.0). | J Green | 2.40 | 2,688.00 |
| 21 December 2021 | Call with Coalition on non-abuse and plan supplement issues (0.3); confer with J. Lauria, R. Gorsich, M. Andolina, others re: hearing confirmation schedule (1.2); review and revise spreadsheet related to voting results (0.3). | L Baccash | 1.80 | 1,890.00 |
| 21 December 2021 | Correspond with A. Azer and G. Kurtz re: insurance analysis (0.9); call with J. Lauria and M. Andolina re: same (0.5); draft revised discovery schedule (1.1); correspond re: same (0.3). | S Hershey | 2.80 | 2,982.00 |
| 21 December 2021 | Review revised solicitation voting report (0.4); confer with L. Baccash re; plan supplement document changes (0.3); review and revise certain plan supplement documents (1.4); correspond with relevant parties re: same (0.3); confer with L. Baccash re: same (0.5); review correspondence from Chartered Organizations re: plan treatment (0.3); confer with D. Kim re: amended confirmation notice (0.1); confer with R. Rogan re: confirmation brief (0.2); review research for same (0.3). | D Kim | 3.80 | 3,971.00 |
| 21 December 2021 | Strategize for upcoming TCC deposition (1.7); review expert reports filed by parties to create work streams (2.4); strategize for court hearing (0.6). | M Jaoude | 4.70 | 4,418.00 |
| 21 December 2021 | Revise confirmation brief (5.9); correspond with K. Ferrier, L. Baccash, and D. Kim re: subject-matter jurisdiction and releases (0.2); telephone conference with R. Rogan re: plan modification (0.4); review and analyze plan and disclosure statement (1.7). | T Smith | 8.20 | 7,708.00 |
| 21 December 2021 | Telephone call with A. Hammond re: rebuttal report research (0.1); telephone call with R. Tiedemann re: rebuttal report research (0.3); legal research re: standards for liabilities for potential use in rebuttal report (1.0); review, mark up, and conduct follow-up research re: TCC Expert Report of J. Spencer (3.7); | N Thompson | 5.50 | 4,015.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review of draft rebuttal report of M. Archer (0.4). | | | |
| 21 December 2021 | Conduct fact research in preparation for motion practice. | L Curtis | 1.30 | 825.50 |
| 21 December 2021 | Draft Eighth Mediator's Report for filing (0.5); draft and revise Ninth Mediator's Report (3.3); draft and revise Notice of Eighth and Ninth Mediator's Report (1.1); draft and revise Notice of Amended Plan Supplement (1.6); draft Confirmation Order (1.4). | D Kim | 7.90 | 5,016.50 |
| 21 December 2021 | Emails with D. Hirshorn re: pro se objection to the plan. | D Rivero | 0.20 | 127.00 |
| 21 December 2021 | Confer with T. Smith re: Confirmation Brief (0.4); confer with D. Kim re: same (0.4); research caselaw for Confirmation Brief (2.2); draft plan modification section of same (1.2). | R Rogan | 4.20 | 2,667.00 |
| 21 December 2021 | Factual research re: reply to insurers' motion. | L Saber | 0.80 | 508.00 |
| 21 December 2021 | Review and respond to e-mail from D. Rivero re: pro se claimant's plan objection. | D Hirshorn | 0.10 | 33.00 |
| 22 December 2021 | Emails re: Omni voting site outage. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 December 2021 | Meet and confer call with all parties re: schedule and voting issues (1.0); correspondence re: same (0.5); conference call with A. Azer, L. Baccash, and others re: settlement agreements (2.0); review and revise settlement agreements and related documents (2.3); conference call with Coalition re: document agreement (0.6); correspond with D. Kim, T. Gallagher, and others re: Insurer and Clarendon (0.6); review TDP materials comments (0.4); review plan supplement materials and comments to same (1.5); review correspondence to Catholic coalition (0.3). | R Gorsich | 9.20 | 11,040.00 |
| 22 December 2021 | Draft mock cross outline re: M. Murray deposition. | J Green | 1.20 | 1,344.00 |
| 22 December 2021 | Meet and confer call with all parties re: schedule and voting issues (1.0); correspondence re: same with R. Gorsich and D. Kim (0.5); call with D. Kim, Omni and others re: solicitation issues (0.5); call with C. Tuffey, D. Kim, J. Bailey and others re: settlement issues (0.3); call with D. Kim re: same (0.2); review and revise mediator reports (0.4). | L Baccash | 2.90 | 3,045.00 |
| 22 December 2021 | Conference call with A. Azer, R. Gorsich, others re: settlement agreements (2.0); review and revise settlement agreements and related documents (2.3); call with Coalition team re: document agreement (0.6); multiple correspondence with R. Gorsich and D. Kim re: settlement agreements (0.6); call with R. Boone and D. Kim on Chartered Organization treatment (0.2); review and revise plan supplement documents (0.5). | L Baccash | 6.20 | 6,510.00 |
| 22 December 2021 | Lead meet-and-confer re: schedule (1.0); review and | S Hershey | 5.00 | 5,325.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | revise schedule per same (0.6); correspond with G. Kurtz, L. Baccash and A. Kornfeld re: same (1.3); draft email to J. Hallowell re: same (0.9); further review and revise schedule (0.6); correspond with J. Hallowell re: draft (0.4); correspond with J. Thomas re: production (0.2). | | | |
| 22 December 2021 | Review Ninth Mediator's Report. | E Rosenberg | 0.10 | 106.50 |
| 22 December 2021 | Participate in meet and confer re: voting report and confirmation schedule (1.0); review proposed revised confirmation schedule (0.4); teleconference with A. Azer, R. Gorsich, L. Baccash re: TCJC and Insurer settlement agreements (2.0); further revise same (0.6); teleconference with R. Boone and L. Baccash re: Chartered Organization plan treatment (0.2); review comments to plan supplement documents from various parties (0.8); revise same (1.5); correspond with local counsel re; filing of same (0.2); teleconference with BSA, Coalition and FCR teams re: document agreement (0.5); teleconference with Omni re: voting and other case issues (0.5); review draft voting reports (0.7); review further revised plan supplement documents (0.5). | D Kim | 8.90 | 9,300.50 |
| 22 December 2021 | Call with R. Tiedemann re: TCC written discovery responses (0.1); review deposition transcripts (3.0); calls with IT team re: productions (0.2); emails with W&C team re: productions (0.3). | J Thomas | 3.60 | 3,312.00 |
| 22 December 2021 | Draft re: vote designation insert. | L Mezei | 3.20 | 2,336.00 |
| 22 December 2021 | Conduct legal research re: secured claim (lien) (1.0); review materials re: cases cited in Expert Report of J. Spencer (3.2); email findings to R. Tiedemann (0.1). | N Thompson | 4.30 | 3,139.00 |
| 22 December 2021 | Draft and revise Ninth Mediator's Report (1.0); and Notice of Filing of Eighth and Ninth Mediator's Report (2.0); review and finalize both for filing (1.4). | D Kim | 4.40 | 2,794.00 |
| 22 December 2021 | Emails with D. Kim re: insurer's comments to plan supplement documents (0.1); revise plan supplement documents to incorporate insurer's comments (1.2); emails with D. Kim re: amended confirmation hearing notice (0.2); review materials re: amended notice of hearing (0.3); draft amended notice of confirmation hearing (1.3); confer with D. Kim re: revisions to the TDP releases (0.2); review and revise the TDP release forms re: additional insurers' comments and edits (2.8); review and revise TDP release forms re: revisions to the plan defined terms (0.4); numerous emails with D. Kim and L. Baccash re: edits to the TDP release forms (0.2). | D Rivero | 6.70 | 4,254.50 |
| 22 December 2021 | Draft Conference Brief Plan Mod section. | R Rogan | 1.80 | 1,143.00 |
| 22 December 2021 | Attend meet and confer and take notes re: same (0.5); call with Omni re: Local Council/Chartered Organization tabulation voting template (0.1); emails to | C Tuffey | 1.10 | 698.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Bates White re: revisions to same (0.2); draft email to meet and confer parties re: same and compile distribution list for same (0.2); emails with S. Hershey and Bates White re: KTBS requests re: tabulation template (0.1). | | | |
| 22 December 2021 | Attend call with counsel to Chartered Organization, L. Baccash, D. Kim and A&M re: revised participating parties list (0.3); emails re: same (0.2); emails with Omni re: class 9 voting issues (0.2); draft update to ad hoc Methodist committee re: same (0.1). | C Tuffey | 0.80 | 508.00 |
| 22 December 2021 | Update plan objections file (0.1); e-mail D. Rivero re: same (0.1). | D Hirshorn | 0.20 | 66.00 |
| 23 December 2021 | Call with J. Lauria, A. Andolina, D. Kim, and L. Baccash (0.5); conference call with L. Baccash, A. Azer, D. Kim re: Clarendon settlement (0.7); conference call with J. Lauria, C. Binggeli, and D. Kim re: UMC Data issues (0.5); review and revise agreement re: same (0.4); review materials re: Plan supplement and confer with L. Baccash, M. Forshaw, and others re: same (2.7); review correspondence and materials re: preliminary voting (0.5). | R Gorsich | 5.30 | 6,360.00 |
| 23 December 2021 | Review of expert reports and materials (0.7); draft outline re: M. Murray deposition (0.6). | J Green | 1.30 | 1,456.00 |
| 23 December 2021 | Multiple correspondence re: settlement plan issues with C. Binggeli and others (0.2); call with E. McKeighan, D. Kim, and others re: settlement issues (0.5); review and revise TDP releases (0.7); review and revise plan supplement notice (0.3); multiple correspondence with M. Andolina and A. Azer re: plan supplement documents (0.1); correspondence with Ad Hoc Methodist Committee re: solicitation (0.1); correspondence with M. Andolina re: solicitation issues (0.1). | L Baccash | 2.00 | 2,100.00 |
| 23 December 2021 | Correspond re: confirmation schedule (1.6); call with C. Moxley and M. Andolina re: discovery status (0.3). | S Hershey | 1.90 | 2,023.50 |
| 23 December 2021 | Review Notice of Filing of Amended Plan Supplement. | E Rosenberg | 0.10 | 106.50 |
| 23 December 2021 | Draft and revise confirmation brief. | R Boone | 5.40 | 5,643.00 |
| 23 December 2021 | Review and provide comments to publication notice plan implementation declaration (0.4); teleconference with Omni and A&M re: protected party list (0.6); revise plan supplement documents (2.6); review comments from plan parties re: same (0.4); review revised plan supplement notice (0.5); confer with L. Baccash re: amended plan supplement (0.4). | D Kim | 4.90 | 5,120.50 |
| 23 December 2021 | Emails with W&C, H&B, KCIC re: production of KCIC documents (0.2); emails with W&C team re: production of TCC written discovery exhibits (0.2); call with S. Hershey re: schedule (0.1); draft TCC deposition outline (4.2); calls with R. Tiedemann re: TCC | J Thomas | 5.90 | 5,428.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | deposition outline (1.2). | | | |
| 23 December 2021 | Legal research re: statutory liens and secured claims (2.0); email to R. Tiedemann summarizing legal research findings re: same (0.1). | N Thompson | 2.10 | 1,533.00 |
| 23 December 2021 | Draft Tenth Mediator's Report (1.2); revise and finalize Amended Plan Supplement Notice (2.9). | D Kim | 4.10 | 2,603.50 |
| 23 December 2021 | Emails with L. Baccash and D. Kim re: revisions to the Plan Supplement TDP releases (0.2); review and revise the TDP release forms re: FCR and Coalition comments (2.2); draft email to D. Kim re: same (0.1); draft email to D. Hirshorn re: internal references in same (0.1); call with D. Hirshorn re: same (0.1); review and revise the TDP release forms re: certain Insurer's comments (0.8); review and revise TDP release forms for filing (0.4); confer with D. Kim re: filing Plan Supplement documents (0.2); review email from D. Kim re: edits to confirmation hearing notice (0.1). | D Rivero | 4.20 | 2,667.00 |
| 23 December 2021 | Call with L. Baccash, M. Andolina, J. Lauria and A&M re: potential protected parties lists (0.5); emails with Omni re: same (0.2); call with L. Baccash and A&M re: same (0.3); draft footnote re: same (0.2); emails with counsel to Chartered Organizations re: same (0.1); emails with ad hoc Methodist committee re: voting issues (0.1); emails with Omni re: same (0.2); call with Omni re: same (0.3). | C Tuffey | 1.90 | 1,206.50 |
| 23 December 2021 | Research re: feasibility under the Bankruptcy Code (2.5); draft brief and summary re: same (0.9); draft response to ad hoc Methodist committee re: potential protected parties lists (0.1); correspondence with Omni re: preliminary voting results and comment on same (0.3); review inquiry re: Local Council ballots (0.1); review protective order re: distribution of voting reports in mediation (0.4); revise footnote on protected parties list (0.1); communicate with Omni re: filing revised lists (0.1). | C Tuffey | 4.50 | 2,857.50 |
| 23 December 2021 | Review and respond to e-mail from D. Rivero re: TDP (0.1); review and revise TDP release forms (0.1). | D Hirshorn | 0.20 | 66.00 |
| 24 December 2021 | Review of expert reports and materials (0.8); draft outline re: M. Murray deposition (0.7). | J Green | 1.50 | 1,680.00 |
| 24 December 2021 | Call with Omni on voting report (0.2); calls with C. Tuffey and D. Kim re: same (0.2); correspondence with M. Andolina and others re: same (0.1). | L Baccash | 0.50 | 525.00 |
| 24 December 2021 | Review and revise TCC deposition outline. | S Hershey | 1.50 | 1,597.50 |
| 24 December 2021 | Confer with Omni re: voting reports (0.2); review drafts of same (0.4); confer with C. Tuffey re: voting issues (0.1); review revised document agreement (0.3). | D Kim | 1.00 | 1,045.00 |
| 24 December 2021 | Draft TCC deposition outline. | J Thomas | 3.80 | 3,496.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 December 2021 | Draft mock cross outline re: M. Murray deposition. | J Green | 0.60 | 672.00 |
| 25 December 2021 | Review and revise outline for TCC deposition. | S Hershey | 4.40 | 4,686.00 |
| 26 December 2021 | Draft mock cross outline re: M. Murray deposition (0.5); review of expert reports (1.2). | J Green | 1.70 | 1,904.00 |
| 26 December 2021 | Review and revise outline for TCC deposition. | S Hershey | 5.60 | 5,964.00 |
| 26 December 2021 | Call with S. Hershey re: TCC deposition outline draft (0.5); emails with W&C team re: TCC search (0.2); review of same (2.0); review of TCC documents for deposition prep (2.0); draft questions re: same (0.4); review TCC expert reports (1.5); emails with W&C team re: review of same (0.2); draft questions re: same (0.3). | J Thomas | 7.10 | 6,532.00 |
| 26 December 2021 | Conduct document review in preparation for deposition (2.2); draft deposition materials in preparation for upcoming deposition (1.8). | L Curtis | 4.00 | 2,540.00 |
| 26 December 2021 | Review documents in connection with discovery request. | S Precht | 1.50 | 952.50 |
| 27 December 2021 | Attend meeting with coalition (1.0); attend call with W&C team on voting results (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 27 December 2021 | Review correspondence re: Catholics (0.2); review schedule and correspond with M. Andolina, L. Baccash, and others re: same (0.3); conference call with L. Baccash, D. Kim, M. Meisler, and others (0.8); call with L. Baccash and D. Kim re: same (0.3); call with S. Hershey, J. Lauria, and G. Kurtz re: discovery issues (0.7); review master ballot summary and related materials (0.5). | R Gorsich | 2.80 | 3,360.00 |
| 27 December 2021 | Review of expert reports and materials (1.3); draft outline re: M. Murray deposition (0.8). | J Green | 2.10 | 2,352.00 |
| 27 December 2021 | Call with D. Kim, R. Gorsich, Omni re: solicitation issues (0.5); call with J. Lauria, R. Gorsich and D. Kim and others re: same (0.5); plan supplement correspondence (0.5); correspondence with B. Whittman re: TDPs (0.2). | L Baccash | 1.70 | 1,785.00 |
| 27 December 2021 | Correspond with L. Baccash and M. Andolina re: discovery issues (1.1); review and revise TCC deposition outline (9.6); correspond with G. Kurtz and M. Andolina re: same (0.8). | S Hershey | 11.50 | 12,247.50 |
| 27 December 2021 | Correspond re: various parties re: revised plan supplement documents (0.4); review publication implementation affidavit (0.2); confer with C. Tuffey re: same (0.1); teleconference with Coalition re: voting issues (0.5); confer with L. Baccash re: voting issues (0.3); review draft revised confirmation schedule (0.2); confer with S. Hershey and debtor team re: voting discovery issues (0.7); confer with C. Tuffey re: voting | D Kim | 4.60 | 4,807.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and claim issues (0.3); review documents re: same (0.7); teleconference with Omni team re: voting status (0.5); teleconference with Coalition re: voting issues (0.7). | | | |
| 27 December 2021 | Revise confirmation brief. | T Smith | 1.30 | 1,222.00 |
| 27 December 2021 | Call with R. Telemi and A. Zegger re: review of TCC production and preparation for D. Kennedy deposition (0.5); calls with S. Hershey re: TCC deposition outline (0.5); emails with W&C team re: binders for TCC deposition (0.2); preparation of exhibits re: same (0.2); emails with IT team re: review of TCC production 11 and changing coding panel (0.3); emails with W&C team re: review of TCC production (0.3); emails with W&C team re: TCC town hall videos (0.5); draft TCC deposition outline (2.0). | J Thomas | 4.50 | 4,140.00 |
| 27 December 2021 | Correspond with J. Thomas re: TCC expert report rebuttal (0.1); review documents on Relativity re: TCC production (1.1); review TCC town hall recording re: negative commentary on plan (1.3). | M Brock-Smith | 2.50 | 1,587.50 |
| 27 December 2021 | Conduct document review in preparation for deposition. | L Curtis | 5.50 | 3,492.50 |
| 27 December 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 27 December 2021 | Review and summarize documents in preparation for TCC corporate designee deposition. | M Radek | 2.70 | 1,714.50 |
| 27 December 2021 | Emails with D. Kim re: changes to the confirmation hearing notice (0.2); revise and review the confirmation hearing notice (0.2). | D Rivero | 0.40 | 254.00 |
| 27 December 2021 | Review materials re: KTBS discovery request (0.2); draft response re: same (0.1); draft responses to ad hoc Methodist committee re: voting (0.2); call with Omni and L. Baccash and D. Kim re: same and other voting questions (0.4); review claimant email re: voting certification and draft response re: same (0.2); draft email response re: same (0.2); finalize implementation declaration (0.1); call with J. Lauria, M. Linder, S. Hershey, and L. Baccash re: balloting and voting reports (0.6). | C Tuffey | 2.00 | 1,270.00 |
| 27 December 2021 | Finalize implementation declaration re: Omni supplemental notice (0.7); calls with counsel to Chartered Organization re: revised plan treatment (0.3); correspondence re: same (0.2); call with Omni re: same (0.2); email with counsel to Chartered Organization re: same (0.1); review ad hoc Methodist committee emails re: voting (0.1); factual research re: same (0.4); emails with Omni re: same (0.1). | C Tuffey | 2.10 | 1,333.50 |
| 27 December 2021 | Monitor various bankruptcy and adversary cases for S. Kava, D. Rivero, and D. Kim (0.3); update case calendar of those cases (0.3); e-mail docket update | D Hirshorn | 0.70 | 231.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

