**Exhibit B**

**Expense Detail**

| Work Date | Timekeeper Name | English Narrative | Description | WIP Amt |
|---|---|---|---|---|
| 12/22/2021 | Andolina, Michael | Ticketing Fee - Roundtrip, Economy airfare with United Airlines, Inc. from Miami to Chicago for Michael Andolina on 12/2/2021, 12/4/2021 for preparation and defense of D. Desai Deposition | Airfare | 50.00 |
| 12/22/2021 | Andolina, Michael | Roundtrip, Economy airfare with United Airlines, Inc. from Miami to Chicago for Michael Andolina on 12/2/2021, 12/4/2021 for preparation and defense of D. Desai Deposition | Airfare | 306.97 |
| 12/22/2021 | Andolina, Michael | Roundtrip, Economy airfare with United Airlines, Inc. from Chicago to New York for Michael Andolina on 9/27/2021, 10/1/2021 in order to attend BSA insurer and Full Mediation Sessions | Airfare | 789.12 |
| 12/22/2021 | Andolina, Michael | Ticketing Fee - Roundtrip, Economy airfare with United Airlines, Inc. from Chicago to New York for Michael Andolina on 9/27/2021, 10/1/2021 in order to attend BSA insurer and Full Mediation Sessions | Airfare | 50.00 |
| 12/23/2021 | Andolina, Michael | Ticketing Fee - One-way, Economy airfare with United Airlines, Inc. from Nashville to Chicago for Michael Andolina on 11/4/2021 in order to attend BSA Meeting re Youth Protection | Airfare | 50.00 |
| 12/23/2021 | Andolina, Michael | One-way, Coach airfare with United Airlines, Inc. from Chicago to Dallas for Michael Andolina on 11/1/2021 in order to attend BSA Meeting re Youth Protection | Airfare | 405.80 |
| 12/23/2021 | Andolina, Michael | One-way, Economy airfare with United Airlines, Inc. from Nashville to Chicago for Michael Andolina on 11/4/2021 in order to attend BSA Meeting re Youth Protection | Airfare | 215.40 |
| 12/23/2021 | Andolina, Michael | Ticketing Fee - Roundtrip, Outbound: First Class; Return: Economy airfare with United Airlines, Inc. from Chicago to Los Angeles for Michael Andolina on 10/25/2021, 10/29/2021 in order to attend BSA Full Mediation Session | Airfare | 50.00 |
| 12/23/2021 | Andolina, Michael | Roundtrip, Outbound: First Class; Return: Economy airfare with United Airlines, Inc. from Chicago to Los Angeles for Michael Andolina on 10/25/2021, 10/29/2021 in order to attend BSA Full Mediation Session | Airfare | 506.80 |
| 12/21/2021 | Hammond, Andrew | Catering services for BSA Meeting in New York provided by FLIK on 12/13/2021 – Beverage and Sandwich for lunch – Approximate headcount: 4 | Conference Room Dining | 142.41 |
| 12/21/2021 | Hammond, Andrew | Catering services for BSA Deposition in New York provided by FLIK on 12/13/2021 for Boy Scouts of America – All-day Beverage, Continental breakfast ad Sandwich for lunch – Approximate headcount: 3 | Conference Room Dining | 171.80 |