---

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and calendar to S. Kava, D. Rivero, and D. Kim re: same (0.1). | | | |
| 28 December 2021 | Correspond with L. Baccash, M. Andolina, and others re: settlement discussions (0.4); review term sheet re: same (0.3); review voting information and correspond re: same (0.7); conference call with N. Dubose, A. Hammond, A. Azer, and others re: expert issues (0.5); call with A. Azer re: same (0.6); conference call with D. Evans, C. Shepherd, and others re: expert report issues (1.0); review revised settlement agreement (0.4); review expert reports (2.5); confer with D. Kim, C. Shepherd, and others re: expert/confirmation issues (0.8). | R Gorsich | 7.20 | 8,640.00 |
| 28 December 2021 | Review of expert reports and materials (0.8); draft outline re: M. Murray deposition (0.7). | J Green | 1.50 | 1,680.00 |
| 28 December 2021 | Multiple calls with D. Kim re: voting report (0.3); review solicitation materials (0.6); multiple correspondence with D. Kim re: solicitation issues (0.3). | L Baccash | 1.20 | 1,260.00 |
| 28 December 2021 | Correspond with A. Kornfeld and G. Kurtz re: TCC deposition (0.6); correspond with M. Linder re: same (0.4); review and revise TCC deposition outline (9.8); correspond with R. Tiedemann and J. Thomas re: deposition preparation (1.9). | S Hershey | 12.70 | 13,525.50 |
| 28 December 2021 | Review certain settlement proposal (0.2); confer with C. Tuffey re: late-filed abuse claims (0.2); review revised voting reports (0.8); confer with L. Baccash, R. Gorsich, M. Andolina re: same (0.3); telephone call with Chartered Organization re: plan treatment (0.2); review modified confirmation schedule order (0.1); finalize notice for same (0.1); review draft voting discovery requests (0.3); review draft discovery requests re: voting issues (0.5). | D Kim | 2.70 | 2,821.50 |
| 28 December 2021 | Reviewing outline for TCC deposition (2.3); review potential questions and answers with the team (1.9). | M Jaoude | 4.20 | 3,948.00 |
| 28 December 2021 | Revise confirmation brief (3.8); correspond with R. Rogan re: plan modification (0.1). | T Smith | 3.90 | 3,666.00 |
| 28 December 2021 | Call with S. Hershey, R. Tiedemann, M. Jaoude re: TCC mock deposition preparation (2.0); calls with S. Hershey re: TCC deposition preparation (0.2); calls with M. Jaoude re: same (0.5); prepare for TCC deposition (7.5). | J Thomas | 10.20 | 9,384.00 |
| 28 December 2021 | Emails with J. Thomas and L. Karchmer re: TCC production (0.1); call with S. Hershey re: Kennedy deposition (0.3); draft deposition outline for TCC deposition (5.4); emails with S. Hershey and D. Hirshorn re: Kennedy deposition exhibits (0.4). | A Hong | 6.20 | 4,526.00 |
| 28 December 2021 | Review documents on Relativity re: TCC production (0.4); review transcripts for J. Stang quotes re: support of the plan (0.2). | M Brock-Smith | 0.60 | 381.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 December 2021 | Internal correspondence with A. Zegger re: deposition preparations (0.1); conduct document review in preparation for deposition (0.7). | L Curtis | 0.80 | 508.00 |
| 28 December 2021 | Review documents in connection with discovery request. | S Precht | 1.00 | 635.00 |
| 28 December 2021 | Review and summarize documents in preparation for TCC corporate designee deposition. | M Radek | 0.60 | 381.00 |
| 28 December 2021 | Emails with D. Hirshorn re: dockets in other chapter 11 cases in Delaware (0.2); review and research re: other Delaware chapter 11 cases (0.8); draft analysis re: summarizing same for J. Lauria, B. Warner, and W&C team (0.9). | D Rivero | 1.90 | 1,206.50 |
| 28 December 2021 | Draft Confirmation Brief Plan Modification section. | R Rogan | 0.60 | 381.00 |
| 28 December 2021 | Review revised plan treatment (0.2); call with Chartered Organization re: revised plan treatment (0.3); review Chartered Organization email re: notice inquiry and research re: POC docket and affidavits of service re: same (0.2); draft email response re: same (0.1). | C Tuffey | 0.80 | 508.00 |
| 29 December 2021 | Attend call with W&C team on voting results (0.5); call re: Bates White expert opinion (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 29 December 2021 | Attend portions of TCC Deposition (1.0); call with D. Kim and L. Baccash re: case status (0.6); call with D. Evans, J. Lauria, L. Baccash, and others re: report (1.0); review materials for and participate in Bates White/KCIC/A&M call (0.5); review third party release research (0.4); confer re: additional research re: same and Plan issues with C. Shepherd, L. Baccash, T. Smith, and others (0.7); review expert report materials (2.0); correspond re: preliminary voting report issues (0.5); correspond with T. Gallagher and mediation parties re: Clarendon finalization (0.3). | R Gorsich | 7.00 | 8,400.00 |
| 29 December 2021 | Review of expert reports and materials (1.0); draft outline re: M. Murray deposition (0.6). | J Green | 1.60 | 1,792.00 |
| 29 December 2021 | Call with R. Gorsich, D. Evans, and others re: solicitation issues (1.0); multiple correspondence with C. Tuffey re: solicitation and related issues (0.2); review research related to vote designation (0.5); correspondence with W&C team re: same (0.1); call with K. Ferrier and T. Smith and D. Kim re: confirmation research (0.4); call with R. Gorsich and D. Kim re: same (0.6). | L Baccash | 2.80 | 2,940.00 |
| 29 December 2021 | Review materials for and attend TCC deposition (12.3); review and revise discovery re: voting (0.8). | S Hershey | 13.10 | 13,951.50 |
| 29 December 2021 | Review documents re: voting issues (0.4); confer with R. Gorsich and L. Baccash re: same (0.4); correspond with C. Tuffey and L. Baccash re: hearing matters | D Kim | 3.10 | 3,239.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.4); teleconference with K. Ferrier, T. Smith, L. Baccash re: confirmation research (0.3); review further confirmation research (0.7); teleconference with Bates White re: rebuttal report and related matters (0.7); review discovery requests to Insurer re: plan settlement (0.2). | | | |
| 29 December 2021 | Attend and assist in deposition of Dr. Kennedy. | M Jaoude | 9.20 | 8,648.00 |
| 29 December 2021 | Correspond with L. Baccash, D. Kim, and K. Ferrier re: releases and confirmation brief (0.1); telephone conference with same re: strategy and outstanding items for confirmation brief (0.3); revise confirmation brief re: releases (2.2); telephone conference with L. Baccash, J. Lauria, and Bates White re: rebuttal expert report (1.0). | T Smith | 3.60 | 3,384.00 |
| 29 December 2021 | Prepare for TCC deposition (5.5); emails with W&C team re: same (0.3); attend TCC deposition (7.0). | J Thomas | 12.80 | 11,776.00 |
| 29 December 2021 | Draft Notice of Tenth Mediator's Report (0.5); draft report re: plaintiff firms' methods to secure additional claimants (10.3). | D Kim | 10.80 | 6,858.00 |
| 29 December 2021 | Legal research re: standard to designate votes under the Bankruptcy Code (1.2); email L. Baccash re: same (0.1); research re: vote designation in other Delaware mass torts case (1.8); email D. Hirshorn re: pulling hearing transcripts in same (0.1); review hearing transcript in same re: same (0.3); draft analysis to L. Baccash on same (0.9); legal research re: case law re: master ballots and voting (1.4); draft email to C. Tuffey on same (0.3); review email from D. Hirshorn re: master ballot issue re: verified statement (0.2); email with L. Baccash re: same (0.1); draft email to Omni re: same (0.2). | D Rivero | 6.60 | 4,191.00 |
| 29 December 2021 | Call with J. Lauria, L. Baccash, and M. Andolina re: preliminary voting results and next steps (0.5); call with L. Baccash, D. Kim, D. Rivero re: vote designation research (0.2); legal research re: vote designation standards and case law and summarize same for team (3.4); emails re: same (0.2); collate research re: same and compile completed memo (0.2); circulate voting report examples (0.3); emails with Omni re: revisions to voting report (0.2); review and provide further comments on voting reports (0.5); call with Omni re: outstanding votes (0.2); review correspondence re: same (0.2); draft email to parties re: same (0.4); confer with M. Andolina and L. Baccash re: same (0.1); update preliminary voting report summary (0.3); review Bates White report re: preliminary reporting and summary tabulation (0.1); confer with Omni re: class 8 reporting and respond to parties re: same (0.1). | C Tuffey | 6.90 | 4,381.50 |
| 29 December 2021 | Pull recent transcripts in monitored case for D. Rivero. | D Hirshorn | 0.20 | 66.00 |
| 30 December 2021 | Call re: voting report (1.0); review Bates White data and comment on same (0.8). | J Lauria (Boelter) | 1.80 | 2,430.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 30 December 2021 | Conference call re: voting report (0.3); voting report call with L. Baccash, D. Kim, and Omni (1.0); review and revise discovery requests (1.3); correspond with J. Lauria and L. Baccash re: research issues (0.3); correspond with S. Hershey, A. Hammond, J. Ryan, and others re: expert reports and discovery (0.3); correspond with J. Lauria, M. Andolina, and team re: voting report and summary tabulations (0.2); review same (1.1). | R Gorsich | 4.50 | 5,400.00 |
| 30 December 2021 | Review of expert reports and materials (1.2); draft outline re: M. Murray deposition (0.4); call with M. Murray (0.1). | J Green | 1.70 | 1,904.00 |
| 30 December 2021 | Call re: voting report with R. Gorsich and D. Kim (0.3); call with J. Lauria, M. Andolina, D. Kim, R. Gorsich, D. Evans and others re: solicitation issues (1.0); call with D. Kim, and Omni re: solicitation issues (0.4); review voting reports from Bates White (0.5); correspondence with W&C team re: same (0.2). | L Baccash | 2.40 | 2,520.00 |
| 30 December 2021 | Call with A. Hammond re: discovery (0.4); correspond with M. Jaoude and J. Thomas re: same (0.4); calls with Omni re: discovery (0.8); draft deposition topics (1.1); correspond with M. Andolina re: discovery (0.3). | S Hershey | 3.00 | 3,195.00 |
| 30 December 2021 | Review further revised voting reports and analysis (1.0); confer with L. Baccash, R. Gorsich re: same (0.4); teleconference with Omni re: voting report (0.4); research voting report re: same (0.2); review research issues re: confirmation (0.8); revise case tracker (0.5); correspond with MNAT re: matters for January hearing (0.2). | D Kim | 3.50 | 3,657.50 |
| 30 December 2021 | Read and analyze research re: third-party releases and channeling injunction (4.1); telephone conference and correspond with C. Tuffey re: same (0.3); review hearing transcript re: precedential decision (0.3); correspond with L. Baccash, D. Kim, and K. Ferrier re: same (0.2); revise confirmation brief re: debtor and estate releases (1.2); review and analyze plan provisions re: same (0.4); read and analyze case law re: releases and injunctions (1.7). | T Smith | 8.20 | 7,708.00 |
| 30 December 2021 | Call with S. Hershey and M. Jaoude re: voting discovery (0.5); Emails with W&C team re: same (0.2). | J Thomas | 0.70 | 644.00 |
| 30 December 2021 | Review Solicitation Procedures Order re: individual ballot superseding master ballot (0.6); draft report re: plaintiff firms' methods to secure additional claimants (8.8); draft and revise Tenth Mediator's Report and Notice of Tenth Mediator's Report for filing (0.5). | D Kim | 9.90 | 6,286.50 |
| 30 December 2021 | Emails with J. Lauria and L. Baccash re: voting report inquiry (0.1); communicate with Omni re: same (0.1); prepare for call and attend call with Omni team, J. Lauria, L. Baccash, M. Andolina, and D. Kim re: preliminary voting report (0.7); call with T. Smith re: third party releases (0.2); review research memo re: same and gather additional sources re: same (0.4); | C Tuffey | 1.60 | 1,016.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | finalize implementation declaration re: supplemental noticing for filing (0.1). | | | |
| 31 December 2021 | Review voting results materials (0.3); conference calls with J. Lauria, L. Baccash, and others re: plan research issues (1.5); review materials re: same (0.7); review document agreement and revisions to same (0.4); draft discovery requests, correspond with S. Hershey and others re: same (0.5); review discovery demands (0.6). | R Gorsich | 4.00 | 4,800.00 |
| 31 December 2021 | Review of expert reports and materials (1.3); draft outline re: M. Murray deposition (0.6). | J Green | 1.90 | 2,128.00 |
| 31 December 2021 | Review voting results materials (0.3); call with, D. Kim and Omni re: solicitation issues (0.4); call with Omni re: same (0.2); conference calls with J. Lauria, R. Gorsich re: plan research issues (1.5); review materials re: same (0.7). | L Baccash | 3.10 | 3,255.00 |
| 31 December 2021 | Call with A. Azer and J. Ryan re: Catholics discovery (0.4); correspond with M. Andolina and P. Topper re: discovery (1.2); call with A. Zegger re: discovery (0.3). | S Hershey | 1.90 | 2,023.50 |
| 31 December 2021 | Teleconference with L. Baccash, R. Gorsich, and team re: confirmation research (0.5); review preliminary research re: same (1.6); confer with L. Baccash re: same (0.3); teleconference with counsel for JPM re: voting report (0.2); participate on weekly update call with Omni re: voting report (0.3). | D Kim | 2.90 | 3,030.50 |
| 31 December 2021 | Research re: releases and confirmation requirements. | B Warner | 0.50 | 485.00 |
| 31 December 2021 | Telephone conference with L. Baccash, K. Doah, R. Sissung, K. Ferrier, C. Tuffey, R. Gorsich, L. Mezei, and D. Kim re: release precedent (0.4); telephone conferences with R. Sissung re: same (0.2); review and analyze other mass tort cases for third-party releases and confirmed plans (2.6); correspond with R. Sissung, K. Ferrier, C. Tuffey, R. Gorsich, L. Mezei, and D. Kim re: third-party release analysis (0.4); read and analyze confirmation-related pleadings re: third-party releases (4.9). | T Smith | 8.50 | 7,990.00 |
| 31 December 2021 | Research re: third party releases (1.1); telephone conference with W&C team re: same (0.2). | K Ferrier | 1.30 | 1,085.50 |
| 31 December 2021 | Draft and revise report on plaintiff firms' claimant methods (6.5); call re: weekly mediator's videoconference with T. Gallagher, J. Lauria, L. Baccash (0.5); distribute Tenth Mediator's Notice and executed Clarendon Term Sheet for parties' approval (0.6); legal research re: third party releases (4.6). | D Kim | 12.20 | 7,747.00 |
| 31 December 2021 | Research re: third party releases. | C Tuffey | 2.70 | 1,714.50 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **1,480.80** | **1,378,498.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Communication with Client** | | | | |
| 1 December 2021 | Phone conferences with client re: deposition preparation topics (0.4); emails with client re: same (0.6); client emails re: expert report (0.2). | M Andolina | 1.20 | 1,560.00 |
| 2 December 2021 | Emails with S. Phillips and BSA team re: update re: Bates White report and timing re: same (0.7); phone conferences with S. Phillips and BSA team re: same (0.3); follow-up emails with client and BSA team re: expert report (0.3); phone conferences with client and BSA team re: same (0.4). | M Andolina | 1.70 | 2,210.00 |
| 2 December 2021 | Multiple correspondence with client re: term sheets (0.3); call with client and R. Gorsich re: same (0.6); call with client re: same (0.2). | L Baccash | 1.10 | 1,155.00 |
| 3 December 2021 | Coordinate Survivor Working Group call for 12/6 (0.1); emails with client and BSA Survivor Working Group team re: same (0.6). | M Andolina | 0.70 | 910.00 |
| 6 December 2021 | Draft email to client re: Local Council petition re: settlement contribution. | B Warner | 0.20 | 194.00 |
| 8 December 2021 | Phone conferences with client re: update and strategy (1.0); prepare for and attend National Executive Committee call (1.6); emails re: same (0.2). | M Andolina | 2.80 | 3,640.00 |
| 8 December 2021 | Draft response email to client re: asset inquiry. | B Warner | 0.20 | 194.00 |
| 9 December 2021 | Correspond with L. Baccash and C. Tuffey re: client filing requests (0.1); emails with L. Baccash and C. Tuffey re: client abuse letter request (0.1). | B Warner | 0.20 | 194.00 |
| 12 December 2021 | Draft National Executive Committee presentation (1.2); emails with BSA team re: National Executive Committee meeting and presentation (0.3); phone conferences with same re: same (0.3); attend and present at National Executive Committee meeting (1.3). | M Andolina | 3.10 | 4,030.00 |
| 13 December 2021 | Draft and send National Executive Committee updates re: insurer settlement and case updates (0.7); follow-up emails with National Executive Committee members re: same (0.2). | M Andolina | 0.90 | 1,170.00 |
| 13 December 2021 | Correspond with client, L. Baccash and C. Tuffey re: claims data requests from Local Councils. | B Warner | 0.20 | 194.00 |
| 14 December 2021 | Update communications to client and National Executive Committee re: settlement status issues and update. | M Andolina | 0.70 | 910.00 |
| 14 December 2021 | Review data request from client and email to B. Bravo re: same. | S Ludovici | 0.20 | 203.00 |
| 15 December 2021 | Review email form B. Bravo re: client data request | S Ludovici | 0.20 | 203.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.1); email to M. Andolina, J. Lauria and others re: same (0.1). | | | |
| 16 December 2021 | Draft, revise and send update email to National Executive Committee re: case update and status and attachments re: same (1.0); follow-up phone conferences with client re: same (0.1); emails with same re: same (0.2). | M Andolina | 1.30 | 1,690.00 |
| 16 December 2021 | Call with client re: plan structure (0.5); review documents from client re: potential sale (0.2); call re: same with client (0.2). | L Baccash | 0.90 | 945.00 |
| 17 December 2021 | Draft and send update emails to National Executive Committee re: settlement, case updates and additional materials. | M Andolina | 1.20 | 1,560.00 |
| 17 December 2021 | Correspondence with client on the revised treatment summary. | L Baccash | 0.50 | 525.00 |
| 17 December 2021 | Email to client with updated spreadsheet. | S Ludovici | 0.20 | 203.00 |
| 19 December 2021 | Draft and send email to National Executive Committee with update re: settlement communications. | M Andolina | 0.80 | 1,040.00 |
| 20 December 2021 | Draft and revise presentation for National Executive Committee meetings (0.7); attend National Executive Committee meeting (1.0). | M Andolina | 1.70 | 2,210.00 |
| 21 December 2021 | Prepare additional materials for National Executive Committee meeting and review and revise memo re: same (1.0); present to National Executive Committee re: insurer settlements (0.7); follow-up emails with National Executive Committee and client re: settlement (0.2). | M Andolina | 1.90 | 2,470.00 |
| 22 December 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 December 2021 | Update call with client (0.6); prepare for and attend call with Bankruptcy Task Force (1.2); emails with S. Phillips and Bates White team re: update (0.1); phone conferences with same re: same (0.2). | M Andolina | 2.10 | 2,730.00 |
| 23 December 2021 | Emails with client re: revisions to mediation materials and case update (0.4); phone conferences with same re: same (0.3); emails to National Executive Committee re: Local Council communications and next steps (0.5). | M Andolina | 1.20 | 1,560.00 |
| 28 December 2021 | Draft correspondence for client re: same. | D Kim | 0.10 | 104.50 |
| 29 December 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 29 December 2021 | Client update call with client re: same with R. Mosby re: case update and settlement (0.7); emails with same re: same (0.4); update Zoom call with BSA communications (0.7). | M Andolina | 1.80 | 2,340.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 December 2021 | Draft and revise Bankruptcy Task Force PowerPoint and prepare for Bankruptcy Task Force meeting (1.5); lead Bankruptcy Task Force call (0.9); follow-up emails with J. Lauria re: same (0.7); phone conferences with J. Lauria re: same (0.7). | M Andolina | 3.80 | 4,940.00 |
| **SUBTOTAL: Communication with Client** | | | **32.90** | **41,784.50** |