| 12/1/2021 | Andolina, Michael | Executive Express Courier Services. Invoice Date: 13 November 2021. 11/11/2021. From W&C office to Jessica Lauria Residence | Courier Service | 56.25 |
|---|---|---|---|---|
| 12/2/2021 | Thomas, Jennifer | Courier - Courier for Boys Scouts of America case - Courier sent to client personnel located in Albuquerque, NM. - 29-Nov-21 | Courier Service | 129.15 |
| 12/2/2021 | Thomas, Jennifer | Courier - Courier for Boys Scouts of America case - Courier sent to client personnel located in Albuquerque, NM. - 29-Nov-21 | Courier Service | 227.05 |
| 12/15/2021 | Admin Partner, W&C | Executive Express Courier Services. Invoice Date: 11 December 2021. 12/06/2021 W&C Delivery to Jessica Lauria-Residence | Courier Service | 82.50 |
| 12/28/2021 | Andolina, Michael | Courier 12/08/21 - From White & Case Chicago Office TO Andrew Hammond residence | Courier Service | 52.03 |
| 12/31/2021 | Hirshorn, Deanna | 12/19/2021 - VOUCHER NUMBER 1121914459 - Deanna Hirshorn - White & Case NY Office - TO Camile Shepherd residence | Courier Service | 53.22 |
| 12/20/2021 | Hirshorn, Deanna | Bloomberg BNA. Invoice Date: 06 December 2021. BNA Dockets (Nov. 2021) | Document Research | 35.93 |
| 12/20/2021 | Thomas, Jennifer | Bloomberg BNA. Invoice Date: 06 December 2021. BNA Dockets (Nov. 2021) | Document Research | 22.86 |
| 12/20/2021 | Rosenberg, Erin | Bloomberg BNA. Invoice Date: 06 December 2021. BNA Dockets (Nov. 2021) | Document Research | 22.97 |
| 12/21/2021 | Tuffey, Claire | The Arthur W. Diamond Law Library. Invoice Date: 17 December 2021. Documents request (Nov. 2021) | Document Research | 47.00 |
| 12/1/2021 | Sullivan, Janet | E-Discovery Data Hosting / Storage | E-Discovery Data Hosting / Storage | 36,558.48 |
| 12/1/2021 | Sullivan, Janet | E-Discovery Data Hosting / Storage | E-Discovery Data Hosting / Storage | 1,924.26 |
| 12/1/2021 | Leung, Kenneth | Alvarez & Marsal | E-Discovery Data Processing | 40.00 |
| 12/3/2021 | Chemborisov, Gleb | Boy Scouts of America; Bates White; Alvarez & Marsal | E-Discovery Data Processing | 60.40 |
| 12/4/2021 | Chemborisov, Gleb | Bates White | E-Discovery Data Processing | 40.00 |
| 12/5/2021 | Chemborisov, Gleb | Alvarez & Marsal; Bates White; Boy Scouts of America; Praesidium | E-Discovery Data Processing | 40.00 |
| 12/6/2021 | Chen, Tony | BRG; Claro | E-Discovery Data Processing | 360.40 |
| 12/9/2021 | Chen, Tony | Bates White | E-Discovery Data Processing | 268.80 |
| 12/10/2021 | Chen, Tony | Omni Ballots | E-Discovery Data Processing | 154.80 |
| 12/14/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 4,411.60 |
| 12/14/2021 | Chen, Tony | Omni Ballots | E-Discovery Data Processing | 1,653.20 |
| 12/15/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 176.80 |
| 12/16/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 400.80 |
| 12/17/2021 | Chemborisov, Gleb | Bates White; Alvarez & Marsal; Omni Ballots | E-Discovery Data Processing | 538.40 |