## Corporate Governance and Board Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 December 2021 | Prepare for Bankruptcy Task Force meeting (1.5); attend Bankruptcy Task Force meeting (1.5). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 8 December 2021 | Call with Coalition and W&C team re: response to modified TCC motion (0.4); call with G. Kurtz re: response to TCC motion (0.3). | B Warner | 0.70 | 679.00 |
| 11 December 2021 | Preparation for board, slides, charts, resolutions (1.5); review and revise same (0.5); call with J. Lauria, D. Kim and R. Gorsich (0.5); call with A. Azer and E. Martin re: same (0.1). | L Baccash | 2.60 | 2,730.00 |
| 11 December 2021 | Review and revise National Executive Committee board resolutions re: plan settlements (0.2); confer with L. Baccash re: same (0.1); prepare National Executive Committee board meeting package (0.2). | D Kim | 0.50 | 522.50 |
| 11 December 2021 | Correspond with L. Baccash and D. Kim re: board resolutions. | B Warner | 0.20 | 194.00 |
| 12 December 2021 | Prepare for National Executive Committee meeting (1.5); revise National Executive Committee resolutions (0.6); attend National Executive Committee meeting (1.0). | J Lauria (Boelter) | 3.10 | 4,185.00 |
| 12 December 2021 | Revise board materials (0.5); confer with J. Lauria, M. Andolina, L. Baccash re: same (0.2). | D Kim | 0.70 | 731.50 |
| 16 December 2021 | Research re: Proof of Claims for BSA. | C Tuffey | 0.10 | 63.50 |
| 20 December 2021 | Attend National Executive Committee meeting. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 December 2021 | Attend Bankruptcy Task Force call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 30 December 2021 | Attend Bankruptcy Task Force meeting (2.3); prepare for Bankruptcy Task Force meeting (1.5); draft template for Bankruptcy Task Force memo (0.5). | J Lauria (Boelter) | 4.30 | 5,805.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **17.20** | **21,660.50** |

## Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review and revise notice re: D&O solicitation package correction (2.5); revise and send notice re: D&O solicitation packages to J. Lauria for review (0.3); draft email to A. Goldfarb (Zuckerman) re: same (0.1); | B Warner | 3.10 | 3,007.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | review and comment on solicitation and ballot questions from M. Meisler (0.2). | | | |
| 1 December 2021 | Review and comment on affidavit of service re: solicitation drafts. | C Tuffey | 1.10 | 698.50 |
| 2 December 2021 | Call with K. Nownes, J. Paul, M. Meisler and L. Baccash re: solicitation and voting updates (0.5); call with L. Baccash re: ballot and voting matters and strategic case matters (0.3); email Andrews & Thornton counsel re: call on ballot matters (0.1); analysis of various solicitation and voting matters and correspond with L. Baccash on same (0.3); call with Coalition state court counsel and L. Baccash re: ballot matters (0.2); call with L. Baccash re: ballot and voting matters (0.3); draft email to W&C team re: voting results (0.1); draft email to Brown Rudnick re: discussion of solicitation and voting matters (0.1). | B Warner | 1.90 | 1,843.00 |
| 2 December 2021 | Emails with Omni re: voting reports. | C Tuffey | 0.10 | 63.50 |
| 3 December 2021 | Email state court counsel re: solicitation matter (0.1); review comments on draft voting results (0.2); correspond with L. Baccash and C. Tuffey on same (0.1); draft email with comments to Omni re: voting results (0.3); correspond with Omni re: solicitation and voting matters (0.2); draft email re: voting report mechanics to J. Lauria and L. Baccash (0.2); email state court counsel re: supplemental ballot notice comments (0.1); calls with L. Baccash re: various ballot and case matters (0.4). | B Warner | 1.60 | 1,552.00 |
| 3 December 2021 | Respond to email from Omni team re: voting results reporting (0.2); correspond with L. Baccash re: proposed voting issues resolution (0.2); revise proposed supplemental notice re: resolution of solicitation errors (0.6); call with M. Meisler re: solicitation and voting matters (0.1); call with J. Paul and M. Meisler re: solicitation and voting matters (0.3); email to W. Reppert (Bates White) re: Local Council and Chartered Organization confirmation and ballot reporting project and analysis of same (0.5); correspond with Andrews & Thornton, Coalition and Zuckerman firm re: notice of updated ballot matters (0.2); call with L. Baccash re: case and voting matters (0.2). | B Warner | 2.30 | 2,231.00 |
| 4 December 2021 | Review and correspond with L. Baccash and Omni re: revised voting results. | B Warner | 0.10 | 97.00 |
| 5 December 2021 | Call with L. Baccash re: voting extension and late-filed claim matters (0.2); revise notice of voting deadline extension and short-form notice of the same (1.3); call with Omni team, L. Baccash, S. Hershey and D. Kim re: voting and solicitation matters (0.5); draft email to W&C and MNAT teams re: notices of voting extension and points for hearing (0.1); call with S. Hershey re: voting and ballot matters (0.1); review and comment on updated voting results reporting (0.2) and draft email on same (0.1). | B Warner | 2.50 | 2,425.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 December 2021 | Review and revise voting results (0.8); draft summary re: same (0.4); review same (0.2); email Omni re: same (0.2). | C Tuffey | 1.60 | 1,016.00 |
| 6 December 2021 | Emails with L. Baccash and D. Kim re: proposed order on voting deadline extension (0.1); revise voting deadline extension notice (0.3); draft email to W&C team and Morris Nichols re: revised voting deadline extension notices (0.3); correspond with L. Baccash and C. Tuffey re: Omni voting report matters (0.1); further revise drafts of voting deadline extension notices re: comments from W&C team (0.2); further correspond with L. Baccash and C. Tuffey re: Omni voting report matters (0.1); further revisions to voting deadline extension notice (0.2); draft email to meet and confer parties re: same (0.1); call with K. Nownes, J. Paul, M. Meisler and L. Baccash re: solicitation and voting matters (0.6); correspond with Omni re: ballot and voting inquiry (0.1); revise updated ballot notice to J. Lauria for review (0.2); revise and finalize the same for filing (0.1); correspond with Coalition and state court counsel re: updated ballot notice (0.1); review draft of state court counsel statement re: ballot updates (0.2); review and comment on affidavit of service re: solicitation packages (0.6). | B Warner | 3.30 | 3,201.00 |
| 6 December 2021 | Review revised voting reports in preparation for distribution. | C Tuffey | 0.10 | 63.50 |
| 7 December 2021 | Call with L. Baccash re: ballot notice, voting deadline extensions, and supplemental confirmation scheduling order (0.2); correspond with parties and L. Baccash re: plan and voting matters (0.2); multiple emails with Omni re: noticing and service of voting deadline extension notices and follow-up questions on same (0.5); draft email to Omni team re: case website updates re: voting deadline update (0.2); draft email to J. Lauria re: Delaware BSA voting matters (0.1); correspond with W&C team re: e-ballot meeting and privileges (0.2). | B Warner | 1.40 | 1,358.00 |
| 7 December 2021 | Review and revise drafts of proposed supplemental scheduling order and voting deadline extension notices re: comments from parties in interest (0.3); call with Omni team re: voting and solicitation matters (0.3); attend videoconference with M. Andolina and various Coalition and state court counsel re: ballot matters (0.5); revise and finalize proposed supplemental scheduling order and voting deadline extension notices (0.7); extensive emails with W&C team and Morris Nichols and parties in interest re: case inquiries, proposed order and notices on voting deadline extensions, and state court counsel issues on ballot notice (0.6); call with L. Baccash re: case updates and strategic matters (0.2). | B Warner | 2.60 | 2,522.00 |
| 7 December 2021 | Review and revise voting reports (0.3); review and revise affidavit of service re: solicitation packages (0.3); review revised voting reports (0.1) and email same to W&C team (0.1); draft distribution list and share revised reports with applicable parties (0.2). | C Tuffey | 1.00 | 635.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Call with state court counsel and L. Baccash re: solicitation and ballot matters (0.3); correspond with Omni team and client re: ballot matters (0.2); respond to email from D. Grassgreen re: voting inquiries (0.2); draft response email to Coalition re: response to various voting and ballot inquiries (0.2). | B Warner | 0.90 | 873.00 |
| 8 December 2021 | Call with counsel to mediation party re: voting report (0.1); review protective order (0.1); confer with W&C team re: same (0.2). | C Tuffey | 0.40 | 254.00 |
| 9 December 2021 | Call with G. Kurtz re: response to TCC motion (0.1); call with J. Paul and M. Meisler re: solicitation and voting updates (0.3); draft response email to T. Axelrod re: voting questions (0.2). | B Warner | 0.60 | 582.00 |
| 10 December 2021 | Emails with C. Tuffey re: voting results status (0.1); draft email to Omni re: voting results responses and questions (0.2); review and comment on draft voting results and reporting (0.4). | B Warner | 0.70 | 679.00 |
| 10 December 2021 | Review and revise voting reports (0.2); confer with Omni re: same (0.1); email same to W&C, BSA and parties in interest (0.2). | C Tuffey | 0.50 | 317.50 |
| 13 December 2021 | Correspond with Omni team and state court counsel re: voting and balloting inquiry (0.2); call with Omni team, L. Baccash, D. Kim and C. Tuffey re: voting and solicitation matters (0.3); correspond with Omni re: publication affidavit re: confirmation publication notice (0.1); correspond with Omni re: comments on publication affidavit (0.2); review and comment on draft implementation report from S. Wheatman re: confirmation noticing (0.2). | B Warner | 1.00 | 970.00 |
| 14 December 2021 | Telephone call with M. Fuhr re: ballots. | D Hirshorn | 0.10 | 33.00 |
| 15 December 2021 | Call with C. Tuffey re: voting and case strategic matters and issues. | B Warner | 0.20 | 194.00 |
| 16 December 2021 | Call with J. Paul re: solicitation and voting matters. | B Warner | 0.10 | 97.00 |
| 16 December 2021 | Review UCC inquiry re: ballot (0.2); emails re: same (0.1); review and revise voting reports (1.2). | C Tuffey | 1.50 | 952.50 |
| 24 December 2021 | Review voting reports (0.2); correspond with Omni and W&C team re: same (0.1); call with Omni re: protected party list (0.2); emails with L. Baccash re: same (0.1); review Chartered Organization inquiry (0.3); confer with Omni re: same (0.1); emails with Chartered Organization re: same (0.1); emails with W&C team re: voting reports (0.1); emails with Omni re: inquiry re: Local Council ballots (0.1). | C Tuffey | 1.20 | 762.00 |
| 28 December 2021 | Draft and send email response for late submitted vote (1.3); review Solicitation Procedures Order for information re: master ballots (1.2). | D Kim | 2.50 | 1,587.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 December 2021 | E-mail D. Rivero re: master ballot erroneously filed with verified statement (0.1); review verified statements for other erroneously filed ballots (0.4). | D Hirshorn | 0.50 | 165.00 |
| 31 December 2021 | Call with Omni re: status and voting report questions (0.2); review Omni correspondence re: class 7 ballots and follow up re: same (0.4); emails with MNAT re: claimant correspondence (0.1); emails with Omni re: updated voting reports (0.1); review and respond to S. Hershey re: master ballots (0.1). | C Tuffey | 0.90 | 571.50 |
| **SUBTOTAL: Disclosure Statement** | | | **33.80** | **28,750.50** |