| 12/18/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 753.20 |
|---|---|---|---|---|
| 12/19/2021 | Galvan, Paolo | Omni Ballots | E-Discovery Data Processing | 880.00 |
| 12/22/2021 | Chemborisov, Gleb | Boy Scouts of America; KCIC | E-Discovery Data Processing | 40.00 |
| 12/23/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 2,876.80 |
| 12/26/2021 | Chemborisov, Gleb | Omni Ballots | E-Discovery Data Processing | 1,692.40 |
| 12/30/2021 | Acosta, Nathan | Omni Ballots | E-Discovery Data Processing | 40.00 |
| 12/1/2021 | Chen, Tony | BSA-PLAN_VOL022_502_20211201 | E-Discovery Production | 130.00 |
| 12/1/2021 | Chen, Tony | BSA-PLAN_VOL030 | E-Discovery Production | 130.00 |
| 12/1/2021 | Chen, Tony | BSA-PLAN_VOL013_502_20211201 | E-Discovery Production | 130.00 |
| 12/1/2021 | Chen, Tony | BSA-PLAN_VOL018_502_20211201 | E-Discovery Production | 130.00 |
| 12/1/2021 | Chen, Tony | BSA-PLAN_VOL019_502_20211201 | E-Discovery Production | 130.00 |
| 12/3/2021 | Chen, Tony | BSA-PLAN_VOL031 | E-Discovery Production | 130.00 |
| 12/4/2021 | Chen, Tony | BSA-PLAN_VOL033 | E-Discovery Production | 130.00 |
| 12/5/2021 | Chen, Tony | BSA-PLAN_VOL034 | E-Discovery Production | 130.00 |
| 12/5/2021 | Chen, Tony | BSA-PLAN_VOL032 | E-Discovery Production | 130.00 |
| 12/6/2021 | Chen, Tony | BSA-PLAN_VOL035 | E-Discovery Production | 130.00 |
| 12/8/2021 | Chen, Tony | BSA-PLAN_VOL035_502_20211208 | E-Discovery Production | 130.00 |
| 12/10/2021 | Chen, Tony | BSA-PLAN_VOL036 | E-Discovery Production | 130.00 |
| 12/10/2021 | Chen, Tony | BSA-PLAN_VOL037 | E-Discovery Production | 263.90 |
| 12/11/2021 | Chemborisov, Gleb | BSA-PLAN_VOL038 | E-Discovery Production | 412.10 |
| 12/12/2021 | Chemborisov, Gleb | BSA-PLAN_VOL039 | E-Discovery Production | 130.00 |
| 12/12/2021 | Chemborisov, Gleb | BSA-PLAN_VOL025_502_20211212 | E-Discovery Production | 130.00 |
| 12/12/2021 | Chemborisov, Gleb | BSA-PLAN_VOL026_502_20211212 | E-Discovery Production | 130.00 |
| 12/12/2021 | Chemborisov, Gleb | BSA-PLAN_VOL003_502_20211212 | E-Discovery Production | 130.00 |
| 12/12/2021 | Chemborisov, Gleb | BSA-PLAN_VOL020_502_20211212 | E-Discovery Production | 130.00 |
| 12/13/2021 | Chemborisov, Gleb | BSA-RSA_VOL010_503_20211212_01 | E-Discovery Production | 130.00 |
| 12/13/2021 | Chemborisov, Gleb | BSA-RSA_VOL010_503_20211212_02 | E-Discovery Production | 130.00 |
| 12/14/2021 | Chemborisov, Gleb | BSA-PLAN_VOL041 | E-Discovery Production | 1,251.90 |
| 12/14/2021 | Chen, Tony | BSA-PLAN_VOL040 | E-Discovery Production | 708.50 |
| 12/14/2021 | Chen, Tony | BSA-PLAN_VOL042 | E-Discovery Production | 1,150.50 |
| 12/15/2021 | Chemborisov, Gleb | BSA-PLAN_VOL043 | E-Discovery Production | 1,279.20 |
| 12/16/2021 | Chemborisov, Gleb | BSA-PLAN_VOL044 | E-Discovery Production | 265.20 |
| 12/17/2021 | Chemborisov, Gleb | BSA-PLAN_VOL045 | E-Discovery Production | 404.30 |
| 12/17/2021 | Huang, Keith | BSA-PLAN_VOL046 | E-Discovery Production | 130.00 |
| 12/19/2021 | Chemborisov, Gleb | BSA-PLAN_VOL047 | E-Discovery Production | 564.20 |