## Employee and Labor Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Draft employee notification to BSA committees. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.10** | **97.00** |

## Executory Contracts and Leases

| | | | | |
|------|-------------|------------|-------|-----|
| 14 December 2021 | Correspond with C. Binggeli and A&M team re: status of lease assumption and rejection extensions. | B Warner | 0.20 | 194.00 |
| 15 December 2021 | Further call with C. Binggeli re: fee application matters and lease rejection deadline extensions. | B Warner | 0.40 | 388.00 |
| 15 December 2021 | Review and revise stipulations re: section 365(d)(4) extensions (0.8); review prior extension pleadings (0.4); draft updated pleadings re: same (1.2); emails with A&M re: same (0.3); revise pleadings re: same (0.4); call with A&M re: stipulation filing (0.2); emails with B. Warner re: same (0.1). | C Tuffey | 3.40 | 2,159.00 |
| 16 December 2021 | Review and comment on final drafts of lease extension stipulations and certification of counsel and proposed order on same. | B Warner | 0.20 | 194.00 |
| 16 December 2021 | Finalize and revise third stipulation for filing (1.1); draft notice email re: same (0.5); distribute same (0.1). | C Tuffey | 1.70 | 1,079.50 |
| 17 December 2021 | Correspond with D. Grassgreen re: section 365(d)(4) lease extension stipulation. | B Warner | 0.20 | 194.00 |
| 17 December 2021 | Emails with parties re: noticing of stipulations (0.1); emails with MNAT re: finalizing and filing same (0.1). | C Tuffey | 0.20 | 127.00 |
| 20 December 2021 | Finalize and revise lease stipulation extensions for filing. | C Tuffey | 0.50 | 317.50 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **6.80** | **4,653.00** |

## Fee Applications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Email to J. Vizconde and B. Bravo re: November (0.1); | S Ludovici | 0.80 | 812.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | email to J. Lauria and M. Andolina re: notice of rate increases (0.2); review emails and documents re: rate increase disclosures (0.5). | | | |
| 1 December 2021 | Review pro forma time entries for monthly fee application re: privilege and confidentiality. | B Warner | 3.80 | 3,686.00 |
| 2 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.8); email to B. Warner re: September fee app (0.1). | S Ludovici | 2.90 | 2,943.50 |
| 2 December 2021 | Review and draft email re: September fee application and pro forma review (0.4); follow-up correspondence with W&C team re: September fee application matters (0.2). | B Warner | 0.60 | 582.00 |
| 3 December 2021 | Emails with B. Warner re: time spent on certain matters (0.3); briefly review pro forma re: same (0.3); review and revise pro forma, then send to C. Do, C. Tuffey and D. Rivero for further review (0.4). | S Ludovici | 1.00 | 1,015.00 |
| 3 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.70 | 1,714.50 |
| 3 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 0.40 | 254.00 |
| 4 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.40 | 1,524.00 |
| 6 December 2021 | Email to J. Lauria, M. Andolina, and others re: September fee app (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); email to B. Warner, M. Linder, and others re: finalizing September fee app (0.2). | S Ludovici | 0.60 | 609.00 |
| 6 December 2021 | Correspond with M. Linder and S. Ludovici re: monthly fee application. | B Warner | 0.10 | 97.00 |
| 6 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.60 | 1,651.00 |
| 7 December 2021 | Revise W&C 12th monthly fee application and related documents (1.0); several emails to J. Vizconde re: finalizing same (0.4); several emails to B. Warner re: fee examiner report for third interim fee app (0.2); email to M. Andolina, J. Lauria and others re: finalizing monthly fee application (0.1); emails to B. Warner re: same (0.3); emails to P. Topper, D. Vale, others (MNAT) re: filing same (0.3); email to P. Topper re: | S Ludovici | 2.40 | 2,436.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | prior filed CNOs (0.1). | | | |
| 7 December 2021 | Email to J. Vizconde re: preparing tables for fee application (0.3); emails to P. Topper (MNAT) re: W&C September Monthly Fee App, and to A. Venes re: preparing same (0.1); email to J. Vizconde re: September (0.1); emails with J. Vizconde re: status of September fee application (0.1); email to B. Warner re: resolving fee examiner comments (0.1). | S Ludovici | 0.70 | 710.50 |
| 7 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.90 | 1,841.50 |
| 8 December 2021 | Email to B. Bravo re: fee application, and to US Trustee and Fee Examiner with LEDES file (0.1); revise work product re: fee applications and email to J. Vizconde re: same (0.1); email to J. Lauria re: client question re: expenses (0.1). | S Ludovici | 0.30 | 304.50 |
| 8 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.10 | 698.50 |
| 9 December 2021 | Email to B. Bravo re: certain time entries to be classified (0.1); email to P. Topper re: interim fee app CNOs (0.1); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.6). | S Ludovici | 2.80 | 2,842.00 |
| 9 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 1.80 | 1,143.00 |
| 10 December 2021 | Analyze expenses issue and respond to J. Vizconde re: same (0.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.1); email to K. Barbella re: October (0.1); email to T. Remington and P. Topper re: Feb-Apr interim fee app (0.1); email to B. Warner re: October fee app (0.1). | S Ludovici | 0.60 | 609.00 |
| 10 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 2.60 | 1,651.00 |
| 13 December 2021 | Lengthy email to B. Bravo re: revising fee application process re: Fee Examiner's comments (0.3); email to B. Warner, A. Venes, S. Murray, M. Linder, S. Hershey, L. Baccash, R. Boone, D. Rivero, J. Thomas, I. Nunes, A. Bowron, and E. Rosenberg re: Fee Examiner's specific comments to his/her time entries (1.0); email responses to A. Bowron, R. Boone, S. Hershey, E. Rosenberg, A. Venes, J. Thomas, and D. Rivero re: same (0.3); review and summarize into actionable plan Fee Examiner report and internal analysis of same (0.6). | S Ludovici | 2.20 | 2,233.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.3); email to K. Barbella re: October time (0.1); email to J. Vizconde and B. Bravo re: October fee application (0.2); email to M. Andolina, L. Baccash and others re: fee examiner comments (0.2); email to K. Barbella re: October time, and read email from J. Lauria re: Fee Examiner's comments (0.1). | S Ludovici | 0.90 | 913.50 |
| 13 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 3.10 | 1,968.50 |
| 14 December 2021 | Review pro forma time entries and expenses for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.8); email to D. Kim and B. Warner re: Solicitation Procedures Enforcement Time (0.2); review expense summary for W&C throughout all fee applications (0.2); revise timekeeping memo in light of recent developments in case (0.1); email to B. Bravo re: client data request (0.1). | S Ludovici | 1.40 | 1,421.00 |
| 15 December 2021 | Call with C. Binggeli re: fee application matters (0.1); email Morris Nichols re: fee applications (0.1). | B Warner | 0.20 | 194.00 |
| 15 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 0.80 | 508.00 |
| 16 December 2021 | Review and comment on certificate of no objection re: W&C fee application (0.2); review and comment on fees analysis from client and draft analysis for J. Lauria (1.0). | B Warner | 1.20 | 1,164.00 |
| 16 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.10 | 698.50 |
| 17 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | D Rivero | 0.40 | 254.00 |
| 17 December 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 4.10 | 2,603.50 |
| 18 December 2021 | Review pro forma time entries for October 2021 re: privilege and confidentiality (3.3); draft email re: privilege and confidentiality review of pro forma time entries re: October 2021 (0.2). | B Warner | 3.50 | 3,395.00 |
| 20 December 2021 | Review pro forma time entries for monthly application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.9); read email from B. Warner re: October fee application issues (0.1). | S Ludovici | 3.00 | 3,045.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 4.10 | 4,161.50 |
| 22 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.50 | 1,522.50 |
| 23 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (1.1); review email from C. Do re: November time entries (0.1). | S Ludovici | 1.20 | 1,218.00 |
| 24 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.50 | 1,522.50 |
| 27 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.9); emails to M. Linder re: Sidley rates (0.1). | S Ludovici | 3.00 | 3,045.00 |
| 28 December 2021 | Analyze October bill amounts and draft lengthy email to J. Lauria and M. Andolina re: approval of October fee application (1.2); review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); email to B. Bravo re: 2022 rate change (0.2). | S Ludovici | 1.60 | 1,624.00 |
| 31 December 2021 | Review pro forma time entries for monthly fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.70 | 710.50 |
| **SUBTOTAL: Fee Applications** | | | **68.60** | **59,326.00** |

## Financing Matters and Cash Collateral

| | | | | |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Call with K. Gluck re: plan and case matters. | B Warner | 0.20 | 194.00 |
| 7 December 2021 | Call with K. Gluck re: various case updates and matters. | B Warner | 0.10 | 97.00 |
| 8 December 2021 | Call with W&C debt finance team, counsel to JPM, L. Baccash and K. Ferrier re: status of plan supplement and other finance documents. | B Warner | 0.20 | 194.00 |
| 13 December 2021 | Call with Norton Rose, W&C finance team, and FRI team re: debt documents. | B Warner | 0.30 | 291.00 |
| 13 December 2021 | Telephone conference with W&C team re: security | K Ferrier | 0.20 | 167.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | documents for emergence. | | | |
| 15 December 2021 | Call with K. Gluck re: case updates re: financing developments. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **1.30** | **1,234.00** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Emails with client re: National Executive Committee communications. | J Lauria (Boelter) | 0.40 | 540.00 |
| 5 December 2021 | Review expert report and assess Chartered Organization issues. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| **SUBTOTAL: General Case Strategy** | | | **2.40** | **3,240.00** |