| 12/20/2021 | Chemborisov, Gleb | BSA-PLAN_VOL048 | E-Discovery Production | 677.30 |
|---|---|---|---|---|
| 12/22/2021 | Chen, Tony | BSA-PLAN_VOL050 | E-Discovery Production | 130.00 |
| 12/22/2021 | Chen, Tony | BSA-PLAN_VOL049 | E-Discovery Production | 130.00 |
| 12/23/2021 | Chen, Tony | BSA-PLAN_VOL051 | E-Discovery Production | 2,017.60 |
| 12/26/2021 | Chemborisov, Gleb | BSA-PLAN_VOL052 | E-Discovery Production | 912.60 |
| 12/1/2021 | Sullivan, Janet | E-Discovery User Fees | E-Discovery User Fees | 6,075.00 |
| 12/6/2021 | Thomas, Jennifer | 11/30/2021 - W&C New York Office to client personnel located in Albuquerque, NM | Express Mail | 60.11 |
| 12/6/2021 | Telemi, Romer | 11/29/2021 - W&C New York Office to Mike Andolina's residence | Express Mail | 128.26 |
| 12/16/2021 | Venes, Aileen | 12/07/2021 - W&C Miami Office to Doah Kim's residence | Express Mail | 50.49 |
| 12/16/2021 | Venes, Aileen | 12/07/2021 - W&C Miami Office to Ron Gorsich's residence | Express Mail | -24.80 |
| 12/16/2021 | Venes, Aileen | 12/07/2021 - W&C Miami Office to Doah Kim's residence | Express Mail | -24.80 |
| 12/16/2021 | Venes, Aileen | 12/07/2021 - W&C Miami Office to Ron Gorsich's residence | Express Mail | 50.49 |
| 12/16/2021 | Valdez, Raul | 12/06/2021 - W&C Miami Office to Trudy Smith's residence | Express Mail | 24.09 |
| 12/16/2021 | Demoulin, Renza | 12/06/2021 - W&C New York Office to Mike Andolina's residence | Express Mail | 110.77 |
| 12/16/2021 | Demoulin, Renza | 12/06/2021 - W&C New York Office to Mike Andolina's residence | Express Mail | 2.76 |
| 12/16/2021 | Demoulin, Renza | 12/06/2021 - W&C New York Office to Mike Andolina's residence | Express Mail | 110.77 |
| 12/16/2021 | Hershey, Samuel | 12/07/2021 - W&C New York Office to Sam Hershey's residence | Express Mail | 26.08 |
| 12/16/2021 | Hershey, Samuel | 12/07/2021 - W&C New York Office to Laura Baccash's residence | Express Mail | 34.53 |
| 12/16/2021 | Hershey, Samuel | 12/07/2021 - W&C New York Office to Blair Warner's residence | Express Mail | 34.53 |
| 12/16/2021 | Hershey, Samuel | 12/07/2021 - W&C New York Office to Andy Hammond's residence | Express Mail | 26.08 |
| 12/16/2021 | Hershey, Samuel | 12/07/2021 - W&C New York Office to Glenn Kurtz's residence | Express Mail | 26.08 |
| 12/22/2021 | Andolina, Michael | Hotel stay by Michael Andolina at The Kimpton Muse Hotel in New York, New York for 4 nights, 9/27/2021 to 10/1/2021, for BSA insurer and Full Mediation Sessions | Hotel Expense | 1,215.84 |
| 12/22/2021 | Andolina, Michael | Hotel stay by Michael Andolina at Hampton Suites Miami Downtown in Miami, Florida for 2 nights, 12/2/2021 to 12/4/2021, for preparation and Defense of D. Desai Deposition | Hotel Expense | 550.00 |
| 12/23/2021 | Andolina, Michael | Hotel stay by Michael Andolina at Hilton Hotels & Resorts in Chicago, Illinois for 1 nights, 10/31/2021 to 11/1/2021, for BSA Meeting re Youth Protection | Hotel Expense | 325.00 |
| 12/23/2021 | Andolina, Michael | Hotel stay by Michael Andolina at The Westin Irving Convention Center at Las Colinas in Irving, Texas for 1 night, 11/1/2021 to 11/2/2021, for BSA Meeting re Youth Protection | Hotel Expense | 225.00 |
| 12/23/2021 | Andolina, Michael | Hotel stay by Michael Andolina at The Beverly Hilton in Los Angeles, California for 1 night, 10/28/2021 to 10/29/2021, for BSA Full Mediation Session | Hotel Expense | 350.00 |