## Hearings and Court Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review and revise expert reports. | L Baccash | 1.50 | 1,575.00 |
| 2 December 2021 | Participate in hearing concerning discovery issues and updates. | G Kurtz | 2.40 | 4,140.00 |
| 2 December 2021 | Attend portions of hearing. | R Gorsich | 1.00 | 1,200.00 |
| 2 December 2021 | Correspondence re: hearing with J. Lauria. | L Baccash | 0.10 | 105.00 |
| 3 December 2021 | Participate in video conference with R. Gorsich, G. Kurtz, C. Bates and others re: expert report (in part) (1.0); review correspondence and report re: same (0.5); call with B. Warner, Chartered Organization counsel (0.1); correspondence with R. Gorsich re: Bates White report issues (0.2); call with J. Lauria re: confirmation litigation issues (0.1); call with S. Hershey re: confirmation issues (0.1); call with S. Hershey, A. Azer re: testimony (0.4); call with A. Azer and others re: confirmation issues (0.2); call with A. Azer, R. Gorsich, G. Kurtz and others re: confirmation issues (1.9). | L Baccash | 4.50 | 4,725.00 |
| 4 December 2021 | Review and revise expert reports (3.5); call with R. Gorsich and others re: expert report (0.3). | L Baccash | 3.80 | 3,990.00 |
| 6 December 2021 | Attend hearing (2.0); post-hearing follow-up (1.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 6 December 2021 | Attend hearing. | R Gorsich | 3.00 | 3,600.00 |
| 6 December 2021 | Draft bullet points re: confirmation issues arguments for J. Lauria (0.2); multiple correspondence with D. Rivero re: expert reports (0.1); call with E. Martin re: term sheet (0.1); review and analyze TCC motion (0.5). | L Baccash | 0.90 | 945.00 |
| 6 December 2021 | Confer with L. Baccash and R. Gorsich re: voting | D Kim | 0.20 | 209.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | deadline extension and insurer discovery issues. | | | |
| 7 December 2021 | Attend hearing. | R Gorsich | 0.40 | 480.00 |
| 10 December 2021 | Attend court hearing. | G Kurtz | 0.30 | 517.50 |
| 10 December 2021 | Attend hearing. | R Gorsich | 0.20 | 240.00 |
| 10 December 2021 | Multiple emails with Morris Nichols re: hearing matters and agenda (0.2); correspond with Omni re: case website issues (0.1); review and comment on draft agenda re: omnibus hearing (0.2). | B Warner | 0.50 | 485.00 |
| 13 December 2021 | Prepare for hearing. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 13 December 2021 | Emails with BSA team (D. Abbott, G, Kurtz, J. Lauria, and L. Baccash) re: 12/14 hearing and strategy issues (0.6); phone conferences with same re: same (0.3). | M Andolina | 0.90 | 1,170.00 |
| 13 December 2021 | Prepare summary points for omnibus hearing. | L Baccash | 0.50 | 525.00 |
| 13 December 2021 | Research and draft section of hearing preparation outline re: resolicitation case law and argument (1.5); further research re: case law on resolicitation (1.5). | B Warner | 3.00 | 2,910.00 |
| 14 December 2021 | Prepare for hearing on TCC's motion for a joint communication and the insurers request to change the confirmation schedule (2.6); participate in hearing (1.7). | G Kurtz | 4.30 | 7,417.50 |
| 14 December 2021 | Attend hearing prep call with W&C team (0.5); attend hearing (2.0); prepare for hearing (3.0). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 14 December 2021 | Prepare for hearing and emails with BSA team re: same (1.0); attend hearing (1.5); follow-up emails with BSA client re: hearing results (0.2); phone conferences with same re: same (0.4). | M Andolina | 3.10 | 4,030.00 |
| 14 December 2021 | Review materials for hearing (0.4); attend hearing (1.5); post hearing call with J. Lauria and L. Baccash (0.4). | R Gorsich | 2.30 | 2,760.00 |
| 14 December 2021 | Attend call with J. Lauria and G. Kurtz re: hearing (0.3); review materials for and attend hearing re: TCC motion and discovery disputes (3.1). | S Hershey | 3.40 | 3,621.00 |
| 14 December 2021 | Confer with J. Lauria, L. Baccash and team re: omnibus hearing. | D Kim | 0.40 | 418.00 |
| 17 December 2021 | Comment on hearing agenda notice. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 20 December 2021 | Call on discovery issues with G. Kurtz, J. Lauria, R. Gorsich, D. Kim and others (1.0); Call with R. Gorsich and D. Kim re: same (0.4); multiple calls with D. Kim re: same (0.3); call with R. Gorsich re: same (0.1); prepare summary points for hearing (1.5). | L Baccash | 3.30 | 3,465.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 December 2021 | Prepare for hearing on motion to adjourn the confirmation hearing (3.7); participate in hearing on motion to adjourn the confirmation hearing (3.0); confer with M. Andolina re: same (0.1); conference with J. Lauria in preparation for hearing (0.9); conferences with S. Hershey concerning issues relating to adjournment of confirmation hearing date (0.2); review and comment on amendment to proposed schedule (0.2); participate in hearing debrief with W&C team (0.5). | G Kurtz | 8.60 | 14,835.00 |
| 21 December 2021 | Attend hearing (2.0); attend debrief with debtor team (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 21 December 2021 | Attend hearing re: scheduling order (4.5); prepare for and phone conference with BSA team (J. Lauria) re: 12/21 hearing and next steps (1.1); phone conference with G. Kurtz re: confirmation schedule and strategy (0.3). | M Andolina | 5.90 | 7,670.00 |
| 21 December 2021 | Attend hearing. | R Gorsich | 2.60 | 3,120.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **69.90** | **91,433.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 December 2021 | Draft emails with insurers re: follow-up to D. Desai deposition and A. Schuler deposition (0.3); phone conferences re: same (0.3). | M Andolina | 0.60 | 780.00 |
| 12 December 2021 | Review and revise term sheet re: setting insurer. | L Baccash | 1.00 | 1,050.00 |
| 13 December 2021 | Review and revise term sheet with certain settling insurer. | L Baccash | 0.60 | 630.00 |
| 14 December 2021 | Emails with insurer re: data room access and facilitate same. | C Tuffey | 0.20 | 127.00 |
| 19 December 2021 | Review and revise term sheet with potential settling insurer (0.6); call with R. Gorsich re: same (0.4); call with D. Kim re: same (0.3). | L Baccash | 1.30 | 1,365.00 |
| 20 December 2021 | Review and revise various potential insurer term sheets. | L Baccash | 2.00 | 2,100.00 |
| 21 December 2021 | Review and revise Term Sheets and settlement materials related to insurer settlements. | L Baccash | 1.30 | 1,365.00 |
| 23 December 2021 | Review and revise term sheet with insurer (1.2); call with A. Azer, M. Stoner, R. Gorsich and D. Kim re: insurer settlement issues (0.7). | L Baccash | 1.90 | 1,995.00 |
| 24 December 2021 | Emails re: Chartered Organization communications, including communications with insurers. | M Andolina | 0.90 | 1,170.00 |
| 27 December 2021 | Review disclaimer of coverage letter in J.D. action. | E Rosenberg | 0.10 | 106.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Insurance Issues** | | | **9.90** | **10,688.50** |

## Non-Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Review and comment on Archbishop of Agaña Ch. 11 Plan of reorganization (3.5); draft summary of BSA classification, treatment, liability, plan funding, insurance treatment, protected parties, channeling, and injunctions (4.1); correspond with S. Ludovici re: implications for BSA of Plan (0.6). | K Ferrier | 8.20 | 6,847.00 |
| 8 December 2021 | Call on debt documents with finance team (0.3); Call with experts and Adrian re: plan issues (0.8); multiple calls with J. Lauria re: plan issues (0.3); call with KCIC and Bates White and others form team (0.7). | L Baccash | 2.10 | 2,205.00 |
| 15 December 2021 | Review and revise draft motion to approve Senetz settlement (0.3); correspond with S. Murray and M. Linder re: same (0.1). | D Kim | 0.40 | 418.00 |
| 15 December 2021 | Monitor various stayed litigation dockets (0.3); e-mail docket updates to E. Rosenberg and H. Rubashkin (0.1). | D Hirshorn | 0.40 | 132.00 |
| 16 December 2021 | Correspond with S. Manning re: state court case inquiries. | B Warner | 0.20 | 194.00 |
| 16 December 2021 | Monitor various stayed litigation dockets (0.2); e-mail docket updates to E. Rosenberg and H. Rubashkin (0.1). | D Hirshorn | 0.30 | 99.00 |
| 17 December 2021 | Monitor various stayed litigation dockets (0.2); e-mail docket updates to E. Rosenberg and H. Rubashkin (0.1). | D Hirshorn | 0.30 | 99.00 |
| 20 December 2021 | Monitor various stayed litigation (0.1) and email docket update to E. Rosenberg and H. Rubashkin (0.1). | D Hirshorn | 0.20 | 66.00 |
| 27 December 2021 | Monitor various stayed litigation cases (1.0); email docket updates to E. Rosenberg, H. Rubashkin and A. Venes (0.1); update Archbishop of Agaña pleadings file (0.3); review and respond to e-mail from S. Ludovici re: Archbishop of Agaña deadlines (0.2). | D Hirshorn | 1.60 | 528.00 |
| 30 December 2021 | Monitor various stayed litigation cases (0.2); email docket update to E. Rosenberg, H. Rubashkin and A. Venes (0.1). | D Hirshorn | 0.30 | 99.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **14.00** | **10,687.00** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2021 | Revise and finalize supplemental declaration and send for filing. | S Ludovici | 0.20 | 203.00 |
| 7 December 2021 | Multiple emails with L. Baccash and M. Linder re: | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | consultant retention matters and response. | | | |
| 15 December 2021 | Call with D. Hirshorn re: supplemental potential parties in interest list (0.2); email to B. Warner re: same (0.1); review draft supplemental potential parties in interest list (0.4); analyze materials re: same (0.5); revise supplemental potential parties in interest list (0.5); email to L. Baccash, C. Tuffey, and D. Hirshorn re: revising same (0.2); read email D. Hirshorn re: supplemental potential parties in interest list (0.1). | S Ludovici | 2.00 | 2,030.00 |
| 15 December 2021 | Telephone call with S. Ludovici re: supplemental potential interested parties list (0.3); pull and review various sources for potential interested parties (1.5); draft supplemental potential interested parties list (0.5); e-mail S. Ludovici re: same (0.1). | D Hirshorn | 2.40 | 792.00 |
| 17 December 2021 | Revise supplemental potential parties in interest list (0.2); emails to B. Tully re: running searches on potential parties in interest (0.1). | S Ludovici | 0.30 | 304.50 |
| 20 December 2021 | Begin drafting fifth supplemental declaration (0.5); review connections searches re: same (0.3); email to D. Hirshorn and B. Tully re: same (0.1); review connections searches (0.2); email to W&C partners re: certain matters on same (0.1); revise supplemental declaration (0.1); read email and review attached materials from B. Tully re: updated connections searches (0.2). | S Ludovici | 1.50 | 1,522.50 |
| 20 December 2021 | Update Combined Common Interested Parties Tracker. | D Hirshorn | 0.30 | 99.00 |
| 22 December 2021 | Review and respond to e-mail from S. Ludovici re: ordinary course professional. | D Hirshorn | 0.20 | 66.00 |
| **SUBTOTAL: Professional Retention** | | | **7.30** | **5,405.00** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Review and revise media statements (0.5); review and revise media messaging (0.5). | L Baccash | 1.00 | 1,050.00 |
| 12 December 2021 | Comment on media statement. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 December 2021 | Revise press statements re: settlements and case update (0.6); phone conferences with FTI re: same (0.2); emails with FTI re: same (0.1). | M Andolina | 0.90 | 1,170.00 |
| 20 December 2021 | Revise statement re: Methodist settlement (0.7); emails with BSA and FTI re: statements (0.6); emails with settling parties re: statements and settlement announcement (0.4); phone conferences with same re: same (0.2). | M Andolina | 1.90 | 2,470.00 |
| 21 December 2021 | Review and revise media statements. | L Baccash | 0.20 | 210.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 21 December 2021 | Review and revise BSA media materials. | D Kim | 0.20 | 209.00 |
| 22 December 2021 | Review and revise media statement materials. | L Baccash | 0.40 | 420.00 |
| 22 December 2021 | Review and provide comments to media materials re: plan settlement agreements (0.3); confer with L. Baccash re: same (0.1). | D Kim | 0.40 | 418.00 |
| **SUBTOTAL: Public Relations Issues** | | | **5.50** | **6,622.00** |

## Unsecured Creditor and Issues and Communications

| | | | | |
|---|---|---|---|---|
| 1 December 2021 | Research re: plan questions from Chartered Organization counsel (0.5); research claim matters and correspond with W&C team re: various Chartered Organization case inquiries (0.5); correspond with Chartered Organization and W&C team re: plan inquiry (0.2). | B Warner | 1.20 | 1,164.00 |
| 2 December 2021 | Draft email to T. Patterson re: resolution of ballot notice objection. | B Warner | 0.20 | 194.00 |
| 3 December 2021 | Correspond with counsel to Chartered Organization re: plan options (0.1); respond to emails from multiple parties in interest re: chapter 11 plan and Chartered Organization treatment (0.1); call with counsel to party in interest re: case and plan inquiry (0.1). | B Warner | 0.30 | 291.00 |
| 6 December 2021 | Correspond with T. Patterson re: updated ballot notice (0.1); correspond with W&C team: various case and ballot inquiries (0.3); correspond with Episcopal Church counsel re: plan questions (0.1); draft email to J. Celentino, Haynes & Boone and L. Baccash re: resolution of Chartered Organization inquiry plan questions (0.2); correspond with parties in interest re: various case and plan inquiries (0.1). | B Warner | 0.80 | 776.00 |
| 7 December 2021 | Call with Episcopal Church counsel re: plan questions (0.1); extensive emails with various meet and confer parties in interest and W&C team re: supplemental order and notices re: voting deadline extension, case deadlines, case and plan inquiries from various parties (0.4). | B Warner | 0.50 | 485.00 |
| 8 December 2021 | Call with L. Baccash, R. Boone, and Chartered Organization counsel re: Chartered Organization plan inquiries (0.3); correspond with Morris Nichols re: ballot and claimant inquiry responses (0.2). | B Warner | 0.50 | 485.00 |
| 15 December 2021 | Call with Episcopal Church counsel re: plan questions (0.2); correspond with multiple parties in interest re: extensive Chartered Organization and case inquiries (0.4). | B Warner | 0.60 | 582.00 |
| 16 December 2021 | Correspond with parties in interest re: various case inquiries (0.3); call with Chartered Organization counsel re: status as contributing Chartered Organization (0.1); email J. Celentino re: Local Council | B Warner | 0.50 | 485.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | policy Chartered Organization request (0.1). | | | |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **4.60** | **4,462.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Review Local Council inquiry email (0.1) and respond to L. Baccash and C. Binggeli on same (0.1). | B Warner | 0.20 | 194.00 |
| 6 December 2021 | Emails with W. Martin re: Chartered Organization inquiry (0.2); email with L. Baccash and B. Warner re: Chartered Organization issue (0.1). | R Boone | 0.30 | 313.50 |
| 7 December 2021 | Emails T. Kish re: Chartered Organization inquiry. | R Boone | 0.20 | 209.00 |
| 8 December 2021 | Call with A. Ross re: Chartered Organization inquiry. | R Boone | 0.50 | 522.50 |
| 8 December 2021 | Review and analyze draft petition and consent from Local Council. | B Warner | 0.30 | 291.00 |
| 9 December 2021 | Call with J. Wood re: Chartered Organization inquiry. | R Boone | 0.50 | 522.50 |
| 11 December 2021 | Emails with J. Thomas re: Chartered Organization inquiry. | R Boone | 0.20 | 209.00 |
| 13 December 2021 | Review BSA request re: mandatory reporting (0.2); review previous claims spreadsheets re: same (0.1); emails with Bates White re: same (0.1). | C Tuffey | 0.40 | 254.00 |
| 14 December 2021 | Emails A. Ross re: Chartered Organization inquiry (0.2); call with R. Tiedemann re: Chartered Organization inquiry (0.2). | R Boone | 0.40 | 418.00 |
| 14 December 2021 | Draft Local Council communications for local court re: various case developments. | B Warner | 0.40 | 388.00 |
| 14 December 2021 | Emails with Local Council re: ShareFile access and mandatory reporting spreadsheet. | C Tuffey | 0.20 | 127.00 |
| 15 December 2021 | Draft list for C. Binggeli re: Local Council asset notifications. | B Warner | 0.30 | 291.00 |
| 22 December 2021 | Review BSA inquiry re: Chartered Organization and Local Council reporting (0.2); confer with Bates White re: same (0.1); review results and summarize same for BSA (0.1). | C Tuffey | 0.40 | 254.00 |
| 23 December 2021 | Emails A. Ross re: Chartered Organization inquiry (0.4); call with K. Lawson Chartered Organization inquiry (0.2); emails with K. Lawson re: Chartered Organization inquiry (0.2). | R Boone | 0.80 | 836.00 |
| 27 December 2021 | Call with T. Kelly re: Chartered Organization inquiry (0.4); call with A. Ross re: Chartered Organization inquiry (0.4). | R Boone | 0.80 | 836.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 December 2021 | Call with W. Martin and J. Mairo re: Chartered Organization inquiry. | R Boone | 0.70 | 731.50 |
| 28 December 2021 | Emails with S. Manning re: state court action. | C Tuffey | 0.10 | 63.50 |
| 29 December 2021 | Review email from B. Warner re: Chartered Organization's question re: treatment under the Plan (0.2); call B. Marx (Offit Kurman) re: question re: treatment under the Plan (0.1). | D Rivero | 0.30 | 190.50 |
| 29 December 2021 | Emails with BSA and W&C team re: Local Council/Chartered Organization inquiry (0.1); summarize inquiry re: mandatory reporting spreadsheets (0.1); emails with Bates White and BSA re: same (0.2). | C Tuffey | 0.40 | 254.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **7.40** | **6,905.00** |