| 12/23/2021 | Andolina, Michael | Hotel stay by Michael Andolina at Fairmont Century Plaza in Los Angeles, California for 3 nights, 10/25/2021 to 10/28/2021, for BSA Full Mediation Session | Hotel Expense | 700.00 |
|---|---|---|---|---|
| 12/27/2021 | Hammond, Andrew | Hotel stay by Andrew Hammond at JW Marriott Chicago in Chicago, Illinois for 3 nights, 12/5/2021 to 12/8/2021, for Deposition preparation and deposition of Brian Whittman | Hotel Expense | 975.00 |
| 12/2/2021 | Chen, Tony | Overtime Meals - Tony Chen - OT meal - 29-Nov-21 | Overtime Meals | 20.00 |
| 12/9/2021 | Chen, Tony | Overtime Meals - Tony Chen - OT meal - 06-Dec-21 | Overtime Meals | 20.00 |
| 12/13/2021 | Chen, Tony | Overtime Meals - Tony Chen - OT meal - 09-Dec-21 | Overtime Meals | 20.00 |
| 12/20/2021 | Chen, Tony | Overtime Meals - Tony Chen - OT - 16-Dec-21 | Overtime Meals | 20.00 |
| 12/23/2021 | Shepherd, Camille | Order ID# 808417309701187 \| T806 \| Camille Shepherd \|Kotti Berliner Doner Kebab\| 36.41 | Overtime Meals | 20.00 |
| 12/23/2021 | Telemi, Romer | Order ID# 595617352825742 \| AX29 \| Romer Telemi \|Sophra Grill Mediterranean\| 35.78 | Overtime Meals | 20.00 |
| 12/3/2021 | Thomas, Jennifer | Dupli-Group. Invoice Date: 10 November 2021. Whittman Binder | Printing | 512.44 |
| 12/9/2021 | Telemi, Romer | Copy Charges - printing services to create a trial binder for the referenced matter - 07-Dec-21 | Printing | 261.50 |
| 12/1/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 2.90 |
| 12/1/2021 | Ferrier, Kyle | User Name: Kyle Ferrier; Processed File: Location Dialed: E | Printing | 6.90 |
| 12/1/2021 | Ferrier, Kyle | User Name: Kyle Ferrier; Processed File: Location Dialed: | Printing | 13.20 |
| 12/1/2021 | Ferrier, Kyle | User Name: Kyle Ferrier; Processed File: Location Dialed: I | Printing | 6.90 |
| 12/1/2021 | Ferrier, Kyle | User Name: Kyle Ferrier; Processed File: Location Dialed: H | Printing | 7.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: S | Printing | 0.40 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 1.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 1.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: O | Printing | 0.10 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.10 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 15.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 18.00 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 9 | Printing | 18.00 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 18.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 20.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 20.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: . | Printing | 1.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 16.80 |

| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 0 | Printing | 0.20 |
|---|---|---|---|---|
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 9 | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 0 | Printing | 3.00 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 9 | Printing | 16.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 4.00 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 8 | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 8 | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 3.00 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 1.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 1.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: 1 | Printing | 16.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 20.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 2.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: C | Printing | 0.40 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 2.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: M | Printing | 0.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: M | Printing | 9.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 1.80 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 0.20 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: | Printing | 15.60 |
| 12/2/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: F | Printing | 7.20 |
| 12/2/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: - | Printing | 7.90 |
| 12/2/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: | Printing | 1.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: _ | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.60 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.60 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.60 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.60 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.60 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: | Printing | 0.20 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 1.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 1.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 1.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 4.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 2.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.10 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.80 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.70 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.70 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.60 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 2.90 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.40 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |

| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.80 |
|---|---|---|---|---|
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 0.30 |
| 12/2/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: N | Printing | 3.00 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: T | Printing | 3.00 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: T | Printing | 41.90 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 2.20 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: E | Printing | 16.60 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 5.20 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 2.50 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: - | Printing | 2.30 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: E | Printing | 16.60 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 5.20 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 0.10 |
| 12/3/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 0.10 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: R | Printing | 5.60 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: | Printing | 16.40 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: | Printing | 36.60 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: 5 | Printing | 39.20 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: 5 | Printing | 11.00 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: | Printing | 3.20 |
| 12/3/2021 | Volkmer, Sven | User Name: Sven Volkmer; Processed File: Location Dialed: | Printing | 0.20 |
| 12/3/2021 | Zegger, Alexandra | User Name: Alexandra Zegge; Processed File: Location Dialed: P | Printing | 0.10 |
| 12/3/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: A | Printing | 44.10 |
| 12/3/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: - | Printing | 41.30 |
| 12/3/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: | Printing | 0.10 |
| 12/3/2021 | Wade, Kennady | User Name: Kennady Wade; Processed File: Location Dialed: S | Printing | 0.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 11.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 44.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: - | Printing | 41.30 |

| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.90 |
|---|---|---|---|---|
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 3.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.90 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.90 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 2 | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 2 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 4 | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 4 | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.70 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 3.00 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 4 | Printing | 0.30 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 4 | Printing | 8.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 8.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 19.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 102.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 2 | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 2 | Printing | 0.50 |

| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 2 | Printing | 0.10 |
|---|---|---|---|---|
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 4.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 12.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 268.80 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 19.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.70 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.30 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 7.90 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 8.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 4.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 6.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.50 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.60 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/4/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 19.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |

| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
|---|---|---|---|---|
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 1.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.90 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |

| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.20 |
|---|---|---|---|---|
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 4.00 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 5 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 2.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 1.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |

| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
|---|---|---|---|---|
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 1.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |

| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 0.50 |
|---|---|---|---|---|
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 3.00 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: O | Printing | 2.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.20 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 0.30 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 7.90 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 8.40 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 4.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.50 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 1.10 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.80 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.60 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 0.70 |
| 12/5/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 0.60 |
| 12/6/2021 | Kim, David | User Name: David Kim; Processed File: Location Dialed: - | Printing | 0.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 1.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 0.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: 2 | Printing | 5.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: 2 | Printing | 13.20 |

| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: P | Printing | 17.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 1.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: T | Printing | 5.00 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: N | Printing | 0.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: T | Printing | 24.80 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: 2 | Printing | 5.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: P | Printing | 17.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 2.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 0.10 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 1.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: 2 | Printing | 12.00 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 1.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 2.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 6.80 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: A | Printing | 11.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: 2 | Printing | 39.60 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 0.20 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 0.10 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: A | Printing | 2.80 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: G | Printing | 9.40 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: T | Printing | 15.40 |
| 12/6/2021 | Andolina, Michael | User Name: LA Mailroom; Processed File: Location Dialed: | Printing | 2.60 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: - | Printing | 0.70 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: | Printing | 0.70 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: | Printing | 11.20 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: | Printing | 18.20 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: | Printing | 23.80 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: G | Printing | 32.90 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: A | Printing | 9.80 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: | Printing | 18.20 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: P | Printing | 120.40 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: T | Printing | 86.80 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: A | Printing | 39.20 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: T | Printing | 53.90 |

| | | | | |
|---|---|---|---|---|
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: T | Printing | 17.50 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: - | Printing | 0.70 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: 2 | Printing | 0.40 |
| 12/7/2021 | Hershey, Samuel | User Name: Sam Hershey; Processed File: Location Dialed: 2 | Printing | 56.00 |
| 12/8/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: . | Printing | 0.10 |
| 12/8/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.50 |
| 12/8/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.40 |
| 12/8/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/8/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.60 |
| 12/8/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 2.50 |
| 12/8/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 2.50 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.20 |
| 12/9/2021 | Hammond, Andrew | User Name: David Kim; Processed File: Location Dialed: - | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.20 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: A | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: David Kim; Processed File: Location Dialed: - | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: Andrew Hammond; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Hammond, Andrew | User Name: David Kim; Processed File: Location Dialed: - | Printing | 0.10 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.60 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.20 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.50 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.60 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.30 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: N | Printing | 0.60 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.20 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.40 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.60 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.30 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.50 |
| 12/9/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |

| 12/9/2021 | Kraus, Kathleen | User Name: Kathleen Kraus; Processed File: Location Dialed: O | Printing | 1.00 |
|---|---|---|---|---|
| 12/9/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: V | Printing | 0.30 |
| 12/10/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: U | Printing | 0.60 |
| 12/10/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: - | Printing | 0.60 |
| 12/10/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: T | Printing | 1.00 |
| 12/10/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: E | Printing | 0.20 |
| 12/10/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: E | Printing | 1.00 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 8.70 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 44.10 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: P | Printing | 19.80 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: P | Printing | 19.80 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 44.10 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/12/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 0 | Printing | 5.70 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: - | Printing | 0.30 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: L | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: C | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: L | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |

| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
|---|---|---|---|---|
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: J | Printing | 1.50 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 0.20 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: L | Printing | 1.80 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: N | Printing | 0.80 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: J | Printing | 0.60 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: J | Printing | 0.30 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: J | Printing | 1.10 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: J | Printing | 0.30 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: E | Printing | 0.10 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: C | Printing | 26.10 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: C | Printing | 3.20 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: R | Printing | 2.90 |
| 12/13/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 0.20 |
| 12/13/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: | Printing | 0.30 |
| 12/13/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: O | Printing | 0.20 |
| 12/13/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: - | Printing | 0.60 |
| 12/13/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: - | Printing | 0.20 |
| 12/13/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: - | Printing | 0.90 |
| 12/13/2021 | Lauria (Boelter), Jessica | User Name: Jessica Lauria; Processed File: Location Dialed: | Printing | 0.10 |
| 12/14/2021 | Kurtz, Glenn | User Name: Glenn Kurtz; Processed File: Location Dialed: | Printing | 1.30 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: - | Printing | 0.30 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: - | Printing | 0.30 |
| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: . | Printing | 0.20 |