## Property of the Estate Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2021 | Correspond with C. Binggeli re: distribution center sale. | K Ferrier | 0.40 | 334.00 |
| 10 December 2021 | Review and revise draft sale leaseback documents (1.5); correspond with M. Markle re: same (0.4). | K Ferrier | 1.90 | 1,586.50 |
| 13 December 2021 | Review sale and comment on draft sale leaseback transaction (0.5); correspond with M. Markle re: same (0.3); telephone conference with M. Markle to discuss same (0.4). | K Ferrier | 1.20 | 1,002.00 |
| 21 December 2021 | Correspond with M. Markle and C. Binggeli re: potential sale leaseback transaction. | K Ferrier | 0.20 | 167.00 |
| 22 December 2021 | Review draft property sale leaseback revised terms (0.3); correspond with M. Markle and C. Binggeli re: same (0.3). | K Ferrier | 0.60 | 501.00 |
| **SUBTOTAL: Property of the Estate Issues** | | | **4.30** | **3,590.50** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Revise appellate brief re: bar date order argument (5.1); review and analyze record re: same (2.3); read and analyze case law re: standing to appeal bar date order (2.9); read and analyze arguments raised in support of standing (0.7); revise appellate brief re: background facts (1.6). | T Smith | 12.60 | 11,844.00 |
| 2 December 2021 | Draft appellate brief re: bar date order (4.9); review and analyze record re: citations for brief (2.7); read and analyze case law re: finality of bar date order (2.4); revise appellate brief re: edits to background facts and summary of the argument (2.9). | T Smith | 12.90 | 12,126.00 |
| 3 December 2021 | Review and revise bar date appeal response. | L Baccash | 0.50 | 525.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 December 2021 | Review draft appellee response re: Third Circuit bar date appeal (0.6); review underlying briefing re: same (0.5); confer with L. Baccash re: same (0.2). | D Kim | 1.30 | 1,358.50 |
| 3 December 2021 | Revise appellate brief re: bar date order (1.9); correspond with L. Baccash and C. Tuffey re: brief and motion to stay (0.2); telephone conference with C. Tuffey re: same (0.1). | T Smith | 2.20 | 2,068.00 |
| 5 December 2021 | Legal research re: motions to stay appeals (0.9); review term sheet re: agreement for same (0.2); review materials re: term sheets (0.4); draft and revise motion re: staying appellate review re: same (2.9); further legal research and docket review re: same (0.3). | C Tuffey | 4.70 | 2,984.50 |
| 6 December 2021 | Emails re: oral argument in court of appeals (0.1); review order setting oral argument (0.1). | D Draigh | 0.20 | 240.00 |
| 6 December 2021 | Review and revise joint motion to stay the bar date appeal (0.9); correspond with L. Baccash and C. Tuffey re: oral arguments in Third Circuit appeal of bar date (0.1); correspond with Morris Nichols re: same (0.1). | T Smith | 1.10 | 1,034.00 |
| 6 December 2021 | Legal research re: motions to stay appeals (2.1); draft motion re: same (2.8); revise same (0.3); review docket entries per MNAT email (0.2). | C Tuffey | 5.40 | 3,429.00 |
| 7 December 2021 | Revise motion to stay appellate proceedings. | T Smith | 0.20 | 188.00 |
| 8 December 2021 | Review and revise bar date appeal response. | L Baccash | 0.50 | 525.00 |
| 8 December 2021 | Review and revise draft motion to stay appeal. | D Kim | 0.40 | 418.00 |
| 8 December 2021 | Review and comment on bar date appeal brief draft. | B Warner | 4.00 | 3,880.00 |
| 8 December 2021 | Correspond with D. Kim re: substantive check of appellate brief (0.1); revise motion to stay appellate procedures (1.3); review materials re: motion to stay (0.4); correspond with D. Kim re: motion to stay (0.1). | T Smith | 1.90 | 1,786.00 |
| 9 December 2021 | Review and revise bar date appeal response. | L Baccash | 0.80 | 840.00 |
| 9 December 2021 | Correspond with L. Baccash re: motion to stay appeal (0.2); confer with T. Smith re: same (0.1). | D Kim | 0.30 | 313.50 |
| 9 December 2021 | Review and comment on bar date appeal brief draft (0.3); correspond with T. Smith re: comments to bar date appeal draft (0.1); call with T. Smith re: same (0.2). | B Warner | 0.60 | 582.00 |
| 9 December 2021 | Telephone conference and correspond with B. Warner re: bar date appellate brief (0.3); review comments to the bar date appellate brief (0.2); revise brief (0.4). | T Smith | 0.90 | 846.00 |
| 10 December 2021 | Emails with W&C team re: answer brief and motion for | D Draigh | 0.20 | 240.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | stay. | | | |
| 10 December 2021 | Review and revise stay motion re: bar date appeal. | L Baccash | 0.20 | 210.00 |
| 10 December 2021 | Further review and revise draft appellee brief re: bar date order appeal (0.3); review and revise draft motion for stay of appeal (0.4). | D Kim | 0.70 | 731.50 |
| 10 December 2021 | Revise appellate brief. | T Smith | 0.20 | 188.00 |
| 10 December 2021 | Review and revise joint motion to stay appeal. | C Tuffey | 1.40 | 889.00 |
| 12 December 2021 | Revise appellate brief re: comments received (4.4); review record on appeal re: same (0.7). | T Smith | 5.10 | 4,794.00 |
| 13 December 2021 | Review draft answer brief in bar date order appeal (2.0); review opening brief (0.6). | D Draigh | 2.60 | 3,120.00 |
| 13 December 2021 | Review and revise appeal stay motion. | L Baccash | 0.20 | 210.00 |
| 13 December 2021 | Review revised motion to stay appeal. | D Kim | 0.30 | 313.50 |
| 13 December 2021 | Revise appellate brief re: bar date order (2.2); review comments to motion to stay appellate proceeding (0.2). | T Smith | 2.40 | 2,256.00 |
| 13 December 2021 | Revise joint motion to stay appeal (0.3); correspondence re: same (0.3). | C Tuffey | 0.60 | 381.00 |
| 16 December 2021 | Edit answer brief on bar date order. | D Draigh | 7.20 | 8,640.00 |
| 16 December 2021 | Revise appellate brief (0.7); correspond with D. Draigh re: appellate brief (0.1). | T Smith | 0.80 | 752.00 |
| 16 December 2021 | Cite check and revise appellate reply brief. | D Kim | 4.00 | 2,540.00 |
| 17 December 2021 | Edit and revise answer brief on bar date order appeal. | D Draigh | 10.40 | 12,480.00 |
| 17 December 2021 | Telephone conferences and correspond with R. Boone re: confirmation brief (0.8); revise confirmation brief (0.7); correspond with D. Rivero and L. Mezei re: confirmation research (0.2). | T Smith | 1.70 | 1,598.00 |
| 17 December 2021 | Cite check and revise appellate brief. | D Kim | 4.30 | 2,730.50 |
| 18 December 2021 | Edit and review answer brief on bar date order appeal. | D Draigh | 6.30 | 7,560.00 |
| 18 December 2021 | Review comments from Insurer to motion for stay in bar date appeal. | L Baccash | 0.20 | 210.00 |
| 18 December 2021 | Review comments from Insurer re: motion to stay bar date order appeal (0.1); review and further revise draft motion (0.2); confer with L. Baccash re: same (0.1). | D Kim | 0.40 | 418.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 December 2021 | Cite check and revise appellate brief. | D Kim | 2.20 | 1,397.00 |
| 20 December 2021 | Cite check and review appellate brief. | D Kim | 3.10 | 1,968.50 |
| 20 December 2021 | Finalize joint motion to stay appeal (0.2); further revise same re: Insurer comments (0.2). | C Tuffey | 0.40 | 254.00 |
| 22 December 2021 | Teleconference with T. Smith re: edits to answer brief (0.2); review and edit answer brief (1.6). | D Draigh | 1.80 | 2,160.00 |
| 22 December 2021 | Review and revise bar date appeal brief. | L Baccash | 2.50 | 2,625.00 |
| 22 December 2021 | Review draft appellee brief re: Third Circuit appeal of bar date order. | D Kim | 0.90 | 940.50 |
| 22 December 2021 | Revise appellate brief re: comments received (6.2); review record on appeal (1.4); review and analyze citation check and incorporate into brief (2.1); telephone conference and correspond with L. Baccash re: appellate brief (0.3); telephone conference and correspond with L. Baccash and D. Kim re: issue in brief (0.2); correspond and telephone conference with D. Draigh re: comments to appellate brief (0.2); correspond with C. Tuffey re: revisions to brief (0.4); review materials re: effect of motion to stay on deadlines for filing and word counts (0.6). | T Smith | 11.40 | 10,716.00 |
| 22 December 2021 | Review and revise brief re: D. Draigh comments (0.3); legal research and drafting re: same (1.4); review local appellate rules re: filing requirements (0.3); draft certificate of compliance re: same (0.3); conduct further legal research re: filing requirements re: reply brief (0.6); research re: lower court filings (0.2). | C Tuffey | 3.10 | 1,968.50 |
| 23 December 2021 | Review revised bar date appeal brief (0.5); multiple calls with T. Smith re: same (0.2); multiple calls with D. Kim re: same (0.2). | L Baccash | 0.90 | 945.00 |
| 23 December 2021 | Review further revised appellee brief re: bar date order (0.5); confer with L. Baccash re: same (0.1). | D Kim | 0.60 | 627.00 |
| 23 December 2021 | Review and analyze transcript re: settling insurer settlements and releases (1.2); draft notes re: same (1.1); revise confirmation brief (2.5); correspond and telephone conference with R. Rogan re: plan modification (0.3). | T Smith | 5.10 | 4,794.00 |
| 27 December 2021 | Review bar date appeal brief. | L Baccash | 0.20 | 210.00 |
| 27 December 2021 | Review final draft of appellee brief re: bar date appeal (0.2); confer with L. Baccash and P. Topper re: same for filing (0.1). | D Kim | 0.30 | 313.50 |
| 27 December 2021 | Correspond with L. Baccash re: finalizing bar date appeal (0.1); revise draft for circulation (0.2); correspond with J. Lauria re: brief (0.1); correspond with C. Tuffey re: proposed filing version of same (0.1). | T Smith | 0.50 | 470.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 December 2021 | Notarize application to Third Circuit Court of Appeals. | D Hirshorn | 0.10 | 33.00 |
| 31 December 2021 | Finalize, review, and submit J. Lauria's application for third circuit admission. | C Tuffey | 0.40 | 254.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **133.20** | **124,925.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 December 2021 | Attend multiple mediation sessions. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 1 December 2021 | Mediation phone conferences and emails re: Methodist settlement proposal and follow-up with mediator and parties (1.3); revise term sheet include safe scouting language (1.3). | M Andolina | 2.60 | 3,380.00 |
| 1 December 2021 | Strategize for mediation sessions re: Insurer and C/M term sheets. | R Gorsich | 0.70 | 840.00 |
| 1 December 2021 | Review and revise term sheet, settlement agreements and related materials (4.0); call with J. Lauria re: same (0.2); multiple calls with D. Kim re: same (0.4). | L Baccash | 4.60 | 4,830.00 |
| 1 December 2021 | Review and revise mediation term sheet (2.5); draft executive summary for same (0.8); confer with L. Baccash and R. Gorsich re: same (1.1); correspond with Ad Hoc Committee of Local Councils re: same (0.4); further review revised mediation term sheet (1.6); prepare for mediation session with insurance company re: term sheet (0.5); revise term sheet based on same (0.6). | D Kim | 7.50 | 7,837.50 |
| 2 December 2021 | Emails with BSA team and coalition re: voting issues (0.3); phone conferences with BSA team and coalition re: same (0.4); emails re: Methodist term sheet (0.1); follow-up tasks re: same (0.2); phone conferences re: same (0.2). | M Andolina | 1.20 | 1,560.00 |
| 2 December 2021 | Attend mediation session with interested parties. | R Gorsich | 0.70 | 840.00 |
| 2 December 2021 | Review and revise term sheets (3.5); multiple calls with E. Martin and R. Gorsich re: same (0.3); call with R. Gorsich re: same (0.5); call with D. Kim re: same (0.4); attend mediation re: possible settlements with T. Gallagher and others (0.7); call with A. Azer, E. Martin, D. Kim and R. Gorsich re: same (0.7). | L Baccash | 6.10 | 6,405.00 |
| 2 December 2021 | Correspond with mediators re: certain settling insurers term sheet (0.2); finalize revised same (0.3); further review revised insurer term sheet (2.4); teleconference with L. Baccash, R. Gorsich, A. Azer, E. Martin of Haynes & Boone re: same (0.9); revise mediation term sheets (1.2). | D Kim | 5.00 | 5,225.00 |
| 3 December 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 3 December 2021 | Phone conferences with Ad Hoc Committee of Local | M Andolina | 0.80 | 1,040.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Councils (Sugden and Mason) re: settlement update and strategy (0.6); emails with same re: same (0.2). | | | |
| 3 December 2021 | Call with B. Whittman re: mediation settlement issues (0.3); call with A. Azer re: same (0.1); review and revise term sheets (2.5); call with A. Azer, E. Martin, R. Gorsich and D. Kim re: term sheet (0.5); multiple conferences with D. Kim and Gorsich re: same (1.5). | L Baccash | 4.90 | 5,145.00 |
| 3 December 2021 | Review further revised changes to mediation term sheet (0.9); correspondence from certain insurer re: same (0.2); review and revise proposed settling insurer term sheet (0.8); confer with L. Baccash and R. Gorsich re: same (0.6). | D Kim | 2.50 | 2,612.50 |
| 4 December 2021 | Attend mediation sessions. | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 4 December 2021 | Emails with Methodists, insurer and other mediation parties re: settlement status (0.4); emails with BSA team re: same (0.4). | M Andolina | 0.80 | 1,040.00 |
| 4 December 2021 | Review and revise term sheet (1.0); call with E. Martin and D. Kim re: same (0.5); call with R. Gorsich re: same (0.2). | L Baccash | 1.70 | 1,785.00 |
| 4 December 2021 | Further revise Insurer term sheet (1.0); confer with R. Gorsich and L. Baccash re: same (0.3); correspondence from mediators re: settlement updates (0.2). | D Kim | 1.50 | 1,567.50 |
| 5 December 2021 | Revise and send letter to Methodist committee (0.9); emails with Ad Hoc Committee of Local Councils and BSA team re: same (0.6). | M Andolina | 1.50 | 1,950.00 |
| 5 December 2021 | Call with R. Gorsich re: term sheets (0.4); review and revise term sheet (2.0); call with E. Martin, R. Gorsich and D. Kim re: same (0.4); call with E. Martin and D. Kim re: terms sheet (0.1). | L Baccash | 2.90 | 3,045.00 |
| 5 December 2021 | Teleconference with E. Martin, L. Baccash re: mediation term sheet (0.5); further revise term sheet based on same (0.9); confer with R. Gorsich and L. Baccash re: same (0.5); review updates on other potential settlements (0.4); review further revised mediation term sheet (0.8). | D Kim | 3.10 | 3,239.50 |
| 6 December 2021 | Attend mediation sessions (3.0); comment on notices (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 6 December 2021 | Mediation session in Los Angeles (9.5); client updates re: same (0.5). | M Andolina | 10.00 | 13,000.00 |
| 6 December 2021 | Review mediation correspondence and documents. | R Gorsich | 1.00 | 1,200.00 |
| 6 December 2021 | Review and revise term sheet with R. Gorsich and D. Kim (0.5); review and revise new term sheets (2.3); multiple calls with D. Kim re: same (0.4). | L Baccash | 3.20 | 3,360.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 December 2021 | Further revise Insurer term sheet (1.2); confer with L. Baccash re: same (0.4); review further updates to alternative term sheet options (1.2); review and revise certain settling insurer term sheet (1.1); teleconference with R. Gorsich and L. Baccash re: same (0.9); review updates on other mediation Plan settlements (0.6). | D Kim | 5.40 | 5,643.00 |
| 7 December 2021 | Call with Akin (Coalition counsel) (1.0); call with client re: mediation (0.5); attend mediation sessions (6.0). | J Lauria (Boelter) | 7.50 | 10,125.00 |
| 7 December 2021 | Mediation session in Los Angeles (7.5); client updates re: same (0.5). | M Andolina | 8.00 | 10,400.00 |
| 7 December 2021 | Review and analyze insurer term sheet (0.8); confer with J. Lauria, L. Baccash, and M. Andolina re: same (1.2); partially attend B. Whittman deposition (1.0); call with L. Baccash re: term sheet issues (0.3); review transcript re: coalition issues (0.3); conference call with J. Lauria, M. Andolina, M. Stoner, and others re: voting and settlement issues (1.0); confer with L. Baccash and D. Kim re: same (0.2); multiple mediation sessions with T. Gallagher and other parties (2.6); review and revise term sheets (5.2); additional mediation session re: revisions to same (0.4); conference call with M. Stoner, L. Baccash, and others re: insurance issues re: same (0.4). | R Gorsich | 13.40 | 16,080.00 |
| 7 December 2021 | Call with R. Gorsich re: term sheet issues (0.3); call with R. Gorsich and D. Kim re: same (0.2); review and revise term sheets (5.8); call with M. Stoner, R. Gorsich, and others re: insurance issues re: same (0.4). | L Baccash | 6.70 | 7,035.00 |
| 7 December 2021 | Review revised mediation term sheet (0.7); confer with R. Gorsich and L. Baccash re: same (0.3); participate in mediation with L. Baccash and R. Gorsich re: insurer term sheet (1.4); further revise term sheets (1.1); teleconference with R. Gorsich, L. Baccash, and M. Stoner re: revised mediation insurer term sheet (2.7); teleconference with E. Martin and M. Stoner re: mediation term sheet (0.4). | D Kim | 6.60 | 6,897.00 |
| 8 December 2021 | Call with B. Whittman (0.5); attend update call with client (1.0); attend mediation sessions (7.0). | J Lauria (Boelter) | 8.50 | 11,475.00 |
| 8 December 2021 | Phone conferences with T. Gallagher (0.3); emails with same (0.2); attend mediation sessions with Insurers and Methodists (2.0). | M Andolina | 2.50 | 3,250.00 |
| 8 December 2021 | Call with G. LeChevallier re: term sheets (0.1); call with A. Azer and R. Gorsich and D. Kim re: term sheets (0.6); review and revise term sheet re: same (1.0); multiple calls with R. Gorsich and D. Kim re: term sheets (1.4); draft correspondence to T. Gallagher re: term sheet issues (0.2); review and revise term sheet re: potential contributing Chartered Organization (1.0). | L Baccash | 4.30 | 4,515.00 |
| 8 December 2021 | Review draft proposed settling insurer term sheet (0.5); confer with A. Azer of Haynes & Boone re: same | D Kim | 4.80 | 5,016.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.2); review and provide comments to proposed term sheet with settling insurer (0.4); confer with L. Baccash re: same (0.3); review revised draft Chartered Organization term sheet (1.0); review further revised insurer term sheet (0.4); confer with R. Gorsich and L. Baccash re: same (0.5); review and provide comments to further revised settling insurer mediation term sheet (1.0); prepare for mediation based on same (0.5). | | | |
| 9 December 2021 | Attend mediation sessions. | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 9 December 2021 | Attend mediation sessions (2.0); follow-up emails with mediators and BSA team re: same (0.3); phone conferences with mediators and BSA team re: same (0.7). | M Andolina | 3.00 | 3,900.00 |