| 12/14/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: . | Printing | 0.20 |
|---|---|---|---|---|
| 12/15/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.70 |
| 12/15/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: A | Printing | 0.40 |
| 12/15/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |
| 12/15/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.40 |
| 12/15/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.60 |
| 12/15/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: - | Printing | 17.30 |
| 12/15/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: S | Printing | 8.80 |
| 12/15/2021 | Kim, Doah | User Name: Doah Kim; Processed File: Location Dialed: | Printing | 9.00 |
| 12/15/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: O | Printing | 1.90 |
| 12/15/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: | Printing | 0.10 |
| 12/15/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: O | Printing | 1.90 |
| 12/15/2021 | Brock-Smith, Morgan | User Name: Morgan Brock-Sm; Processed File: Location Dialed: | Printing | 0.10 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.80 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.50 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.80 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.60 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.50 |
| 12/16/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/16/2021 | Hong, Alice | User Name: Alice Hong; Processed File: Location Dialed: S | Printing | 3.60 |
| 12/16/2021 | Hong, Alice | User Name: Alice Hong; Processed File: Location Dialed: | Printing | 3.00 |
| 12/16/2021 | Hong, Alice | User Name: Alice Hong; Processed File: Location Dialed: T | Printing | 5.20 |
| 12/16/2021 | Hong, Alice | User Name: Alice Hong; Processed File: Location Dialed: | Printing | 0.40 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.80 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.70 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.70 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.40 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.70 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.10 |

| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.60 |
|---|---|---|---|---|
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.40 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/17/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 3.00 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 4.90 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.20 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.20 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.40 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.60 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.40 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.20 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.50 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.10 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 1.90 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.20 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.90 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 5.50 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 9.30 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: D | Printing | 14.30 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: - | Printing | 0.10 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: | Printing | 0.40 |
| 12/19/2021 | Hirshorn, Deanna | User Name: Deanna Hirshorn; Processed File: Location Dialed: - | Printing | 0.10 |
| 12/20/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: O | Printing | 0.20 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: I | Printing | 0.10 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.40 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.20 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: O | Printing | 0.30 |
| 12/21/2021 | Bachiller, Gladys | User Name: Gladys Bachille; Processed File: Location Dialed: | Printing | 0.30 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 4.40 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: T | Printing | 189.20 |

| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: - | Printing | 165.20 |
|---|---|---|---|---|
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 12.00 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 1 | Printing | 0.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: N | Printing | 2.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 11.60 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 10.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: N | Printing | 1.20 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: N | Printing | 0.40 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 17.20 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: N | Printing | 0.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: T | Printing | 44.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: S | Printing | 4.40 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: 4 | Printing | 5.60 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: - | Printing | 165.20 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: T | Printing | 44.80 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: T | Printing | 189.20 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 12.00 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 17.20 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 11.60 |
| 12/27/2021 | Telemi, Romer | User Name: Romer Telemi; Processed File: Location Dialed: | Printing | 10.80 |
| 12/29/2021 | Rivero, Devin | User Name: Devin Rivero; Processed File: Location Dialed: L | Printing | 1.70 |
| 12/29/2021 | Rivero, Devin | User Name: Devin Rivero; Processed File: Location Dialed: G | Printing | 1.00 |
| 12/2/2021 | Lauria (Boelter), Jessica | 11/16/2021 - VOUCHER NUMBER 1111503094 - FROM JFK Airport Jamaica NY - TO White & Case NY Office | Taxi - Business | 44.83 |
| 12/2/2021 | Lauria (Boelter), Jessica | 11/18/2021 - VOUCHER NUMBER 1111703968 - FROM White & Case NY Office - TO LaGuardia Airport Flushing NY | Taxi - Business | 31.88 |
| 12/9/2021 | Andolina, Michael | 12/05/2021 - VOUCHER NUMBER NP81354_1 - Michael Andolina - FROM Los Angeles International Airport LOS ANGELES CA - TO Los Angeles Hotel | Taxi - Business | 152.95 |
| 12/22/2021 | Andolina, Michael | Car Service - from O'Hare International Airport to Andolina Residence - Preparation and Defense of D. Desai Deposition - 04-Dec-21 | Taxi - Business | 58.74 |
| 12/22/2021 | Andolina, Michael | Car Service - from Hampton Suites Miami Downtown to Miami Office - Preparation and Defense of D. Desai Deposition - 03-Dec-21 | Taxi - Business | 13.89 |
| 12/22/2021 | Andolina, Michael | Car Service - from Hampton Suites Miami Downtown to Miami International Airport - Preparation and Defense of D. Desai Deposition - 04-Dec-21 | Taxi - Business | 45.96 |