| 9 December 2021 | Pre-mediation conference with A. Azer, D. Kim, L. Baccash, and others (1.0); attend extensive mediation with insurer, Coalitions, FCR, team (11.5). | R Gorsich | 12.50 | 15,000.00 |
| 9 December 2021 | Review term sheet from potential settling party and markup (0.5); pre-call to review term sheet with R. Gorsich, A. Azer and D. Kim (1.0); multiple calls with internal team re: same (2.0). | L Baccash | 3.50 | 3,675.00 |
| 9 December 2021 | Teleconference with R. Gorsich, L. Baccash, and A. Azer re: revised term sheet (0.5); review revised draft of same (0.7); teleconference with Coalition, FCR, and other mediation party re: joint term sheet (1.1); review further revised draft term sheet based on same (1.4). | D Kim | 3.70 | 3,866.50 |
| 9 December 2021 | Draft mediator report. | B Warner | 0.30 | 291.00 |
| 10 December 2021 | Attend update call (1.0); attend mediation sessions (3.0); call with Akin (Coalition counsel) (0.5). | J Lauria (Boelter) | 4.50 | 6,075.00 |
| 10 December 2021 | Phone conferences with BSA team and Methodist mediation (0.4); follow-up emails re: same (0.4); phone conferences re: same (0.7); review updated term sheets (0.6); emails with BSA leadership re: Survivor Working Group re: 12/13 meeting (0.6); phone conferences re: same (0.9); follow-up correspondence re: agenda (0.6). | M Andolina | 4.20 | 5,460.00 |
| 10 December 2021 | Review insurer Terms sheet (1.5); conference call with J. Lauria, M. Andolina, D. Kim, and others re: same (0.5); insurer mediation pre-call (0.5); attend Gallagher mediation sessions and confer with W&C team re: same (3.5); conference call with A. Azer, D. Kim, L. Baccash, and others re: insurer term sheet issues (1.7); review and analyze insurer revisions (0.7); review and analyze chart and related analysis (0.7). | R Gorsich | 9.10 | 10,920.00 |
| 10 December 2021 | Call with D. Kim and R. Gorsich re: revisions to term sheet (1.5); call with J. Lauria, M. Andolina, R. Gorsich and D. Kim re: same (0.5); call with A. Azer, D. Kim, R. Gorsich re: term sheet (1.7); review and revise letter re: mediation to plan supporters (0.3). | L Baccash | 4.00 | 4,200.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 December 2021 | Review revised proposed settling insurer term sheet (1.5); further revise proposed settling insurer term sheet (1.6); teleconference with R. Gorsich, L. Baccash, and A. Azer re: same (1.7); review further revised term sheet (0.5); confer with L. Baccash re: same (0.3). | D Kim | 5.60 | 5,852.00 |
| 11 December 2021 | Call with Latham (LDS counsel) (0.5); attend mediation sessions (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 11 December 2021 | Update with BSA negotiating team (0.4); follow-up emails re: same (0.2); phone conferences re: same (0.2); update to client re: same (0.2); review additional insurer revisions (0.4); update to BSA team re: same (0.3). | M Andolina | 1.70 | 2,210.00 |
| 11 December 2021 | Call with A. Azer and D. Kim, R. Gorsich re: term sheet (0.5); review and revise term sheet (0.8); draft summary of same (0.3). | L Baccash | 1.60 | 1,680.00 |
| 11 December 2021 | Review further revised term sheet (1.8); confer with L. Baccash and R. Gorsich re: same (0.3); revise Chartered Organization treatment and term sheet summary chart (0.6); teleconference with L. Baccash, R. Gorsich, and A. Azer re: term sheet issues (0.5). | D Kim | 3.20 | 3,344.00 |
| 12 December 2021 | Attend several mediation sessions (2.5); revise chart on chartered organizations (1.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 12 December 2021 | Emails and phone conferences with BSA team re: insurer term sheet and open issues (0.7); mediation sessions with Coalition, FCR and insurer (0.9); coordinate with BSA communications team re: settlement messaging issues (0.3); emails re: youth protection call with TCC and D. Kennedy (0.2). | M Andolina | 2.10 | 2,730.00 |
| 12 December 2021 | Review and revise term sheet (0.2); draft joinder re: potential participating contributing organization (2.0); call with M. Andolina, J. Lauria, R. Gorsich, and others re: additional settlements (0.5); review mediator report re: settlement (0.2); Review media statements re: same (0.5); call with J. Lauria, M. Andolina, D. Kim re: board meeting related to same (0.2); review and revise board materials re: same (0.5). | L Baccash | 4.10 | 4,305.00 |
| 12 December 2021 | Confer with L. Baccash and R. Gorsich re: mediation (0.2); further revise term sheet and review comments to same (0.5); revise summaries of term sheet (0.9); confer with M. Andolina, J. Lauria and team re: additional settlements (0.5); finalize term sheet for same (1.6); confer with L. Baccash re: same (0.5); correspond with mediation parties re: same (0.2). | D Kim | 4.40 | 4,598.00 |
| 12 December 2021 | Draft mediator's report re: Insurer settlement (1.7); review and comment on draft Methodist term sheet joinder (0.2). | B Warner | 1.90 | 1,843.00 |
| 13 December 2021 | Attend multiple mediation sessions (2.0); comment on mediators report (0.5); call with client on status (0.3). | J Lauria (Boelter) | 2.80 | 3,780.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Draft joinder to insurer term sheet, including youth protection issues (1.0); emails and phone conferences with Mediator re: insurer and Methodists status and attend sessions re: same (1.3); phone conferences with same re: same (0.3); coordinate execution of insurer settlement and calls with client re: same (0.6); attend youth protection call with D. Kennedy, J. Stang and R. Pachulski (1.0); emails with client re: youth protection call update (0.4); phone conference with same re: same (0.2); review and revise mediation statement (0.4); manage re: filing of same (0.1). | M Andolina | 5.30 | 6,890.00 |
| 13 December 2021 | Review and revise term sheet with potential contributing Chartered Organization (0.5); multiple calls with re: term sheets (0.3); review and revise settlement agreement with TCJC (0.5); review and revise term sheet re: same (0.7); calls with D. Kim re: term sheets and case (0.3). | L Baccash | 2.30 | 2,415.00 |
| 13 December 2021 | Review and further revised mediation Chartered Organization settlement (1.1); correspond with mediator and mediation parties re: same (0.4); review proposed releases of Insurer term sheet (0.6); review and revise certain settling insurer term sheet (0.8); review and revise mediator report notice and filing of same (0.5); coordinate with B. Warner re: filing of same (0.2). | D Kim | 3.60 | 3,762.00 |
| 13 December 2021 | Review and comment on draft joinder to Insurer term sheet (0.4); revise draft of seventh mediator's report re: comments from W&C team (0.8); further extensive revisions to seventh mediator's report and notice of the same re: comments from plan supporters and W&C team (1.0). | B Warner | 2.20 | 2,134.00 |
| 14 December 2021 | Attend mediation session (1.0); comment on mediators report (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 14 December 2021 | Emails with J. Stang and R. Pachulski re: youth protection issues (0.3); follow-up meeting re: same (0.2); emails re: agenda re: Survivor Working Group (SWG) meeting with A. Pries and National Executive Committee (0.5); pre-call with National Executive Committee re: SWG meeting (0.5); attend SWG session with National Executive Committee (1.3); follow-up phone conferences with client re: SWG meeting (0.5); follow-up emails with National Executive Committee re: SWG meeting (0.3). | M Andolina | 3.60 | 4,680.00 |
| 14 December 2021 | Review and revise term sheet and agreement (1.3); conference call with L. Baccash and D. Kim re: same (0.3); review plan comments and revise same (7.2); attend Zoom T. Gallagher plan mediation session (1.8). | R Gorsich | 10.60 | 12,720.00 |
| 14 December 2021 | Review and revise term sheet re: same (1.6); call with D. Kim and R. Gorsich re: same (0.3). | L Baccash | 1.90 | 1,995.00 |
| 14 December 2021 | Review further revised draft settling insurer term sheet (1.6); confer with R. Gorsich and L. Baccash re: same | D Kim | 1.90 | 1,985.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | (0.3). | | | |
| 15 December 2021 | Attend update call with client (0.5); attend mediation session (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 15 December 2021 | Attend Methodist/Coalition/FCR mediation sessions (1.5); draft letter to UME (1.5); emails with Ad Hoc Committee of Local Councils re: UME and settlement issues (0.3); phone conferences with same re: same (0.4); phone conferences with Mediator Gallagher re: Chartered Organization issues (0.4); emails with same re: same (0.1). | M Andolina | 4.20 | 5,460.00 |
| 15 December 2021 | Conference call with Insurer re: settlement agreement (0.5); review and revise Plan with D. Kim, L. Baccash (6.2), and T. Gallagher update call (0.4); conference call with A. Azer re: Document agreement (0.6); mediation zoom with T. Gallagher, L. Baccash, and others (1.1); review and revise settlement agreements and term sheets (2.5). | R Gorsich | 11.30 | 13,560.00 |
| 15 December 2021 | Update call with T. Gallagher. | L Baccash | 0.40 | 420.00 |
| 15 December 2021 | Review further revised draft insurer term sheets (0.9); confer with R. Gorsich re: same (0.3); further revise certain draft Chartered Organization term sheet (0.4). | D Kim | 1.60 | 1,672.00 |
| 16 December 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 16 December 2021 | Sessions with mediator Coalition, FCR and Methodists (1.5); review revised term sheet (0.5); emails with BSA team re: Methodist mediation (0.1); phone conferences with same re: same (0.4); revise letter to UME (0.6); phone conferences and emails with Ad Hoc Committee of Local Councils re: mediation update and status (0.7); emails with same re: same (0.3). | M Andolina | 4.10 | 5,330.00 |
| 16 December 2021 | Review and comment on revised Chartered Organization treatment materials (0.5); review updates re: other settling parties (0.5); participate in mediation with settling insurers and plan support parties re: plan changes (3.1); confer with R. Gorsich and L. Baccash re: same (0.5). | D Kim | 4.60 | 4,807.00 |
| 17 December 2021 | Review Survivor Working Group report (1.0); finalize and send mediation letter to UME (0.7); emails with T. Gallagher and BSA mediation team re: settlement status issues and UME report filing (0.6); phone conferences with same re: same (0.9). | M Andolina | 3.20 | 4,160.00 |
| 17 December 2021 | Review revised letter to certain Chartered Organizations re: plan (0.3); teleconference with Ad Hoc Committee of Local Councils and debtor teams re: same (0.4); review revised letters and other mediation materials re: Chartered Organizations (0.5); review revised term sheet from Chartered Organization (0.7). | D Kim | 1.90 | 1,985.50 |
| 18 December 2021 | Attend mediation session (1.0); follow-up call with | J Lauria (Boelter) | 1.50 | 2,025.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | W&C team (0.5). | | | |
| 18 December 2021 | Emails with Coalition counsel and mediator re: status of UME settlement and youth protection issues (0.8); phone conference with same re: same (0.2); emails with UME re: release issues and settlement (0.5). | M Andolina | 1.50 | 1,950.00 |
| 18 December 2021 | Review and revise term sheet re: same. | L Baccash | 1.50 | 1,575.00 |
| 18 December 2021 | Review and revise term sheet with Methodists (1.4); confer with L. Baccash re: same (0.7). | D Kim | 2.10 | 2,194.50 |
| 19 December 2021 | Mediation sessions with insurer, UME, BSA and Ad Hoc Committee of Local Councils (2.2); emails with BSA negotiation re: updated settlement materials (0.9). | M Andolina | 3.10 | 4,030.00 |
| 19 December 2021 | Further review and revise Methodist term sheet (1.5); confer with L. Baccash re: updates on same (0.3). | D Kim | 1.80 | 1,881.00 |
| 20 December 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 20 December 2021 | Mediation sessions with insurer, UME, BSA and Ad Hoc Committee of Local Councils (1.0); emails with BSA negotiation re: settlement status (0.8); revise mediator statement and follow-up emails with L. Baccash and D. Kim re: same (0.3). | M Andolina | 2.10 | 2,730.00 |
| 20 December 2021 | Call with M. Stoner, D. Kim, A. Azer, and R. Gorsich re: settlement term sheets. | L Baccash | 0.50 | 525.00 |
| 20 December 2021 | Review and further revise proposed term sheets with certain settling insurers (2.0); confer with L. Baccash and R. Gorsich re: same (0.9); review and comment on revised mediation communications package (0.5). | D Kim | 3.40 | 3,553.00 |
| 21 December 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 21 December 2021 | Review and revise Term Sheets and settlement materials (1.5); mediation session and extensive correspondence re: same (1.8); review update and correspond with M. Andolina, L. Baccash, and others re: same (0.5); review revised conference schedule and correspond with G. Kurtz, S. Hershey, D. Abbot, and others re: same (0.6). | R Gorsich | 4.40 | 5,280.00 |
| 21 December 2021 | Review TCJC comments to settlement agreement (0.2); correspondence with A. Azer and M. Stoner re: same (0.1). | L Baccash | 0.30 | 315.00 |
| 21 December 2021 | Review and revise mediation term sheets (1.1); confer with L. Baccash and R. Gorsich re: same (0.7); review and revise mediator's reports (0.4); review notices of same (0.3). | D Kim | 2.50 | 2,612.50 |
| 22 December 2021 | Emails with UME and BSA re: settlement open issues (0.3); phone conferences with same re: same (0.7); emails with mediator and Ad Hoc Committee of Local | M Andolina | 5.20 | 6,760.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Councils re: Catholic ad hoc groups (0.7); phone conferences with same re: same (0.7); emails with mediation parties re: insurer settlement (0.2); review and revise mediator statement re: insurer (0.2); draft letter to Roman Catholic Ad Hoc Committee and follow-up emails (2.1); emails with client and Ad Hoc Committee of Local Councils re: draft communications to Catholics (0.3). | | | |
| 22 December 2021 | Review revised mediation term sheet with potential protected parties. | D Kim | 0.80 | 836.00 |
| 23 December 2021 | Attend mediation session. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 23 December 2021 | Review, revise and distribute letter to Catholic ad hoc committee (1.6); emails Ad Hoc Committee of Local Councils re: Chartered Organization strategy (0.1); phone conferences with same re: same (0.4); emails with UME parties re: voting issues (0.3); phone conferences with same re: same (0.2); emails with Local Councils and Ad Hoc Committee of Local Councils re: governance (0.2); calls with same re: same (0.2); review emails re: Survivor Working Group proposed reforms (0.5); emails with BSA team re: youth protection issues and schedule call for 12/18 (1.2); emails with A. Pries re: youth protection update (0.5). | M Andolina | 5.20 | 6,760.00 |
| 23 December 2021 | Call with E. Grim, E. Goodman, A. Azer, and others re: document agreement (0.5); call with T. Gallagher, R. Gorsich, and others re: document agreement (0.6); call with R. Gorsich, D. Kim re: Clarendon (0.4). | L Baccash | 1.50 | 1,575.00 |
| 23 December 2021 | Review comments from Insurer and other parties re: same (0.4); review comments from parties re: TCJC Settlement Agreement (0.7); teleconference with A. Azer, M. Stoner, R. Gorsich, and L. Baccash re: certain settling insurer term sheet (0.7); review comments from other parties on same (0.3); review further revised term sheet from same (0.5). | D Kim | 2.60 | 2,717.00 |
| 24 December 2021 | Emails with mediation parties re: voting issues (0.4); phone conference with same re: same (0.2). | M Andolina | 0.60 | 780.00 |
| 26 December 2021 | Review document agreement (0.6); follow-up emails with BSA team and client re: same (0.1). | M Andolina | 0.70 | 910.00 |
| 27 December 2021 | Emails with UME legal team re: settlement issues (0.2); phone conferences with same re: same (0.3); follow-up communication with client re: same (0.2); emails re: Catholic/Methodist representation issues (0.2); phone conferences with same re: same (0.3); emails with UME re: fund-raising issues and update to client re: same (0.1); phone conferences with same re: same (0.6); emails with Coalition re: voting status and update re: same (0.8); phone conference with same re: same (0.3). | M Andolina | 3.00 | 3,900.00 |
| 28 December 2021 | Zoom conferences with T. Gallagher and R. Mason re: | M Andolina | 7.30 | 9,490.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | update re: update and open issues (2.0); emails with R. Mason, P. Jackson, and T. Gallagher re: Catholic group follow-up (0.3); phone conferences with same re: same (0.4); prepare and lead call with BSA and Local Council teams re: Survivor Working Group proposal and youth protection issues (1.9); follow-up emails re: same (0.3); phone conferences with T. Gallagher, R. Mason, D. Molton and Coalition counsel re: Plan status and open negotiation items (1.2); emails with same re: same (1.2). | | | |
| 28 December 2021 | Review and revise notices and other filings in connection with settlement agreement related to mediation. | L Baccash | 0.50 | 525.00 |
| 28 December 2021 | Review revised Insurer term sheet (0.4); confer with L. Baccash re: same (0.2); correspond with mediator re: same (0.1); review revised proposal from certain potential mediation settling party (0.2). | D Kim | 0.90 | 940.50 |
| 29 December 2021 | Phone conferences with T. Haines re: Survivor Working Group (0.9); review and revise Survivor Working Group document list (1.5). | M Andolina | 2.40 | 3,120.00 |
| 29 December 2021 | Finalize Insurer term sheet (0.2); correspond with mediator re: same (0.1); review revised mediator's report and notice re: same (0.2); confer with A&M re: same (0.1); review and further revise draft Insurer settlement agreement (0.6); confer with L. Baccash re: same (0.2). | D Kim | 1.40 | 1,463.00 |
| 30 December 2021 | Phone conferences with T. Gallagher re: upcoming mediation sessions (0.8); emails with same re: same (0.2); review, revise and respond to communications re: LA mediation (0.5); phone conference with J. Lauria and BSA team re: mediation session and strategy (0.3). | M Andolina | 1.80 | 2,340.00 |
| 30 December 2021 | Multiple correspondence with M. Parrish re: settlement. | L Baccash | 0.40 | 420.00 |
| 30 December 2021 | Review and comment on revised draft of document agreement (0.2); review and comment on revised Insurer settlement agreement (0.4); correspond with TCJC counsel re: settlement agreement (0.2). | D Kim | 0.80 | 836.00 |
| 30 December 2021 | Draft and distribute mediator's notice re: J. Ryan. | D Kim | 0.40 | 254.00 |
| 31 December 2021 | Review document agreement and revisions to same. | L Baccash | 0.40 | 420.00 |
| 31 December 2021 | Further review changes to certain settlement agreements with insurers. | D Kim | 0.40 | 418.00 |
| SUBTOTAL: Mediation | | | 353.40 | 418,304.00 |