| 12/22/2021 | Andolina, Michael | Car Service - from Andolina Residence to O'Hare International Airport - Preparation and Defense of D. Desai Deposition - 02-Dec-21 | Taxi - Business | 34.52 |
|---|---|---|---|---|
| 12/22/2021 | Andolina, Michael | Car Service - from Miami International Airport to Hampton Suites Miami Downtown - Preparation and Defense of D. Desai Deposition - 02-Dec-21 | Taxi - Business | 38.88 |
| 12/22/2021 | Andolina, Michael | Car Service - from O'Hare International Airport to 301 W Ohio St. Chicago, Illinois - BSA insurer and Full Mediation Sessions - 01-Oct-21 | Taxi - Business | 72.91 |
| 12/22/2021 | Andolina, Michael | Car Service - from Andolina Residence to O'Hare International Airport - BSA insurer and Full Mediation Sessions - 27-Sep-21 | Taxi - Business | 48.25 |
| 12/22/2021 | Andolina, Michael | Car Service - from New York Office to Newark Liberty International Airport - BSA insurer and Full Mediation Sessions - 01-Oct-21 | Taxi - Business | 141.74 |
| 12/22/2021 | Andolina, Michael | Car Service - from New York LaGuardia Airport to The Kimpton Muse Hotel - BSA insurer and Full Mediation Sessions - 27-Sep-21 | Taxi - Business | 84.18 |
| 12/23/2021 | Andolina, Michael | Car Service - from BSA Headquarter to The Westin Irving Convention Center at Las Colinas - BSA Meeting re Youth Protection - 01-Nov-21 | Taxi - Business | 26.03 |
| 12/23/2021 | Andolina, Michael | Car Service - from BSA Headquarter to Dallas/Fort Worth International Airport - BSA Meeting re Youth Protection - 01-Nov-21 | Taxi - Business | 74.67 |
| 12/23/2021 | Andolina, Michael | Car Service - from The Westin Irving Convention Center at Las Colinas to BSA Headquarter - BSA Meeting re Youth Protection - 02-Nov-21 | Taxi - Business | 24.54 |
| 12/23/2021 | Andolina, Michael | Car Service - from Dallas/Fort Worth International Airport to BSA Headquarter - BSA Meeting re Youth Protection - 01-Nov-21 | Taxi - Business | 36.44 |
| 12/23/2021 | Andolina, Michael | Car Service - from O'Hare International Airport to Andolina Residence - BSA Meeting re Youth Protection - 04-Nov-21 | Taxi - Business | 28.69 |
| 12/23/2021 | Andolina, Michael | Car Service - from Andolina Residence to O'Hare International Airport - BSA Meeting re Youth Protection - 31-Oct-21 | Taxi - Business | 30.98 |
| 12/23/2021 | Andolina, Michael | Car Service - from O'Hare International Airport to Andolina Residence - BSA Full Mediation Session - 29-Oct-21 | Taxi - Business | 61.51 |
| 12/23/2021 | Andolina, Michael | Car Service - from The Beverly Hilton hotel to Los Angeles International Airport - BSA Full Mediation Session - 29-Oct-21 | Taxi - Business | 68.31 |
| 12/23/2021 | Andolina, Michael | Car Service - from Andolina Residence to O'Hare International Airport - BSA Full Mediation Session - 25-Oct-21 | Taxi - Business | 24.62 |
| 12/23/2021 | Andolina, Michael | Car Service - from Los Angeles International Airport to The Fairmont Century Plaza - BSA Full Mediation Session - 25-Oct-21 | Taxi - Business | 65.68 |
| 12/31/2021 | Lauria (Boelter), Jessica | 12/10/2021 - VOUCHER NUMBER 1120911352 - FROM Westchester County Airport White Plains NY - TO New York residence | Taxi - Business | 207.97 |
| | | | | **85,894.09** |