# Fee Examiner Issues and Communications

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 December 2021 | Review Fee examiner report and derivative materials (0.9); call with B. Warner (0.5); emails with J. Rucki re: LEDES files and re: scheduling call (0.1). | S Ludovici | 1.50 | 1,522.50 |
| 8 December 2021 | Review and analyze fee examiner report draft (0.2); call with S. Ludovici re: fee examiner report (0.5). | B Warner | 0.70 | 679.00 |
| 9 December 2021 | Review materials for call with Fee Examiner (0.2); call with Fee Examiner and B. Warner re: interim fee app initial report (1.3); email to MNAT re: reminder professionals to file interim fee app at Fee Examiner's request (0.1); email to J. Lauria and M. Andolina re: interim fee application, Examiner's initial report, and call (0.4). | S Ludovici | 2.00 | 2,030.00 |
| 9 December 2021 | Call with J. Rucki and S. Ludovici re: fee examiner report comments. | B Warner | 1.30 | 1,261.00 |
| 13 December 2021 | Email to J. Rucki re: Fee Examiner's Initial Report. | S Ludovici | 0.10 | 101.50 |
| 15 December 2021 | Review draft final report from J. Rucki. | S Ludovici | 0.30 | 304.50 |
| **SUBTOTAL: Fee Examiner Issues and Communications** | | | **5.90** | **5,898.50** |

## District Court Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Review district court filing re: motion to withdraw the reference and respond to L. Baccash re: same (0.2); emails with D. Hirshorn re: status reports for same (0.1). | C Tuffey | 0.30 | 190.50 |
| **SUBTOTAL: District Court Litigation** | | | **0.30** | **190.50** |

## Solicitation Procedures Enforcement Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 2 December 2021 | Begin draft of letter to PSZJ re: TCC/Kosnoff communications. | B Warner | 0.30 | 291.00 |
| 3 December 2021 | (5) Draft email to S. Ludovici re: analysis of fees (0.3); research and draft letter to TCC re: potential remedies (0.9). | B Warner | 1.20 | 1,164.00 |
| 7 December 2021 | Emails re: response to TCC motion re: joint letter (0.2); phone conferences re: same (0.2); office conferences re: same (0.4). | M Andolina | 0.80 | 1,040.00 |
| 8 December 2021 | Emails re: response to TCC motion re: joint letter (0.4); phone conference re: same (0.3). | M Andolina | 0.70 | 910.00 |
| 8 December 2021 | Review TCC motion (0.2); correspondence with J. Lauria, G. Kurtz re: TCC motion (0.2). | L Baccash | 0.40 | 420.00 |
| 8 December 2021 | Emails with S. Hershey and B. Warner re: Kosnoff emails. | A Hong | 0.40 | 292.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 December 2021 | Emails with BSA team and Coalition re: response to TCC letter motion (0.3); phone conferences with same re: same (0.4); review materials re: same (0.4). | M Andolina | 1.10 | 1,430.00 |
| 9 December 2021 | Draft email to W&C team re: research for response to TCC modified emergency motion (0.1); review and analyze TCC modified emergency motion re: response (0.3); call with D. Kim re: research on same (0.3); draft response to TCC modified emergency motion (2.0); research and analyze case law and transcript re: draft response to TCC emergency letter motion (1.2); analyze research from D. Kim (0.3); and draft analysis to G. Kurtz re: response to TCC modified emergency motion (0.7). | B Warner | 4.90 | 4,753.00 |
| 9 December 2021 | Legal research re: Delaware legal ethics (1.4); research re: legal ethics (1.0); research re: TCC's standing re: modified emergency motion (2.1); research re: cases cited in TCC modified emergency motion (1.9); research re: remedies for violations of ethical rules (2.2); research re: First Amendment issue related to mandatory injunction (2.1). | D Kim | 10.70 | 6,794.50 |
| 10 December 2021 | Review and revise draft demand letter to A. Kornfeld re: follow-up discovery issues re: TCC/Kosnoff communications (0.6); emails with BSA litigation team (S. Hershey) re: follow-up discovery requests re: TCC/Kosnoff communications (0.3). | M Andolina | 0.90 | 1,170.00 |
| 10 December 2021 | Analyze case law from D. Kim (0.2); and draft proposed email analysis of same for G. Kurtz re: TCC modified motion response (0.7); revise draft of TCC modified emergency motion response (3.7); analyze research from D. Kim re: TCC modified emergency motion response (0.3); draft email to D. Kim re: same (0.2); research re: TCC/Kosnoff discovery matters for S. Hershey (0.2). | B Warner | 5.30 | 5,141.00 |
| 10 December 2021 | Draft rider in reply to TCC modified motion re: lawyers as agents (3.9); legal research re: legal ethics (1.6); incorporate revisions to reply (0.5); and legal research re: open items re: TCC modified motion (2.0). | D Kim | 8.00 | 5,080.00 |
| 11 December 2021 | Emails with D. Kim and L. Karchmer re: response to TCC modified emergency motion. | A Hong | 0.20 | 146.00 |
| 11 December 2021 | Revise draft of Response to TCC Modified Emergency Motion. | D Kim | 4.80 | 3,048.00 |
| 12 December 2021 | Review and revise draft of response to TCC modified emergency motion (1.8); correspond with D. Kim re: revisions to same (0.2). | B Warner | 2.00 | 1,940.00 |
| 12 December 2021 | Revise draft of Response to TCC Modified Emergency Motion. | D Kim | 7.50 | 4,762.50 |
| 13 December 2021 | Review draft opposition to TCC Kosnoff motion and comment on same. | J Lauria (Boelter) | 0.40 | 540.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 December 2021 | Revise draft of response to TCC modified motion re: comments from J. Lauria (0.3); call with D. Abbott re: comments on response to modified TCC motion (0.1); review comments from D. Abbott re: same (0.1); correspond with D. Kim on same (0.1); review and finalize response to modified TCC motion for filing (0.5). | B Warner | 1.10 | 1,067.00 |
| 13 December 2021 | Finalize and revise draft of response to TCC Modified Emergency Motion (2.4); legal research re: legal ethics (1.0); research re: Delaware enforcement of attorney discipline (0.6). | D Kim | 4.00 | 2,540.00 |
| 14 December 2021 | Draft letter to all parties re: TCC/Kosnoff communications issues (0.7); phone conferences with J. Lauria re: TCC/Kosnoff communications issues (0.2); email update to BSA Litigation team re: correspondence re: TCC/Kosnoff communications issues (0.3); review supplemental discovery responses provided by TCC re: TCC/Kosnoff communications (0.5); emails with A. Kornfeld re: request for additional TCC/Kosnoff production and timing re: same (0.4). | M Andolina | 2.10 | 2,730.00 |
| 14 December 2021 | Email to J. Vizconde and B. Bravo re: 038 time special pro forma. | S Ludovici | 0.10 | 101.50 |
| 14 December 2021 | Email to B. Warner and D. Kim re: Solicitation Procedures Enforcement Time. | S Ludovici | 0.10 | 101.50 |
| 14 December 2021 | Call with W&C team, B. Whittman and D. Abbott re: hearing preparation (0.4); correspond with W&C team re: hearing preparation and research follow-up notes (0.2); draft sanctions letter (0.5). | B Warner | 1.10 | 1,067.00 |
| 14 December 2021 | Legal research re: prospective sanctions (1.5); draft letter to estate professionals re: TCC/Kosnoff issues (5.4). | D Kim | 6.90 | 4,381.50 |
| 15 December 2021 | Review letter to Pachulski re: Kosnoff issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 15 December 2021 | Revise draft letter re: TCC/Kosnoff communications to all parties (0.7); review supplemental production of TCC/Kosnoff communication-related materials (0.5); emails with BSA Litigation team re: TCC supplemental production (0.2). | M Andolina | 1.40 | 1,820.00 |
| 15 December 2021 | Briefly review form of letter to Pachulski (0.2); email to M. Andolina, D. Kim, and others re: fees involved (0.1); read email from D. Kim re: draft Pachulski letter (0.1). | S Ludovici | 0.40 | 406.00 |
| 15 December 2021 | Revise letter to estate professionals re: TCC/Kosnoff issues. | D Kim | 0.90 | 571.50 |
| 16 December 2021 | Research re: letter for M. Andolina (0.5); and draft email to plan supporting parties re: PSZJ discovery updates (0.1). | B Warner | 0.60 | 582.00 |
| 16 December 2021 | Revise draft letter to estate professionals re: | D Kim | 2.60 | 1,651.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | TCC/Kosnoff issues (2.4) and distribute to estate professionals (0.2). | | | |
| 17 December 2021 | Emails with A. Kornfeld re: TCC/Kosnoff Communications issues and related discovery and fee information. | M Andolina | 0.20 | 260.00 |
| 28 December 2021 | Participate in meet and confer with TCC concerning fees associated with misconduct (0.6); conference with M. Andolina concerning approach with respect to the fee information from the TCC (0.2); review and revise email to the TCC recording the TCC's position on fees (0.2). | G Kurtz | 1.00 | 1,725.00 |
| 28 December 2021 | Phone conferences with A. Kornfeld and R. Pachulski re: request for Kosnoff-related fee and expense information (0.5); follow-up phone conferences with BSA team re: same (0.1); email with same re: same (0.1); draft and sent update email to TCC (0.4). | M Andolina | 1.10 | 1,430.00 |
| 28 December 2021 | Review and respond to e-mails with A. Hong re: Kosnoff tweets (0.2); research re: tweets (2.6). | D Hirshorn | 2.80 | 924.00 |
| 29 December 2021 | Review correspondence re: solicitation status (0.4); telephone conference with Bates White team re: report and solicitation (0.3). | K Ferrier | 0.70 | 584.50 |
| **SUBTOTAL: Solicitation Procedures Enforcement Matters** | | | **77.20** | **61,539.50** |
| **TOTAL** | | | **3,732.80** | **3,606,425.00** |