<u>**EXHIBIT A**</u>

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**December 1, 2021 through December 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 4.10 | 1,692.50 |
| Automatic Stay Matters | 5.30 | 2,654.00 |
| Creditor Communications and Meetings | 27.70 | 13,329.50 |
| Fee Applications (MNAT - Filing) | 13.30 | 7,148.00 |
| Fee Applications (Others - Filing) | 48.80 | 21,453.50 |
| Executory Contracts/Unexpired Leases | 2.90 | 1,423.00 |
| Other Contested Matters | 223.50 | 143,362.50 |
| Court Hearings | 73.00 | 47,673.00 |
| Claims Objections and Administration | 12.20 | 7,514.50 |
| Plan and Disclosure Statement | 91.00 | 55,404.00 |
| Litigation/Adversary Proceedings | 11.70 | 7,700.00 |
| Professional Retention (MNAT - Filing) | 4.30 | 1,938.50 |
| Professional Retention (Others - Filing) | 2.80 | 1,394.00 |
| General Case Strategy | 6.50 | 5,215.00 |
| Schedules/SOFA/U.S. Trustee Reports | 3.40 | 1,529.50 |
| **TOTAL** | **530.50** | **$319,431.50** |

**Time Detail**

**Task Code:**  B110  Case Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/08/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 12/08/21 | Amores, Ronald | Review and complete e-mail request from attorney/paralegal- provide technical support, prep selected documents and files as per instructions. | 0.1 | 35.00 |
| 12/09/21 | Leyh, Meghan | Email Order Denying Motion for Protective Order to Omni | 0.1 | 34.50 |
| 12/10/21 | Topper, Paige | Emails to Omni (x3) re: service of Shumway settlement order, order re: amended solicitation procedures and confirmation scheduling order and order to allow late claim. | 0.2 | 112.00 |
| 12/13/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.3 | 105.00 |
| 12/16/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| 12/20/21 | Rogers Churchill, Sophie | Draft pro hacs for Carla Green, Mike Stoner and Natalie Dubose and send to T. Remington and P. Topper | 0.8 | 364.00 |
| 12/20/21 | Remington, Tori | Email S.R Churchill re PHVs for Haynes Boone (.1); email N.Dubose and C.Green re same (.1); review same and email S.RChurchill re same (.1); email drafts to N.Dubose and C.Green (.1) | 0.4 | 182.00 |
| 12/20/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 12/21/21 | Topper, Paige | Review PHV motions for C. Green, N. Dubose, and M. Stoner | 0.1 | 56.00 |
| 12/21/21 | Rogers Churchill, Sophie | Revise and finalize pro hacs for C. Green, N. Dubose and M. Stone (.3); send same for filing (.2) | 0.5 | 227.50 |
| 12/21/21 | Remington, Tori | Emails to C.Green, N.Dubose and M.Stoner re pro hacs | 0.2 | 91.00 |

2

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 12/22/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| 12/29/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 70.00 |
| 12/30/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of notice (.1); Prepare and efile Notice of Withdrawal of DI 8058 (DI 8061) (.2) | 0.3 | 100.50 |
| 12/31/21 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 35.00 |
| | | **Total** | **4.1** | 1,692.50 |

**Task Code:**   B140   Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Topper, Paige | Meeting with T. Remington re: Shumway settlement motion and amended agenda (.2); call with S. Murray and T. Remington re: same (.1). | 0.3 | 168.00 |
| 12/01/21 | Remington, Tori | Confer with P. Topper and S.Murray re Shumway settlement and Dec. 2 agenda | 0.3 | 136.50 |
| 12/06/21 | Remington, Tori | Call with L.Finkelstein re condemnation proceedings (.2); email D. Abbott re same (.2) | 0.4 | 182.00 |
| 12/07/21 | Remming, Andrew | Review email from D. Kim re Shumway 9019 Settlement Agreement | 0.1 | 87.50 |
| 12/08/21 | Topper, Paige | Review CNO re: Shumway settlement motion and email to M. Leyh re: same. | 0.1 | 56.00 |
| 12/08/21 | Leyh, Meghan | Draft CNO re Shumway settlement motion | 0.2 | 69.00 |
| 12/08/21 | Leyh, Meghan | Re-circulate CNO re Shumway settlement motion to P. Topper for review (.1); file CNO re Shumway settlement motion (.1) | 0.2 | 69.00 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | Remming, Andrew | Review email from P. Topper re Shumway settlement motion | 0.1 | 87.50 |
| 12/14/21 | Remington, Tori | Email L.Finkelstein and D.Abbott re Daniel Boone Council | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Review motions re Shumway settlement agreement and email P.Topper re same | 0.3 | 136.50 |
| 12/16/21 | Remington, Tori | Review preliminary injunction motion and corresponding orders (1.3); draft email summary re same (.1); email same to L.Finkelstein and D.Abbott re same (.1) | 1.5 | 682.50 |
| 12/20/21 | Topper, Paige | Review and revise Senentz settlement motion and finalize for filing. | 0.9 | 504.00 |
| 12/20/21 | Walker, Valerie | Review and respond to email from P. Topper re: Debtors' Motion re Senentz Settlement Agreement (.1); file same (.4) | 0.5 | 167.50 |
| 12/20/21 | Remming, Andrew | Review draft of Senentz 9019 motion to modify automatic stay | 0.2 | 175.00 |
| 12/20/21 | Remming, Andrew | Correspondence (2x) w/ S. Murray and P. Topper re Senentz 9019 motion | 0.1 | 87.50 |
| | | **Total** | **5.3** | **2,654.00** |

**Task Code:**     B150     Creditor Communications and Meetings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/21 | Remington, Tori | Review sealed abuse correspondence and email P.Topper re same | 0.7 | 318.50 |
| 12/06/21 | Remington, Tori | Review sealed abuse correspondence (.5); email P.Topper re same (.1) | 0.6 | 273.00 |
| 12/06/21 | Remington, Tori | Further review abuse sealed correspondence and email Omni re D.C. update | 0.3 | 136.50 |
| 12/06/21 | Remington, Tori | Email J.O'Neill re sealed abuse correspondence | 0.2 | 91.00 |
| 12/08/21 | Remington, Tori | Calls with claimants re voting, ballots, and plan confirmation and update communications WIP re same | 2.5 | 1,137.50 |
| 12/08/21 | Remington, Tori | Emails (x3) to Omni re claimant address updates, voting receipts, etc. | 0.4 | 182.00 |
| 12/08/21 | Remington, Tori | Review claims and email claimant re retirement funds | 0.4 | 182.00 |
| 12/08/21 | Remington, Tori | Email J.O'Neill re sealed abuse correspondence | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/21 | Remington, Tori | Email D.Abbott re E.C. claims re retirement funds | 0.2 | 91.00 |
| 12/08/21 | Remington, Tori | Confer with D.Abbott re claim re retirement funds | 0.1 | 45.50 |
| 12/08/21 | Remington, Tori | Review abuse sealed correspondence (.4); email Omni re G.E. address (.1); draft summaries of same and email P.Topper for review (.2); email J.O'Neill re same (.1) | 0.8 | 364.00 |
| 12/08/21 | Abbott, Derek C. | Confer with T. Remington re claim re retirement funds | 0.1 | 99.50 |
| 12/09/21 | Remington, Tori | Review J.W POC and email Omni re ballot | 0.2 | 91.00 |
| 12/09/21 | Remington, Tori | Email J.Doherty and P.Topper re J.W. claim | 0.1 | 45.50 |
| 12/09/21 | Remington, Tori | Claimant calls re solicitation, ballot, and general confirmation process | 0.8 | 364.00 |
| 12/09/21 | Remming, Andrew | Office conf with T Remington re questions from survivors re plan | 0.1 | 87.50 |
| 12/09/21 | Remming, Andrew | Review communication from survivor re settlement | 0.1 | 87.50 |
| 12/09/21 | Remington, Tori | Office conf with A. Remming re questions from survivors re plan | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Emails to P.Topper, C.Tuffey, and B.Warner re R.B. correspondence | 0.3 | 136.50 |
| 12/10/21 | Remington, Tori | Calls with claimants re solicitation, ballots, etc. and revise WIP re same | 1.6 | 728.00 |
| 12/10/21 | Remington, Tori | Emails (x2) to Omni re claimant POC updates | 0.2 | 91.00 |
| 12/10/21 | Remington, Tori | Review abuse correspondence and email B.Cornely and P.Topper re same | 0.5 | 227.50 |
| 12/10/21 | Remming, Andrew | Review email from survivor re inquiry and review email from P. Topper re same | 0.1 | 87.50 |
| 12/13/21 | Remington, Tori | Claimant calls re solicitation, ballot, general process, etc. | 0.4 | 182.00 |
| 12/14/21 | Remington, Tori | Email D.Abbott re abuse claimant call | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Calls with claimants re solicitation, balloting issues, etc. | 0.7 | 318.50 |
| 12/15/21 | Remington, Tori | Email B.Cornely re sealed abuse correspondence | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | Remington, Tori | Email B.Cornely re sealed R.B. abuse correspondence (.1); review same (.4); email B.Sullivan re same (.1) | 0.6 | 273.00 |
| 12/15/21 | Remington, Tori | Emails to Omni re E.S. calls and balloting inquiry | 0.2 | 91.00 |
| 12/15/21 | Remington, Tori | Email K.McDonald and E.Rosenberg re A.S. sealed correspondence | 0.2 | 91.00 |
| 12/15/21 | Remington, Tori | Further email B.Cornely re sealed abuse correspondence | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Calls with claimants re balloting, solicitation, general bankruptcy process, etc. and review ballot re same | 1.2 | 546.00 |
| 12/16/21 | Topper, Paige | Review as-filed correspondences from abuse survivors (.7); email to T. Remington re: same (.1). | 0.8 | 448.00 |
| 12/16/21 | Remington, Tori | Emails to B.Cornely and B.Warner re sealed abuse correspondence | 0.2 | 91.00 |
| 12/16/21 | Remington, Tori | Review Class 8 ballot (.2); calls with claimants re solicitation, balloting, etc. and revise communications WIP re same (1.0) | 1.2 | 546.00 |
| 12/16/21 | Remington, Tori | Email Omni re E.M. address and ballot update | 0.1 | 45.50 |
| 12/16/21 | Remington, Tori | Email P.Topper re sealed abuse letter regarding ballot | 0.1 | 45.50 |
| 12/16/21 | Remming, Andrew | Call with P Topper re response to survivor letter | 0.2 | 175.00 |
| 12/16/21 | Remming, Andrew | Review email from T. Remington re correspondence from survivor | 0.1 | 87.50 |
| 12/16/21 | Remming, Andrew | Correspondence (2x) re response to survivor motion to file late claim w/ E. Rosenberg and P. Topper | 0.1 | 87.50 |
| 12/16/21 | Topper, Paige | Call with A. Remming re response to survivor letter | 0.2 | 112.00 |
| 12/17/21 | Remington, Tori | Review email re D.W. claim re retirement funds (.1); email D.Abbott and P.Topper re same (.1) | 0.2 | 91.00 |
| 12/17/21 | Remington, Tori | Email B.Cornely re sealed abuse correspondence (.1); email J.O'Neill re same (.1); review sealed correspondence (.6); email J.O'Neill re same (.1); email White & Case re same (.1); email to Omni re same (.1) | 1.1 | 500.50 |
| 12/20/21 | Topper, Paige | Call with T. Remington re: calls with abuse survivors re: ballot questions. | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/21 | Topper, Paige | Emails with C. Tuffey, D. Kim, L. Baccash and T. Remington re: abuse survivor correspondence. | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Review abuse survivors letters to court (.3); email to C. Tuffey and T. Remington re: letter re: voting ballots (.1). | 0.4 | 224.00 |
| 12/20/21 | Remington, Tori | Review emails from D.D. re sealed correspondence and email L.Baccash, B.Warner and C.Tuffey re same | 0.1 | 45.50 |
| 12/20/21 | Remington, Tori | Confer with P.Topper re claimant calls re balloting, proofs of claim | 0.2 | 91.00 |
| 12/20/21 | Remington, Tori | Claimant calls re solicitation, submitting ballots, proofs of claims, and address updates and revise WIP re same | 1.2 | 546.00 |
| 12/20/21 | Remington, Tori | Email Omni re E.S. claimant calls (.1); email Omni re N.H. proof of claim (.1) | 0.2 | 91.00 |
| 12/21/21 | Topper, Paige | Call with T. Remington re: correspondence with abuse survivors and former employee proof of claim request. | 0.2 | 112.00 |
| 12/21/21 | Topper, Paige | Call with T. Remington re: responses to abuse survivors re: ballots and voting process. | 0.3 | 168.00 |
| 12/21/21 | Remington, Tori | Email C.Tuffey re D.D. retirement correspondence (.1); Email C.Tuffey, L.Baccash, B.Warner and P.Topper re same (.1); review notice of non-voting status and email P.Topper re same (.2); email D.D. re notice of non-voting status (.1) | 0.5 | 227.50 |
| 12/21/21 | Remington, Tori | Review abuse survivor correspondence and email C.Tuffey and P.Topper re same (.3); email Omni re E.S. abuse letter (.1) | 0.4 | 182.00 |
| 12/21/21 | Remington, Tori | Review abuse survivor correspondence re ballot and email Omni re same | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Email J.O'Neill re abuse survivor correspondence | 0.1 | 45.50 |
| 12/21/21 | Remington, Tori | Review D.W. abuse survivor correspondence and email P.Topper re same | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Calls with claimants/abuse survivors re solicitation, balloting, etc. and revise WIP re same | 0.4 | 182.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/21/21 | Remington, Tori | Call with P. Topper re: correspondence with abuse survivors and former employee proof of claim request. | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Call with P. Topper re: responses to abuse survivors re: ballots and voting process. | 0.3 | 136.50 |
| 12/22/21 | Remington, Tori | Email C.Tuffey re abuse survivor correspondence (.1); review re same (.2); draft summary re same and send to C.Tuffey and P.Topper (.1) | 0.4 | 182.00 |
| 12/22/21 | Remington, Tori | Review M.S. correspondence and email C.Tuffey re same | 0.2 | 91.00 |
| 12/22/21 | Remington, Tori | Email Omni re J.R. correspondence | 0.1 | 45.50 |
| 12/22/21 | Remington, Tori | Calls with claimants/abuse survivors re solicitation, balloting, etc. and revise WIP re same | 1.1 | 500.50 |
| 12/22/21 | Remington, Tori | Email C.Tuffey and P.Topper re D.D. correspondence re retirement funds (.1); email D.D. re same (.1) | 0.2 | 91.00 |
| 12/22/21 | Remington, Tori | Email B.Cornely re abuse survivor sealed correspondence | 0.1 | 45.50 |
| 12/23/21 | Topper, Paige | Call with B. Sullivan re: abuse survivor motion for late filed claim (.1); email to B. Sullivan and T. Remington re: same (.1). | 0.2 | 112.00 |
| 12/23/21 | Remington, Tori | Calls with claimants/abuse survivors re solicitation, balloting, and general bankruptcy timeline and revise WIP re same | 0.6 | 273.00 |
| 12/28/21 | Topper, Paige | Review email from D. Abbott re: abuse survivor correspondence. | 0.2 | 112.00 |
| 12/28/21 | Topper, Paige | Review letter from abuse survivors re: voting and claims (.4); emails to T. Remington re: same (.1). | 0.5 | 280.00 |
| 12/28/21 | Remming, Andrew | Review email from B. Warner re late claim motion | 0.1 | 87.50 |
| 12/28/21 | Remington, Tori | Review sealed abuse correspondence and email P.Topper re same | 0.2 | 91.00 |
| 12/31/21 | Topper, Paige | Email to C. Tuffey, L. Baccash and D. Abbott re: email from abuse survivor re: ballot. | 0.1 | 56.00 |
| | | **Total** | **27.7** | **13,329.50** |

**Task Code:**    B160    Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/21 | Topper, Paige | Review and revise Morris Nichols September fee application. | 1.7 | 952.00 |
| 12/02/21 | Remming, Andrew | Email exchange w/ D. Abbott re Morris Nichols August fee application | 0.1 | 87.50 |
| 12/03/21 | Topper, Paige | Review and revise Morris Nichols September fee application. | 1.4 | 784.00 |
| 12/03/21 | Remming, Andrew | Correspondence (2x) w/ M. Leyh and A. Bruce re: Morris Nichols fee app questions | 0.1 | 87.50 |
| 12/06/21 | Vale, Desiree | Draft Morris Nichols Twentieth Fee Application | 1.4 | 483.00 |
| 12/06/21 | Topper, Paige | Review and revise Morris Nichols October fee application. | 0.4 | 224.00 |
| 12/06/21 | Remington, Tori | Revise Morris Nichols fee application and email A.Bruce and P.Topper re same (.3); emails to P.Topper re same (.2) | 0.5 | 227.50 |
| 12/07/21 | Vale, Desiree | E-file Morris Nichols September Fee Application and email Omni re: same | 0.5 | 172.50 |
| 12/07/21 | Remming, Andrew | Office conf with P Topper re MNAT draft September fee app | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Review draft of MNAT September fee app | 0.7 | 612.50 |
| 12/07/21 | Remming, Andrew | Email exchange w/ D. Vale re MNAT September fee app | 0.1 | 87.50 |
| 12/07/21 | Topper, Paige | Office conf with A. Remming re MNAT draft September fee app | 0.1 | 56.00 |
| 12/15/21 | Remington, Tori | Email J.Rucki re fee examiner's initial report | 0.1 | 45.50 |
| 12/15/21 | Remming, Andrew | Correspondence (2x) w/ M. Leyh and M. Bounds re: Morris Nichols fee application questions | 0.1 | 87.50 |
| 12/16/21 | Topper, Paige | Review and revise Morris Nichols October fee application. | 0.5 | 280.00 |
| 12/16/21 | Vale, Desiree | Review and respond e-mail from T. Remington re MNAT CNO to September Fee Application and revise same | 0.4 | 138.00 |
| 12/17/21 | Remming, Andrew | Email exchange (3x) w/ D. Abbott and D. Vale re MNAT Feb-April fee apps | 0.1 | 87.50 |
| 12/19/21 | Topper, Paige | Review and revise Morris Nichols October fee application. | 0.8 | 448.00 |
| 12/26/21 | Topper, Paige | Review and revise Morris Nichols October fee application. | 1.2 | 672.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|------|------|-------------|-------|--------|
| 12/27/21 | Topper, Paige | Further review and revise Morris Nichols October fee application. | 1.8 | 1,008.00 |
| 12/30/21 | Remming, Andrew | Review email from A. Bruce re edits to MNAT October fee app | 0.1 | 87.50 |
| 12/30/21 | Vale, Desiree | Draft Morris October Fee Application | 1.0 | 345.00 |
| 12/31/21 | Remming, Andrew | Review email from Z. Haupt re Morris Nichols October fee app | 0.1 | 87.50 |
| | | **Total** | **13.3** | **7,148.00** |

**Task Code:**    B165    Fee Applications (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|------|------|-------------|-------|--------|
| 12/02/21 | Vale, Desiree | Draft CNOs to Ogletree Sixteenth Fee Application (.2); e-mail to Ogletree (.1); e-file same (.2) | 0.5 | 172.50 |
| 12/03/21 | Topper, Paige | Call to T. Cody re: PWC fee applications. | 0.1 | 56.00 |
| 12/06/21 | Topper, Paige | Call with T. Cody re: PWC fee application. | 0.2 | 112.00 |
| 12/06/21 | Vale, Desiree | Draft CNO to Haynes & Boone Thirteenth Fee Application (.2); e-mail to H&B same (.1); e-file same (.2) | 0.5 | 172.50 |
| 12/07/21 | Freeman, Wel | Review and respond to email from T. Remington re filing of Twelfth Monthly Fee Application of White & Case LLP (.3); email Omni re: same (.1) | 0.4 | 134.00 |
| 12/07/21 | Vale, Desiree | Review e-mail from W&C re September Fee Application (.1); draft notice re same (.2) | 0.3 | 103.50 |
| 12/07/21 | Vale, Desiree | Review e-mail from P. Topper re Haynes & Boone October Fee Application (.1); draft notice re same (.2) | 0.3 | 103.50 |
| 12/07/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Ogletree Seventeenth Fee Application (.1); draft notice re same (.1); update and e-file same and email Omni re: same (.4) | 0.6 | 207.00 |
| 12/07/21 | Vale, Desiree | Update Haynes & Boone Fourteenth Fee Application (.2); e-file same and email Omni re: same (.4) | 0.6 | 207.00 |
| 12/07/21 | Remington, Tori | Email S.Ludovici re W&C September fee application (.1); review and revise same (.4); coordinate filing of same (.1) | 0.6 | 273.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/07/21 | Remington, Tori | Call with P.Topper re W&C September fee application | 0.1 | 45.50 |
| 12/07/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and C. Binggeli re FTI fees | 0.1 | 87.50 |
| 12/07/21 | Topper, Paige | Call with T. Remington re W&C September fee application | 0.1 | 56.00 |
| 12/08/21 | Remington, Tori | Email K.Murray re Ogletree 17th fee application | 0.1 | 45.50 |
| 12/08/21 | Remming, Andrew | Correspondence (2x) w/ K. Murray and T. Remington re Ogletree 17th fee app | 0.1 | 87.50 |
| 12/09/21 | Topper, Paige | Review revised Ogletree fee application (.2); confer with T. Remington re: same and objection to Schwindler motions (.3). | 0.5 | 280.00 |
| 12/09/21 | Topper, Paige | Review and revise HB October fee application (.3); confer with D. Vale re: filing and service of same (.1). | 0.4 | 224.00 |
| 12/09/21 | Remington, Tori | Review and revise Ogletree 17th fee application and email same to P.Topper and A.Remming for review (.8); email K.Murray and B. Griggs re same (.1); finalize and coordinate filing and service of same (.2) | 1.1 | 500.50 |
| 12/09/21 | Remington, Tori | Review Ogletree 17th fee app notice and email D.Vale re same | 0.1 | 45.50 |
| 12/09/21 | Remming, Andrew | Correspondence (4x) re Ogletree 18th fee app draft w/ K. Murray, T. Remington and P. Topper | 0.1 | 87.50 |
| 12/09/21 | Vale, Desiree | Draft CNOs to Omni Third Fee Application (.2); e-mail to Omni for confirmation (.1); e-file same (.2) | 0.5 | 172.50 |
| 12/09/21 | Remming, Andrew | Correspondence (2x) w/ B. Griggs and T. Remington re Ogletree 17th monthly fee app draft | 0.1 | 87.50 |
| 12/09/21 | Remington, Tori | Confer with P. Topper re: revised Ogletree fee application and objection to Schwindler motions | 0.3 | 136.50 |
| 12/09/21 | Vale, Desiree | Confer with P. Topper re: filing and service of HB October fee application | 0.1 | 34.50 |
| 12/10/21 | Topper, Paige | Call with T. Cody re: PWC interim fee application for Feb. through April 2021 and combined monthly for May 2021 through Nov 2021 | 0.1 | 56.00 |
| 12/10/21 | Topper, Paige | Meeting with T. Remington re: Ogletree Eighteenth fee application revisions. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/10/21 | Walker, Valerie | Review and respond to email from T. Remington re: Eighteenth Monthly Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. and file same (.5); email Omni re: same (.1) | 0.6 | 201.00 |
| 12/10/21 | Remington, Tori | Email S.Ludovici re interim fee apps and ICP order re: same (.1); email debtor professionals re same (.1) | 0.2 | 91.00 |
| 12/10/21 | Remington, Tori | Email K.Murray re Ogletree 17th monthly fee application | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Email D.Vale re Ogletree 18th fee app notice (.1); review same (.1); review and revise Ogletree 18th fee application and send to P.Topper and A.Remming for review (1.1); email B.Griggs and K.Murray re same (.1); call with K.Murray re same (.2); email B.Griggs and K.Murray re same (.1); finalize and coordinate filing and service of same (.2) | 1.9 | 864.50 |
| 12/10/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Ogletree Eighteenth Fee Application notice and draft notice re: same | 0.2 | 69.00 |
| 12/10/21 | Remming, Andrew | Correspondence (4x) w/ T. Remington and B. Griggs re Ogletree 18th fee app | 0.1 | 87.50 |
| 12/10/21 | Remington, Tori | Meeting with P. Topper re: Ogletree Eighteenth fee application revisions. | 0.1 | 45.50 |
| 12/13/21 | Topper, Paige | Review and provide comments to Bates White August fee application. | 0.2 | 112.00 |
| 12/13/21 | Topper, Paige | Confer with T. Remington re: filing Rucki fee review reports for estate professionals. | 0.1 | 56.00 |
| 12/13/21 | Vale, Desiree | Review and respond e-mail from M. Murray re Bates White Eighteenth Fee Application (.1); update same and revise notice re: same (.5); file same and email Omni re: same (.3) | 0.9 | 310.50 |
| 12/13/21 | Remington, Tori | Confer with P.Topper re Rucki's Fee reports for estate professionals | 0.1 | 45.50 |
| 12/13/21 | Remington, Tori | Review Trustee fee reports for estate professionals | 1.0 | 455.00 |
| 12/13/21 | Remington, Tori | Review Ogletree 19th fee application and email K.Murray re same | 0.5 | 227.50 |

12

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/13/21 | Remington, Tori | Email J.Rucki re fee reports (.1); coordinate filing of same (.1); review Order re retention (.3); email J.Rucki re same (.1) | 0.6 | 273.00 |
| 12/13/21 | Remington, Tori | Email M.Murray re Bates White interim fee application | 0.1 | 45.50 |
| 12/13/21 | Vale, Desiree | Email with T. Remington re Fee Examiner's Final Report filings (x19) (.2) prepare and e-file individual fee reports for 19 professionals (2.5) | 2.7 | 931.50 |
| 12/14/21 | Vale, Desiree | Review and respond e-mail from M. Murray re Bates White Nineteenth Fee Application (.1); update the same and draft notice (.2); confirm with P. Topper and file same and email Omni re same (.5) | 0.8 | 276.00 |
| 12/14/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Rucki Fee Second Monthly and Interim Fee Application (.1); prepare and file same and email Omni re same (.4) | 0.5 | 172.50 |
| 12/14/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Rucki Fee Third Monthly and Interim Fee Application e-filing (.1); prepare and e-file same (.4) | 0.5 | 172.50 |
| 12/14/21 | Remington, Tori | Email D.Vale re Ogletree CNOs re 18th/19th fee applications | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Review Fee examiner's second monthly fee application (.4); coordinate filing and service of same (.1) | 0.5 | 227.50 |
| 12/14/21 | Remington, Tori | Email J.Rucki and P.Topper re fee examiner's fee applications | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Review fee examiner's third monthly fee application (.3); coordinate filing and service of same (.1) | 0.4 | 182.00 |
| 12/14/21 | Remington, Tori | Review and revise Bates White fifth interim fee application (.4); email M.Murray re same (.1); revise further and coordinate filing of same (.2) | 0.7 | 318.50 |
| 12/14/21 | Remington, Tori | Confer with P.Topper re Bates White interim application and fee examiner's fee applications | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Bates White Fifth Interim e-filing (.1); update, prepare and e-file same (.5); coordinate service (.1); e-mail M. Murray (.1) | 0.8 | 276.00 |
| 12/14/21 | Topper, Paige | Confer with T. Remington re Bates White interim application and fee examiner's fee applications | 0.1 | 56.00 |
| 12/15/21 | Topper, Paige | Emails with T. Cody re: PWC fee applications. | 0.1 | 56.00 |
| 12/15/21 | Topper, Paige | Review and finalize PWC third interim fee application (.3); email to D. Vale and T. Remington re: filing same (.1). | 0.4 | 224.00 |
| 12/15/21 | Topper, Paige | Review and finalize PwC combined fifth monthly fee application (.3); email to D. Vale and T. Remington re: notice and filing of same (.1). | 0.4 | 224.00 |
| 12/15/21 | Vale, Desiree | Review and respond e-mail from P. Topper re PwC Third Interim Fee Application e-filing (.1); prepare and e-file same (.4) | 0.5 | 172.50 |
| 12/15/21 | Vale, Desiree | Review and respond e-mail from P. Topper re PwC Fifth Combined Fee Application (.1); draft notice re: same (.2); prepare and e-file same (.5) | 0.8 | 276.00 |
| 12/15/21 | Abbott, Derek C. | Review and revise draft letter re: fees to estate professionals | 0.4 | 398.00 |
| 12/16/21 | Topper, Paige | Call with T. Remington re: Ogletree September fee application. | 0.1 | 56.00 |
| 12/16/21 | Abbott, Derek C. | Reviewing and respond to correspondence and draft of fee letter to estate professionals re TCC/Kosnoff issues | 0.3 | 298.50 |
| 12/16/21 | Remington, Tori | Email B.Warner re W&C CNO re 12th fee application (.1); review draft of same and send to B.Warner for review (.1) | 0.2 | 91.00 |
| 12/16/21 | Remington, Tori | Email K.Murray re Ogletree 19th fee application (.1); review and revise Ogletree 19th fee application and email P.Topper re same (.7) | 0.8 | 364.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/21 | Remington, Tori | Email C.Green re Haynes Boone 15th fee application (.1); email D.Vale re draft notice of same (.1); review and revise notice of same (.1); review and revise Haynes Boone 15th fee application (.4); coordinate filing and service of same (.1); email C.Green re same (.1) | 0.9 | 409.50 |
| 12/16/21 | Remington, Tori | Confer with P.Topper re Ogletree September fee application | 0.1 | 45.50 |
| 12/16/21 | Remming, Andrew | Office conf with P Topper re CNO/professional fee issue. | 0.1 | 87.50 |
| 12/16/21 | Vale, Desiree | E-mail and call P. Deutch re: Omni Third Fee Application CNO confirmation. | 0.1 | 34.50 |
| 12/16/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Haynes & Boone 15th Fee Application e-filing (.1); draft notice re: same (.1); file and email Omni re: same (.4) | 0.6 | 207.00 |
| 12/16/21 | Topper, Paige | Office conf with A. Remming re CNO/professional fee issue. | 0.1 | 56.00 |
| 12/17/21 | Remington, Tori | Email P.Topper re Ogletree 19th fee application (.1); emails to K.Murray re same (.2); further revise Ogletree 19th fee app and email A.Remming and P.Topper re same (.6); email K.Murray re same (.1) | 1.0 | 455.00 |
| 12/17/21 | Remington, Tori | Confer with P.Topper re Ogletree 19th fee application, notice of filing and second modified plan | 0.1 | 45.50 |
| 12/17/21 | Remming, Andrew | Review email from T. Remington re revisions to Ogletree 19th fee application | 0.1 | 87.50 |
| 12/17/21 | Topper, Paige | Confer with T. Remington re Ogletree 19th fee application, notice of filing and second modified plan | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Emails with T. Cody and S. Magee re: PwC fifth monthly fee application. | 0.1 | 56.00 |
| 12/21/21 | Walker, Valerie | Review and respond to email from T. Remington re: Nineteenth Monthly Application of Ogletree (.1); file same (.4) | 0.5 | 167.50 |
| 12/21/21 | Rogers Churchill, Sophie | Review Ogletree 19th fee app | 0.2 | 91.00 |

15

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/21 | Remington, Tori | Email K.Murray re Ogletree 19th fee application (.1); finalize Ogletree 19th fee application and email P.Topper re same (.1); coordinate filing and service of same (.1) | 0.3 | 136.50 |
| 12/22/21 | Vale, Desiree | Call Brian Osbone re Omni Third Fee Application CNO (.1); e-file same (.3) | 0.4 | 138.00 |
| 12/22/21 | Remming, Andrew | Email exchange re Ogletree 20th fee app w/ T. Remington | 0.1 | 87.50 |
| 12/22/21 | Remington, Tori | Email D.Vale re Ogletree 20th fee application (.1); review and revise Ogletree 20th fee application and email A.Remming and P.Topper re same (.6) | 0.7 | 318.50 |
| 12/22/21 | Remington, Tori | Email K.Murray re Ogletree 21st monthly fee application | 0.1 | 45.50 |
| 12/22/21 | Vale, Desiree | E-mail to Omni re Third Fee Application CNO confirmation. | 0.1 | 34.50 |
| 12/23/21 | Vale, Desiree | Review and respond to e-mail from T. Remington re Ogletree October Fee Application e-filing (.1); draft notice of same (.2); file same (.4) | 0.7 | 241.50 |
| 12/23/21 | Topper, Paige | Call with T. Remington re: ninth supplemental declaration for Morris Nichols' retention application, Ogletree twentieth fee application. | 0.1 | 56.00 |
| 12/23/21 | Remming, Andrew | Review revised version of Ogletree 20th fee application and email to T. Remington re same | 0.1 | 87.50 |
| 12/23/21 | Remington, Tori | Email A.Remming and P.Topper re Ogletree 20th fee application (.1); email K.Murray re same (.1); review and finalize Ogletree 20th fee application and coordinate filing and service of same (.2) | 0.4 | 182.00 |
| 12/23/21 | Remington, Tori | Confer with P.Topper re Ogletree 20th fee application, voting discovery research and deposition tracker | 0.1 | 45.50 |
| 12/27/21 | Topper, Paige | Emails with C. Batts re: fourth omnibus fee order. | 0.1 | 56.00 |
| 12/27/21 | Topper, Paige | Email to C. Binggeli and D. Abbott re: Reed Smith sixth monthly fee application. | 0.1 | 56.00 |
| 12/27/21 | Remming, Andrew | Correspondence (3X) re Reed Smith fee app w/ D. Abbott, M. Eckard and K. Gwynne | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/27/21 | Remington, Tori | Email D.Vale and P.Topper re Haynes and Boone 14th fee application | 0.1 | 45.50 |
| 12/28/21 | Topper, Paige | Call with T. Remington re: Ogletree twenty-first fee application. | 0.1 | 56.00 |
| 12/28/21 | Topper, Paige | Review T. Remington edits to Ogletree 21st fee application and email to T. Remington and A. Remming re: same. | 0.2 | 112.00 |
| 12/28/21 | Topper, Paige | Review and provide comments to Ogletree 17th and 18th fee application CNOs (.1); call with T. Remington re: same (.2). | 0.3 | 168.00 |
| 12/28/21 | Topper, Paige | Review and revise Ogletree fifth interim fee application (.4); email to K. Davis, B. Griggs, T. Remington and A. Remming re: same (.1). | 0.5 | 280.00 |
| 12/28/21 | Topper, Paige | Call with T. Remington re: revisions to Ogletree fifth interim fee application (.2); call with T. Remington and D. Vale re: revisions to CNOs for Ogletree 17th and 18th monthly fee application (.2). | 0.4 | 224.00 |
| 12/28/21 | Topper, Paige | Review and revise KCIC August fee application and finalize for filing and service. | 0.4 | 224.00 |
| 12/28/21 | Topper, Paige | Review and revise KCIC September fee application and finalize same for filing and service. | 0.4 | 224.00 |
| 12/28/21 | Freeman, Wel | Review and respond to email from P. Topper re efiling of Fee Application (.1); Prepare and efile Sixteenth Monthly Fee Application of KCIC, LLC, for Allowance of Compensation and for Reimbursement of Expenses for the period August 1, 2021 to August 31, 2021 (DI 8031) (.2); Send DI 8031 to Omni for service on the fee notice parties (.1) | 0.4 | 134.00 |
| 12/28/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of fee application (.1); Prepare and efile Seventeenth Monthly Fee Application of KCIC, LLC, for Allowance of Compensation and for Reimbursement of Expenses for the period September 1, 2021 to September 30, 2021 (DI 8032) (.2); send DI 8032 to Omni for service on the fee notice parties (.1) | 0.4 | 134.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/28/21 | Remming, Andrew | Correspondence (9X) re Ogletree fee app and immigration work w/T. Remington, B. Griggs, P. Topper | 0.2 | 175.00 |
| 12/28/21 | Remington, Tori | Email D.Vale re Ogletree 21st fee application notice (.1); review and revise Ogletree 21st fee application and email K.Murray re same (.7); revise further and send to A.Remming and P.Topper for review (.4); email K.Murray re same (.1); further email K.Murray and P.Topper re same (.1) | 1.4 | 637.00 |
| 12/28/21 | Remington, Tori | Review and revise Ogletree 17th fee application CNO and Ogletree 18th fee application CNO and email P.Topper re same (.3); email D.Vale re same (.1) | 0.4 | 182.00 |
| 12/28/21 | Remington, Tori | Call with P.Topper re Ogletree 17th and 18th fee applications CNO | 0.2 | 91.00 |
| 12/28/21 | Remington, Tori | Call with P.Topper and D.Vale re Ogletree 17th and 18th fee application CNOs | 0.2 | 91.00 |
| 12/28/21 | Vale, Desiree | Draft CNOs to Ogletree July and August Fee Applications (.4); e-mail to T. Remington and P. Topper (.1); revise same (.3); correspondence with B. Griggs, K. Davis, A. Norton and K. Murray (.1); e-file same (.2); e-mail to Alvarez Marsal (.1) | 1.2 | 414.00 |
| 12/28/21 | Vale, Desiree | Draft CNO to Haynes and Boone October Fee Application (.2); correspondence with E. Martin, A. Azer, C. Green and K. Morzak (.1); e-file same (.2); e-mail to Alvarez Marsal (.1) | 0.6 | 207.00 |
| 12/28/21 | Vale, Desiree | Draft CNO to Bates White Fee Application (.2); correspondence with D. Evans and M. Murray (.1); e-file same (.2); e-mail to Alvarez Marsal (.1) | 0.6 | 207.00 |
| 12/28/21 | Vale, Desiree | Draft Notice to Ogletree November Fee Application (.2); draft notices for KCIC August and September Fee Applications (.3) | 0.5 | 172.50 |
| 12/28/21 | Remington, Tori | Call with P. Topper re: Ogletree twenty-first fee application. | 0.1 | 45.50 |
| 12/28/21 | Remington, Tori | Call with P. Topper re: revisions to Ogletree fifth interim fee application | 0.2 | 91.00 |
| 12/28/21 | Vale, Desiree | Call with T. Remington and P. Topper re: revisions to CNOs for Ogletree 17th and 18th monthly fee application | 0.2 | 69.00 |

18

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/21 | Topper, Paige | Review Ogletree interim fee application and email to D. Vale re: data for same. | 0.3 | 168.00 |
| 12/29/21 | Remming, Andrew | Review email from K. Davis re revisions to draft Ogletree 5th interim fee app | 0.1 | 87.50 |
| 12/29/21 | Remington, Tori | Review, revise and finalize Ogletree 21st fee application (.4); coordinate filing and service of same (.1) | 0.5 | 227.50 |
| 12/29/21 | Vale, Desiree | Draft CNOs to Rucki Fee Applications (.4); correspondence with professional re: same (.1); e-file same (.3); e-mail to Alvarez Marsal re: same (.1) | 0.9 | 310.50 |
| 12/29/21 | Vale, Desiree | Draft CNOs to Bates White September Fee Application and Fifth Interim (.5); correspondence with professionals re: same (.1) | 0.6 | 207.00 |
| 12/29/21 | Vale, Desiree | Review and respond e-mail from T. Remington re Ogletree November Fee Application e-filing (.1); e-file same (.6); coordinate service of same (.1) | 0.8 | 276.00 |
| 12/29/21 | Vale, Desiree | Review and respond e-mail from P. Topper re Ogletree 5th Interim Fee Application support (.1); draft charts re same (.8) | 0.9 | 310.50 |
| 12/30/21 | Topper, Paige | Review analysis of Ogletree fees and email to K. Davis re: same. | 0.4 | 224.00 |
| 12/30/21 | Topper, Paige | Draft notice for OCP quarterly report and emails with C. Hare re: filing and service of same. | 0.2 | 112.00 |
| 12/30/21 | Hare, Cherie L. | Emails with P. Topper re efiling Debtors' statement of amounts paid to OCP (9/1/21 - 11/30/21) (.2); prepare and efile statement; email to P. Topper and to Omni for service (.2) | 0.4 | 134.00 |
| 12/30/21 | Remming, Andrew | Review email from P. Topper re draft Ogletree 5th interim app | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Correspondence (2X) w/ C. Binggeli and P. Topper re OCP reports | 0.1 | 87.50 |
| 12/30/21 | Vale, Desiree | Review of Ogletree Fifth Interim Application | 0.4 | 138.00 |
| 12/30/21 | Vale, Desiree | Draft CNOs to PwC Combined May-November Fee Application and Third Interim (.4); e-mail to PwC (.1) | 0.5 | 172.50 |
| 12/31/21 | Remming, Andrew | Review OCP report | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/31/21 | Remming, Andrew | Review analysis re Ogletree fee apps | 0.1 | 87.50 |

|  |  | **Total** | **48.8** | **21,453.50** |

**Task Code:**    B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | Remming, Andrew | Correspondence (3x) w/ B. Warner, L. Baccash and C. Binggeli re 365d4 stips | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Correspondence (2X) re 365d4 stips and consent order w/ C. Binggeli and B. Warner | 0.1 | 87.50 |
| 12/16/21 | Topper, Paige | Emails with C. Tuffey and T. Remington re: third 365(d)(4) stipulation. | 0.1 | 56.00 |
| 12/17/21 | Remington, Tori | Review and prep 365(d)(4) motion, order and 28 accompanying stipulations (1.4); email B.Warner, C.Tuffey, L.Baccash and P.Topper re same (.1) | 1.5 | 682.50 |
| 12/20/21 | Remington, Tori | Review CoC re 365(d)(4) stipulations and emails to C.Tuffey re same (.4); finalize COC, order and 28 stipulations and coordinate filing of same (.2); email W&C re same (.1) | 0.7 | 318.50 |
| 12/20/21 | Leyh, Meghan | File CoC re Third Stipulation Extending Deadline to Assume or Reject Certain Lease | 0.3 | 103.50 |
| 12/29/21 | Remming, Andrew | Review email from B. Patterson re contract question; review email from L. Baccash re same | 0.1 | 87.50 |

|  |  | **Total** | **2.9** | **1,423.00** |

**Task Code:**    B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Topper, Paige | Call with T. Remington re: B. Griggs deposition. | 0.1 | 56.00 |
| 12/01/21 | Topper, Paige | Confer with T. Remington re: confirmation depositions and amended agenda. | 0.2 | 112.00 |
| 12/01/21 | Topper, Paige | Confer with A. Remming re: confirmation depositions. | 0.1 | 56.00 |
| 12/01/21 | Topper, Paige | Review draft letter to TCC re: discovery deficiencies. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Abbott, Derek C. | Attend Griggs deposition | 8.1 | 8,059.50 |
| 12/01/21 | Abbott, Derek C. | Call w/Martin re: deposition conduct | 0.1 | 99.50 |
| 12/01/21 | Leyh, Meghan | Email IT re: Sugden and Patton deposition transcripts and circulate same to co-counsel | 0.1 | 34.50 |
| 12/01/21 | Remington, Tori | Email D.Abbott re Appeals notice of oral argument (.1); email White & Case re same (.1); Email Sidley counsel re same (.1); review third circuit court rules re oral argument (.2) | 0.5 | 227.50 |
| 12/01/21 | Remington, Tori | Emails (x28) to participating parties re depositions, deposition tracker, and logistics and revise deposition tracker re same | 2.1 | 955.50 |
| 12/01/21 | Remington, Tori | Attend, in part, Bruce Griggs deposition and take notes re same | 3.2 | 1,456.00 |
| 12/01/21 | Remington, Tori | Confer with A.Remming re confirmation depositions | 0.1 | 45.50 |
| 12/01/21 | Remington, Tori | Confer with P.Topper re confirmation depositions and December 2 agenda | 0.2 | 91.00 |
| 12/01/21 | Remming, Andrew | Office conf. w/ T. Remington re confirmation depos | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Conf with P. Topper re plan supplement, Allen and Griggs depos | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Conf with P Topper re deposition transcripts, agenda for 12/2 hearing | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review excerpts of Patton depo | 0.3 | 262.50 |
| 12/01/21 | Remming, Andrew | Review excerpts of Sugden depo | 0.3 | 262.50 |
| 12/01/21 | Remming, Andrew | Email w/ M. Leyh re TCC depo transcripts | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from C. Wilkerson re Aspen depo | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from D. Abbott re bar date appeal | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Correspondence (5x) re third circuit appeals w/ T. Remington and A. Rodheim | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott, S. Hershey and T. Remington re TCC discovery letter and depo tracker | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Remming, Andrew | Correspondence (4x) w/S. Hershey, T. Remington, L. Thomas and M. Averall re: discovery | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from M. Benedek re depo tracker revisions | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Correspondence (3X) depo transcripts w/ T. Remington | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from M. Leyh re Sugden/Patton depos | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from R. Cecil re depo notices | 0.1 | 87.50 |
| 12/01/21 | Remington, Tori | Call with P. Topper re: B. Griggs deposition. | 0.1 | 45.50 |
| 12/01/21 | Topper, Paige | Conf with A. Remming re plan supplement, Allen and Griggs depos | 0.1 | 56.00 |
| 12/01/21 | Remming, Andrew | Confer with T. Remington re: confirmation depositions | 0.1 | 87.50 |
| 12/01/21 | Topper, Paige | Conf with A. Remming re: deposition transcripts, agenda for 12/2 hearing | 0.1 | 56.00 |
| 12/01/21 | Abbott, Derek C. | Call with P. Topper and A. Remming re: meet and confer with Ad Hoc Group of Methodist/Catholic Churches and pro se discovery issues | 0.1 | 99.50 |
| 12/01/21 | Remming, Andrew | Call with P. Topper and D. Abbott re: meet and confer with Ad Hoc Group of Methodist/Catholic Churches and pro se discovery issues | 0.1 | 87.50 |
| 12/02/21 | Loughnane, Brian | Correspond w/ T. Remington and P. Topper re: T. Allen deposition (.2); additional correspondence w/ T. Remington and P. Topper re: same (.1) | 0.3 | 136.50 |
| 12/02/21 | Topper, Paige | Emails (x6) with D. Abbott and A. Remming re: meet and confer re: voting deadline. | 0.4 | 224.00 |
| 12/02/21 | Topper, Paige | Draft email to AHCLC, TCC, UST, UCC, Coalition, Insurers and Debtors' counsel re: meet and confer re: plan voting deadline. | 0.2 | 112.00 |
| 12/02/21 | Topper, Paige | Review amended TCC ROs to 30(b)(6) deposition notice. | 0.3 | 168.00 |
| 12/02/21 | Abbott, Derek C. | Meeting w/Remming re: Allen deposition, hearing (.3); meeting w/Topper re: hearing, 12/6 agenda, WIP matters (.2) | 0.5 | 497.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/21 | Abbott, Derek C. | Correspondence w/MNAT team, WC team re: arranging meet and confer re: plan voting deadline extension | 0.4 | 398.00 |
| 12/02/21 | Remington, Tori | Review motion for protective order and email D.Abbott re same | 0.2 | 91.00 |
| 12/02/21 | Remington, Tori | Attend, in part, Hartford deposition and take notes re same | 5.4 | 2,457.00 |
| 12/02/21 | Remington, Tori | Review letter in opposition to motion for protective order and related motion to seal (.3); review letter in further support of motion for protective order (.2) | 0.5 | 227.50 |
| 12/02/21 | Culver, Donna L. | Email Topper re deposition practice question | 0.1 | 90.00 |
| 12/02/21 | Remming, Andrew | Review 12/1 Century letter re discovery dispute with LCs | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Attend Todd Allen depo | 6.0 | 5,250.00 |
| 12/02/21 | Remming, Andrew | Review updated depo tracker | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Correspondence (3x) w/ S. Hershey and T. Remington re: depo issues | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Correspondence (2x) w/ S. Hershey and M. Leyh re: document clawback and 12/6 hearing agenda | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Review email from L. Dees re letter re opposition to protective order | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Correspondence (5X) re depos w/ T. Remington, D. Wolff, R. Chahil | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Correspondence (7x) w/ D. Abbott and P. Topper re meet and confer re voting | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Meeting w/Abbott re: Allen deposition, hearing | 0.3 | 262.50 |
| 12/02/21 | Topper, Paige | Meeting w/Abbott re: hearing, 12/6 agenda, WIP matters | 0.2 | 112.00 |
| 12/03/21 | Topper, Paige | Call with A. Remming re: D. Devang deposition and discovery disputes. | 0.2 | 112.00 |
| 12/03/21 | Topper, Paige | Emails with AHCLC, UST, UCC, FCR, TCC, and Insurers re: meet and confer re: voting deadline. | 0.2 | 112.00 |
| 12/03/21 | Topper, Paige | Attend meet and confer with AHCLC, UST, UCC, TCC, FCR, Debtors and Insurers re: voting deadline. | 0.7 | 392.00 |
| 12/03/21 | Topper, Paige | Attend (in part) deposition of D. Desai. | 2.8 | 1,568.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/03/21 | Abbott, Derek C. | Correspondence w/AHCLC, UST, UCC, TCC, FCR, and Insurers re: arranging meet and confer re: plan voting deadline | 0.2 | 199.00 |
| 12/03/21 | Abbott, Derek C. | Attend Desai deposition (in part) | 2.8 | 2,786.00 |
| 12/03/21 | Abbott, Derek C. | Meet and confer w/parties re: voting deadline extension | 0.7 | 696.50 |
| 12/03/21 | Leyh, Meghan | Review and respond to emails from T. Remington re: Griggs and Allen deposition transcripts (.1); email to Reliable re: same (.1); review same (.1) | 0.3 | 103.50 |
| 12/03/21 | Remington, Tori | Review Coalition's letter in opposition re motion to compel Coalition to produce documents | 0.2 | 91.00 |
| 12/03/21 | Remington, Tori | Email D. Draigh, L. Baccash, C. Tuffey re appeals notice of oral argument | 0.1 | 45.50 |
| 12/03/21 | Remming, Andrew | Attend meet and confer re voting deadline | 0.7 | 612.50 |
| 12/03/21 | Remming, Andrew | Office conf. w/ P. Topper re Devang depo and discovery disputes | 0.2 | 175.00 |
| 12/03/21 | Remming, Andrew | Review Griggs depo transcript (excerpts) | 0.9 | 787.50 |
| 12/03/21 | Remming, Andrew | Review email from T. Remington re third circuit oral argument | 0.1 | 87.50 |
| 12/03/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and S. Hershey re: voting and discovery issue | 0.1 | 87.50 |
| 12/04/21 | Remming, Andrew | Correspondence (2x) re Schuler depo w/ S. Hershey and M. Andolina | 0.1 | 87.50 |
| 12/05/21 | Topper, Paige | Call with ADCLC, J. Lauria, M. Andolina, B. Warner, L. Baccash, A. Remming and D. Abbott re: strategy for voting deadline extension. | 0.4 | 224.00 |
| 12/05/21 | Topper, Paige | Attend meet and confer call between Insurers, TCC, FCR, AHCLC, Debtors' counsel re: extension of voting deadline. | 1.0 | 560.00 |
| 12/05/21 | Topper, Paige | Emails with S. Hershey, A. Remming and D. Abbott re: expert reports. | 0.1 | 56.00 |
| 12/05/21 | Topper, Paige | Review correspondence and presentations from L. Washburn and email to D. Abbott re: response to same. | 2.2 | 1,232.00 |
| 12/05/21 | Abbott, Derek C. | Call w/Coalition, Hartford, BSA re voting deadline extension | 0.4 | 398.00 |

24

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/05/21 | Abbott, Derek C. | Call w/Insurers, TCC, FCR, AHCLC re meet and confer re voting deadline extension | 1.0 | 995.00 |
| 12/05/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and S. Hershey re depo scheduling, voting discovery issues | 0.1 | 87.50 |
| 12/05/21 | Remming, Andrew | Strategy call w/ L. Baccash, J. Lauria, M. Andolina, B. Warner, and MNAT teams re voting issues | 0.4 | 350.00 |
| 12/05/21 | Remming, Andrew | Meet and confer call w/ Insurers, TCC, FCR, AHCLC re voting deadline extension | 1.0 | 875.00 |
| 12/05/21 | Remming, Andrew | Correspondence (4x) from R. Mori re: TCC expert reports | 0.1 | 87.50 |
| 12/06/21 | Topper, Paige | Attend meet and confer with A. Remming, S. Hershey, A. Hammond, G. Kurtz and counsel for Ad Hoc Methodist/Catholic Churches re: B. Whittman deposition. | 0.4 | 224.00 |
| 12/06/21 | Topper, Paige | Debrief meeting with A. Remming re: December 6 hearing, agenda for December 7 hearing and discovery disputes. | 0.5 | 280.00 |
| 12/06/21 | Topper, Paige | Call with D. Abbott and A. Remming re: meet and confer with Ad Hoc Group of Methodist/Catholic Churches and pro se discovery issues. | 0.1 | 56.00 |
| 12/06/21 | Topper, Paige | Revise order amending solicitation procedures order and confirmation scheduling order (.4); review and revise related COC (.4); email to L. Baccash, B. Warner, and D. Abbott re: same (.1). | 0.9 | 504.00 |
| 12/06/21 | Remington, Tori | Email C.Tuffey re Bar Date/Sidley appeal oral argument notice (.1); research re oral argument and emails to D.Abbott, A.Remming and P.Topper re same (.3); call with Third Circuit clerk re same (.2); email T.Smith, C.Tuffey, D.Abbott, A.Remming, and P.Topper re oral argument (.1); email M.Leyh re same (.1) | 0.8 | 364.00 |
| 12/06/21 | Remington, Tori | Review Letter of certain insurers re motion for an order compelling Coalition deposition | 0.2 | 91.00 |
| 12/06/21 | Remington, Tori | Review Century's objection re Verus motion to compel and declaration of same | 0.5 | 227.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/21 | Remming, Andrew | Debrief meeting with P. Topper re: December 6 hearing, agenda for December 7 hearing and discovery disputes | 0.5 | 437.50 |
| 12/06/21 | Remming, Andrew | Meet and confer with Catholic/Methodists and P. Topper | 0.4 | 350.00 |
| 12/06/21 | Remming, Andrew | Correspondence (5x) re Whittman 30b6 depo w/ S. Hershey, M. Andolina and J. Lauria | 0.1 | 87.50 |
| 12/07/21 | Topper, Paige | Call with T. Remington re: deposition schedule. | 0.2 | 112.00 |
| 12/07/21 | Topper, Paige | Meeting with D. Abbott re: Washburn motions, FTI questions. | 0.2 | 112.00 |
| 12/07/21 | Rogers Churchill, Sophie | Email to T. Remington: Whittman deposition | 0.1 | 45.50 |
| 12/07/21 | Abbott, Derek C. | Correspondence w/Warner re: notice of voting deadline extension | 0.1 | 99.50 |
| 12/07/21 | Abbott, Derek C. | Attend Whittman deposition (in part) | 4.0 | 3,980.00 |
| 12/07/21 | Abbott, Derek C. | Review correspondence from Baccash re: open adversaries and allocation of responsibility (.1); review and respond to corresp from Bingelli re: FTI engagement (.1) | 0.2 | 199.00 |
| 12/07/21 | Topper, Paige | Call with T. Remington re: depositions in connection with confirmation, notices to extend voting deadline | 0.2 | 112.00 |
| 12/07/21 | Remington, Tori | Emails to B.Cornely re confirmation expert reports (.2); email N.Dubose re same (.1) | 0.3 | 136.50 |
| 12/07/21 | Remington, Tori | Email expert reports of Rock Creek and Dr. Conte to N.Dubose, E.Martin, A.Azer, M.Stoner, C.Green and S.Hershey | 0.2 | 91.00 |
| 12/07/21 | Remington, Tori | Call with A.Remming re B.Whittman deposition | 0.1 | 45.50 |
| 12/07/21 | Remington, Tori | Call with P.Topper re depositions and deposition tracker | 0.2 | 91.00 |
| 12/07/21 | Remington, Tori | Attend, in part, deposition of B.Whittman | 6.2 | 2,821.00 |
| 12/07/21 | Remming, Andrew | Review updated depo tracker re: confirmation | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Email w/ D. Abbott re Whittman depo | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/21 | Remming, Andrew | Review email from J. O'Neill re TCC emergency voting motion | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Further correspondence (7x) w/ B. Warner re revisions to voting extension | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Correspondence (4x) re expert reports w/ S. Hershey, M. Stoner, T. Remington and N. Dubose | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Tele w/ T. Remington re: B. Whittman deposition | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Correspondence (3x) re extended voting deadline w/ D. Abbott, L. Lauria and D. Grassgreen | 0.1 | 87.50 |
| 12/07/21 | Abbott, Derek C. | Meeting with P. Topper re: Washburn motions, FTI questions. | 0.2 | 199.00 |
| 12/07/21 | Remington, Tori | Call with P. Topper re: depositions in connection with confirmation, notices to extend voting deadline | 0.2 | 91.00 |
| 12/08/21 | Topper, Paige | Review pro se discovery requests (.2); call with D. Abbott re: same (.2); research re: same (.5). | 0.9 | 504.00 |
| 12/08/21 | Abbott, Derek C. | Correspondence w/Andolina, Kurtz re: TCC deposition conduct (.1); meeting w/Culver re: same (.1) ; call w/Andolina re: same (.2); correspondence w/Hammond, Kurtz, Andolina re: same (.1) | 0.5 | 497.50 |
| 12/08/21 | Abbott, Derek C. | Call w/Topper re: pro se discovery requests | 0.2 | 199.00 |
| 12/08/21 | Remington, Tori | Confer with S.RChurchill re J.H. deposition | 0.1 | 45.50 |
| 12/08/21 | Remington, Tori | Confer with P.Topper re claim re retirement funds, pro se motion to compel and document requests | 0.2 | 91.00 |
| 12/08/21 | Remington, Tori | Review papers relating to pro se motion to compel discovery requests | 0.6 | 273.00 |
| 12/08/21 | Remington, Tori | Research re motions to compel discovery | 1.8 | 819.00 |
| 12/08/21 | Remington, Tori | Research re objection re motion to compel discovery | 1.3 | 591.50 |
| 12/08/21 | Remming, Andrew | Review expert report of C. Bates | 0.7 | 612.50 |
| 12/08/21 | Remming, Andrew | Review Lundberg expert report | 0.4 | 350.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/21 | Remming, Andrew | Correspondence (2x) re Debtors document production re confirmation w/ S. Hershey | 0.1 | 87.50 |
| 12/08/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and S. Hershey re: deposition and document production issue | 0.1 | 87.50 |
| 12/08/21 | Culver, Donna L. | Meeting with Abbott re: TCC deposition conduct | 0.1 | 90.00 |
| 12/08/21 | Rogers Churchill, Sophie | Confer with T. Remington re J.H. deposition | 0.1 | 45.50 |
| 12/08/21 | Topper, Paige | Confer with T. Remington re claim re retirement funds, pro se motion to compel and document requests | 0.2 | 112.00 |
| 12/09/21 | Topper, Paige | Confer with A. Remming re: pro se motions to compel discovery, pro se motion for late claim, correspondences with abuse survivors. | 0.3 | 168.00 |
| 12/09/21 | Topper, Paige | Call with S. Stamoulis re: Verus order (.1); review order (.2); confer with A. Remming re: same (.1). | 0.4 | 224.00 |
| 12/09/21 | Topper, Paige | Email from C. Batts re: ruling on Coalition 30(b)(6) discovery dispute (.1); emails (x6) with certain insurers and Coalition re: same (.5). | 0.6 | 336.00 |
| 12/09/21 | Remming, Andrew | Review M. Burnett expert report | 0.4 | 350.00 |
| 12/09/21 | Remming, Andrew | Review N. Gutzler expert report | 0.5 | 437.50 |
| 12/09/21 | Topper, Paige | Call with C. Binggeli re: Washburn 2004 requests. | 0.2 | 112.00 |
| 12/09/21 | Topper, Paige | Confer with J. Weyand re: research re: pro se motions to compel discovery requests | 0.2 | 112.00 |
| 12/09/21 | Topper, Paige | Call with T. Remington re: objection to pro se discovery motions, Ogletree fee applications, depositions in connection with confirmation, and December 10 agenda. | 0.2 | 112.00 |
| 12/09/21 | Topper, Paige | Review and revise notice of hearing re: abuse survivor letters re: late claim (.3); review letters re: same (.4); emails with Omni re: same (.2). | 0.9 | 504.00 |
| 12/09/21 | Remington, Tori | Confer with J.Weyand re research re objection to motion to compel | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | Remington, Tori | Email M.Leyh re Schuler deposition | 0.1 | 45.50 |
| 12/09/21 | Remington, Tori | Further research re discovery in contested matters and motions to compel re: same and emails to P.Topper re same | 3.1 | 1,410.50 |
| 12/09/21 | Remington, Tori | Call with P.Topper re objection to pro se motion to compel, deposition, and December 10 agenda | 0.2 | 91.00 |
| 12/09/21 | Remington, Tori | Attend, in part, J.Hunt deposition | 2.8 | 1,274.00 |
| 12/09/21 | Remington, Tori | Further review pro se motions to compel discovery | 0.2 | 91.00 |
| 12/09/21 | Remington, Tori | Review Zalkin/Pfau's Letter in opposition to Eisenberg's motion for protective order for discovery responses produced by Kosnoff | 0.3 | 136.50 |
| 12/09/21 | Remington, Tori | Review A.Schuler deposition transcript | 0.4 | 182.00 |
| 12/09/21 | Remington, Tori | Review insurers' expert reports re: confirmation | 1.0 | 455.00 |
| 12/09/21 | Weyand, Jonathan | Confer w/ T. Remington re: research on right to discovery in underlying contested matter (.1); research re: same (3.1); meet w/ P. Topper re: further background and pro se claimant's production requests (.2); review cases re: same (.3); draft memorandum re: same (.8). | 4.5 | 2,047.50 |
| 12/09/21 | Remming, Andrew | Office conf with P Topper re: pro se motion, pro se motion for late claim, and correspondence w/survivors | 0.3 | 262.50 |
| 12/09/21 | Remming, Andrew | Attend A. Schuler depo | 2.7 | 2,362.50 |
| 12/09/21 | Remming, Andrew | Office conf. w/ P. Topper re ruling on Coalition 30b6 depo motion | 0.1 | 87.50 |
| 12/09/21 | Remming, Andrew | Review M Murray expert report | 0.4 | 350.00 |
| 12/09/21 | Remming, Andrew | Review M Kolman deposition transcript (excerpts) | 0.4 | 350.00 |
| 12/09/21 | Remming, Andrew | Review email from J. O'Neill re TCC emergency motion re voting issues | 0.1 | 87.50 |
| 12/09/21 | Remming, Andrew | Correspondence (3x) w/ P. Topper re ruling on Coalition 30b6 depo | 0.1 | 87.50 |
| 12/09/21 | Remming, Andrew | Review email from S. Stamoulis re Verus proposed order | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | Remming, Andrew | Confer with P. Topper re: Verus order | 0.1 | 87.50 |
| 12/09/21 | Topper, Paige | Office conf. w/ A. Remming re ruling on Coalition 30b6 depo motion | 0.1 | 56.00 |
| 12/10/21 | Topper, Paige | Email to C. Tuffey, B. Warner, L. Baccash, D. Abbott and T. Remington re: abuse survivor letters re: late claim. | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Review and revise notice of hearing for R.W.B. motions re: late filed claim (.4); confer with A. Remming re: same (.1); email to B. Cornely and T. Remington re: filing and service of same (.1). | 0.6 | 336.00 |
| 12/10/21 | Topper, Paige | Call with A. Remming re: notice of R.W.B. motions. | 0.1 | 56.00 |
| 12/10/21 | Remington, Tori | Emails to Counsel Press re Third Circuit appeal (bar date) | 0.3 | 136.50 |
| 12/10/21 | Remington, Tori | Email B.Cornely re pro se motions to compel discovery in connection w/ plan confirmation | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Review TCC emergency motion re plan voting issues | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Confer with P.Topper re pro se motions to compel | 0.2 | 91.00 |
| 12/10/21 | Remington, Tori | Review research re discovery and contested matters and revise objection to F.S.'s motion to compel discovery | 0.8 | 364.00 |
| 12/10/21 | Remming, Andrew | Review K McNally expert report | 1.4 | 1,225.00 |
| 12/10/21 | Remming, Andrew | Tele with P Topper re notice for R.W.B. motion and hearing. | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Edit notice re R.W.B. motion set for hearing and office conf with P Topper re same | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Review updated depo tracker re: confirmation | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and S. Hershey re: deposition and document production issue | 0.1 | 87.50 |
| 12/10/21 | Topper, Paige | Confer with T. Remington re pro se motions to compel | 0.2 | 112.00 |
| 12/12/21 | Remming, Andrew | Emails w/ S. Hershey and W. Parker re: TCC deposition | 0.1 | 87.50 |
| 12/13/21 | Topper, Paige | Review draft objection to modified TCC emergency motion re: motion to appoint ombudsperson | 0.6 | 336.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/21 | Topper, Paige | Email to R. Mersky and D. Abbott re: Coalition objection to TCC modified emergency motion re: motion to appoint ombudsperson | 0.1 | 56.00 |
| 12/13/21 | Topper, Paige | Calls (x2) with M. Leyh re: filing of objection to modified TCC emergency motion (.1); call with B. Warner re: same (.1); review D. Abbott's comments to same (.1). | 0.3 | 168.00 |
| 12/13/21 | Topper, Paige | Finalize objection to modified TCC emergency motion re: motion to appoint ombudsperson and prepare for filing. | 0.2 | 112.00 |
| 12/13/21 | Abbott, Derek C. | Review and comment on drafts of responses to TCC emergency motion re: motion to appoint ombudsperson (.7); correspondence re: same (.2); call w/Earner re: same (.1) | 1.0 | 995.00 |
| 12/13/21 | Remington, Tori | Attend, in part, Brian Whittman Part 2 deposition | 2.5 | 1,137.50 |
| 12/13/21 | Remington, Tori | Review Eisenberg Objection to TCC emergency motion re: motion to appoint ombudsperson (.2); Review Debtors' response to TCC emergency motion re: same (.3); revise FCR joinder to objections to TCC emergency motion re: same (.1); review Zalkin/Pfau joinder to TCC emergency motion re: same (.3); review Coalition's objection and related exhibits re same (.4) | 1.3 | 591.50 |
| 12/13/21 | Remington, Tori | Email C.Tuffey re District Court Bar date Appeal status report | 0.1 | 45.50 |
| 12/13/21 | Leyh, Meghan | Prepare Exhibits to Opposition to TCC's Emergency Motion re: motion to appoint ombudsperson | 0.2 | 69.00 |
| 12/13/21 | Leyh, Meghan | Revise and file Debtors' Response to TCC's Emergency Motion re: motion to appoint ombudsperson | 0.2 | 69.00 |
| 12/13/21 | Remming, Andrew | Attend B. Whittman Part 2 deposition | 7.9 | 6,912.50 |
| 12/13/21 | Remming, Andrew | Review Debtors' response to TCC modified voting motion | 0.5 | 437.50 |
| 12/13/21 | Remming, Andrew | Review Coalition joinder to Debtors objection to TCC second voting motion | 0.5 | 437.50 |
| 12/13/21 | Remming, Andrew | Review TCC modified emergency motion re voting re motion to appoint ombudsperson | 0.2 | 175.00 |

31

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/21 | Remming, Andrew | Correspondence (2x) w/ B. Warner and D. Kim re opposition to TCC motion re voting re motion to appoint ombudsperson | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Correspondence (8x) re Ponil adversary status, revisions to response to TCC voting motion, 5th omnibus claim objection status w/ D. Abbott, M. Andolina, L. Baccash | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Review analysis from S. Hershey re document production requests/questions and review email from S. Rudman re same | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Correspondence (5x) re opposition to TCC modified voting motion w/ B. Warner, D. Kim, P. Topper | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Review email from B. Levine re Azer deposition | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Review email from L. Pappas re inquiry re response to TCC modified voting motion | 0.1 | 87.50 |
| 12/13/21 | Leyh, Meghan | Calls (x2) with P. Topper re: filing of objection to modified TCC emergency motion | 0.1 | 34.50 |
| 12/14/21 | Abbott, Derek C. | Review revised Treacy expert report | 0.2 | 199.00 |
| 12/14/21 | Abbott, Derek C. | Call w/Andolina re Pachulski/Kosnoff issues | 0.2 | 199.00 |
| 12/14/21 | Leyh, Meghan | Email B. Whittman Deposition Transcript to J. Lauria, L. Baccash, S. Hershey and J. Thomas | 0.1 | 34.50 |
| 12/14/21 | Leyh, Meghan | Email to G. Matthews re: Deposition Transcript of Hartford | 0.1 | 34.50 |
| 12/14/21 | Remington, Tori | Email M.Leyh re district court status reports re venue appeal | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Email M.Leyh re B.Whittman deposition transcript | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Emails to M.Leyh and J.Thomas re depositions | 0.3 | 136.50 |
| 12/14/21 | Remming, Andrew | Review Whittman expert report | 0.9 | 787.50 |
| 12/14/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and B. Warner re draft order denying TCC voting motion | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | Remming, Andrew | Correspondence (2x) w/ M. Andolina and L. Baccash re PSZJ sanctions letter | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review COC re order denying TCC voting motion | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review analysis re PSZJ sanctions from E. Kim | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review email from S.Hershey re document production | 0.1 | 87.50 |
| 12/15/21 | Topper, Paige | Research re: consulting experts (.2); email to R. Tiedemann and A. Remming re: same (.1). | 0.3 | 168.00 |
| 12/15/21 | Topper, Paige | Review confirmation scheduling order re: rebuttal expert deadlines (.1); call with J. Thomas re: rebuttal experts (.1). | 0.2 | 112.00 |
| 12/15/21 | Topper, Paige | Call with J. Gibson re: District motions for late claims and email to C. Tuffey, B. Warner and L. Baccash re: same. | 0.1 | 56.00 |
| 12/15/21 | Topper, Paige | Call with D. Abbott re: rebuttal expert reports, motions for late claims, pro se correspondence. | 0.2 | 112.00 |
| 12/15/21 | Topper, Paige | Email from R. Demoulin re: discovery dispute letters and email to T. Remington and M. Leyh re: same. | 0.1 | 56.00 |
| 12/15/21 | Leyh, Meghan | Email Order Denying TCC's Modified Emergency Motion Regarding Plan Voting Issues to Omni | 0.1 | 34.50 |
| 12/15/21 | Leyh, Meghan | Review and respond to emails from T. Remington re: upcoming Third Circuit bar date appeal deadline and Jan. 4 hearing | 0.1 | 34.50 |
| 12/15/21 | Abbott, Derek C. | Call w/Topper re: rebuttal expert reports, motions for late claims and pro se correspondence (.2); correspondence w/UST re: FTI fee issue (.1); correspondence w/Bingelli re: same (.2) | 0.5 | 497.50 |
| 12/15/21 | Remming, Andrew | Review draft letter to estate professionals re sanctions re PSZJ/Kosnoff communications | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Review Hartford deposition transcript | 0.9 | 787.50 |
| 12/15/21 | Remming, Andrew | Review email from J. O'Neill re COC re order denying TCC voting motion | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Review revisions to PSZJ sanctions letter and correspondence w/ S. Ludovici and M. Andolina re same | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | Remming, Andrew | Correspondence re expert witnesses w/ P. Topper and R. Tiedemann | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Correspondence w/ D. Abbott and E. Kim re FTI fee question and PSZJ sanctions letter | 0.1 | 87.50 |
| 12/15/21 | Remington, Tori | Confer with A.Remming with Third Circuit appeals | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Review letter discovery disputes and email M.Leyh re same (.3); email R.Demoulin re same (.1) | 0.4 | 182.00 |
| 12/15/21 | Remington, Tori | Review third circuit appeal (bar date) scheduling and research re same | 0.4 | 182.00 |
| 12/15/21 | Remington, Tori | Review notices of deposition and revise depo tracker re same | 0.4 | 182.00 |
| 12/15/21 | Remming, Andrew | Confer with T Remington re Third Circuit appeal | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Review email from S. Hershey re Debtors' document production in connection w/ confirmation | 0.1 | 87.50 |
| 12/16/21 | Topper, Paige | Review letter from J. Lauria re: remedy for TCC Kosnoff communication (.1); email to D. Abbott, A. Remming and T. Remington re: same (.1); call with T. Remington re: same (.1). | 0.3 | 168.00 |
| 12/16/21 | Topper, Paige | Review TCC notice of deposition of Coalition. | 0.1 | 56.00 |
| 12/16/21 | Remington, Tori | Review Hartford R&Os to TCC's and Lujan's discovery requests and email S.Hershey, L.Casale, and T.Schiavoni re same | 0.2 | 91.00 |
| 12/16/21 | Remington, Tori | Review D.W. sealed correspondence (.5); research re pending litigation (.2); email P.Topper and A.Remming re same (.1) | 0.8 | 364.00 |
| 12/16/21 | Remington, Tori | Review Insurers' notice of deposition of Coalition | 0.1 | 45.50 |
| 12/16/21 | Remington, Tori | Confer with P.Topper re Kosnoff communications timeline and remedy re same | 0.1 | 45.50 |
| 12/16/21 | Remington, Tori | Review J.Lauria letter re Kosnoff communications | 0.2 | 91.00 |
| 12/16/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and P. Topper re PSZJ sanctions letter | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/16/21 | Remming, Andrew | Correspondence (4x) w/ T. Remington, S. Hershey and D. Azer re: deposition and document production issue | 0.1 | 87.50 |
| 12/17/21 | Remington, Tori | Review motions re Kosnoff communications and related filings re Kosnoff communications (.4); draft timeline re same and email P.Topper (.2) | 0.6 | 273.00 |
| 12/17/21 | Remington, Tori | Email B.Cornely and M.Leyh re identification of expert rebuttal reports (.1); review reports re same (.6) | 0.7 | 318.50 |
| 12/17/21 | Remington, Tori | Email J.Thomas re Debtors' notice of rebuttal expert reports (.1); review, revise and finalize notice of rebuttal expert reports (.3); coordinate filing of same (.1); email participating parties re same (.1) | 0.6 | 273.00 |
| 12/17/21 | Remington, Tori | Review December 17 notices of deposition and notice of subpoena re same | 0.3 | 136.50 |
| 12/17/21 | Remming, Andrew | Review TCC 30b6 depo notice for the Coalition | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Review updated depo tracker | 0.1 | 87.50 |
| 12/19/21 | Remming, Andrew | Review Pfau/Zalkin letter re voting | 0.1 | 87.50 |
| 12/19/21 | Remming, Andrew | Review TCC amended R&Os to Debtors first document request | 0.2 | 175.00 |
| 12/19/21 | Remington, Tori | Emails to A.Zegger and R.Telemi re Insurers' deposition notices (.4); review insurer deposition notices and draft summary of same (1.6) | 2.0 | 910.00 |
| 12/20/21 | Topper, Paige | Call with R. Tiedemann re: testifying experts in connection w/ plan confirmation | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Further review drafts of objection to certain insurers' motion to modify confirmation scheduling order. | 0.8 | 448.00 |
| 12/20/21 | Topper, Paige | Review notice of appeal re: discovery ruling re: Verus dispute. | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Review joint motion in bar date Third Circuit appeal to stay appeal. | 0.1 | 56.00 |
| 12/20/21 | Abbott, Derek C. | Attend Azer deposition | 6.7 | 6,666.50 |
| 12/20/21 | Remming, Andrew | Review Zalkin/Pfau amended 30b6 notice to Coalition | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/21 | Remming, Andrew | Review draft motion to stay Century bar date appeal and further correspondence re same w/ D. Kim and T. Remington | 0.3 | 262.50 |
| 12/20/21 | Remming, Andrew | Correspondence (4x) w/ D. Abbott, L. Baccash and T. Remington re bar date appeal and motion to stay re same | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Additional correspondence (5x) re motion to stay bar date appeal w/ R. Remington, D. Abbott, and D. Kim | 0.1 | 87.50 |
| 12/20/21 | Remington, Tori | Review third circuit rules re motions for extension (.3); review century term sheet (.8); draft summary re same and email D.Abbott, A.Remming and P.Topper re same (.2); email W&C re same (.1); review and revise joint motion to stay appeal and send to D.Abbott for final approval (.4); email P.Topper re same (.1); emails to D.Kim re Century sign-off (.2); email D.Kim re same (.1); finalize same and coordinate filing of joint motion (.2); email L.Baccash re same (.1) | 2.4 | 1,092.00 |
| 12/20/21 | Remington, Tori | Attend, in part, Adrian Azer deposition | 2.1 | 955.50 |
| 12/20/21 | Remington, Tori | Review revised notices of deposition and revise deposition tracker re same (.6); emails (x2) to participating parties re deposition tracker, depositions, and deposition logistics (.2) | 0.8 | 364.00 |
| 12/20/21 | Remington, Tori | Email B.Cornely re RCAHC RFP's to Debtors' requests (.1); review NOS re Coalition's responses to Insurers' discovery requests and email B.Cornely re same (.1) | 0.2 | 91.00 |
| 12/20/21 | Remington, Tori | Email L. Baccash, M. Linder, C. Tuffey and T. Smith re Appellants' brief re Sidley appeal (.1); review Appellants' brief re Sidley appeal (.5) | 0.6 | 273.00 |
| 12/20/21 | Leyh, Meghan | Revise and file Joint Motion to Stay Appeal in Third Circuit bar date appeal | 0.3 | 103.50 |
| 12/20/21 | Remming, Andrew | Review email from T. Remington re Coalition depo | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Correspondence (2x) w/ L. Baccash and D. Abbott re bar date appeal motion to extend deadline to file response brief | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Review email from T. Remington re bar date appeal | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/21/21 | Remming, Andrew | Review email from D. Abbott re Kosnoff tweets | 0.1 | 87.50 |
| 12/21/21 | Remington, Tori | Email L.Baccash, R.Gorsich and D.Kim re bar date appeal re motion to stay appeal | 0.1 | 45.50 |
| 12/21/21 | Remington, Tori | Attend, in part, Coalition deposition | 4.0 | 1,820.00 |
| 12/21/21 | Remington, Tori | Emails to B.Cornely re TCC's amended objections and responses to notices of deposition to Century | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Review notice of appeal re Verus discovery disputes (.1); email S.RChurchill re same (.1) | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Confer with D.Abbott re Joint motion to stay bar date appeal | 0.1 | 45.50 |
| 12/21/21 | Remington, Tori | Call Third Circuit clerk re joint motion to stay appeal re bar date appeal | 0.1 | 45.50 |
| 12/21/21 | Remington, Tori | Email G.Verbano re Coalition deposition | 0.1 | 45.50 |
| 12/21/21 | Abbott, Derek C. | Call w/Remington re: joint motion to stay bar date appeal | 0.1 | 99.50 |
| 12/21/21 | Abbott, Derek C. | Call w/Schiavoni re: Kosnoff tweets issues | 0.2 | 199.00 |
| 12/21/21 | Remming, Andrew | Correspondence (2x) w/ J. Thomas and J. O'Neill re: discovery issue | 0.1 | 87.50 |
| 12/22/21 | Topper, Paige | Review draft responses to written deposition requests to TCC (.6); email to R. Tiedemann, A. Hammond, S. Hershey, D. Abbott and T. Remington re: same (.1). | 0.7 | 392.00 |
| 12/22/21 | Remming, Andrew | Review Whittman depo transcript (12/7 depo) | 1.3 | 1,137.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) w/ M. Andolina and L. Baccash re Debtors' and TCC's voting discovery | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Email exchange w/ D. Abbott re bar date appeal; review email from L. Baccash re same | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review email from R. Tiedemann re TCC discovery re voting | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) re TCC discovery re voting w/ P. Topper and D. Abbott | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) re bar date appeal brief w/ L. Baccash and P. Topper | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/21 | Remington, Tori | Emails to M.Leyh and J.Thomas re voting depositions and transcripts re same | 0.3 | 136.50 |
| 12/22/21 | Remington, Tori | Review Century/Insurers' notices of discovery and email E.Rosenberg, K.McDonald and S.Hershey re same | 0.4 | 182.00 |
| 12/22/21 | Remington, Tori | Research re voting discovery and email P.Topper re same (.9); research further re same and email P.Topper (.3) | 1.2 | 546.00 |
| 12/22/21 | Abbott, Derek C. | Call to McCollum re: Kosnoff tweet issues | 0.3 | 298.50 |
| 12/22/21 | Abbott, Derek C. | Call to Delaware ODC re: Kosnoff tweet issues | 0.1 | 99.50 |
| 12/22/21 | Abbott, Derek C. | Call to Wilks re: Kosnoff tweet issues | 0.1 | 99.50 |
| 12/22/21 | Abbott, Derek C. | Call w/Wilks re: Kosnoff tweet issues | 0.2 | 199.00 |
| 12/22/21 | Remming, Andrew | Review emails (2x) re TCC depo notices from J. O'Neill | 0.1 | 87.50 |
| 12/23/21 | Topper, Paige | Call with R. Tiedemann re: Debtors' responses to TCC written discovery (.1); call with T. Remington re: service of same (.1). | 0.2 | 112.00 |
| 12/23/21 | Topper, Paige | Call with T. Remington re: Third Circuit bar date appeal brief and abuse survivor correspondence. | 0.4 | 224.00 |
| 12/23/21 | Remming, Andrew | Review Whittman 12/7 deposition transcript | 1.0 | 875.00 |
| 12/23/21 | Remming, Andrew | Review opposition of law firms to Century's proposed order re Verus | 0.1 | 87.50 |
| 12/23/21 | Remming, Andrew | Review draft of Debtors' response to TCC deposition by written questions | 0.3 | 262.50 |
| 12/23/21 | Remming, Andrew | Review Century reply brief re Sidley appeal | 0.4 | 350.00 |
| 12/23/21 | Remington, Tori | Emails (x2) to Counsel Press re responsive brief re third circuit bar date appeal (.2); confer with Counsel Press re same (.1) | 0.3 | 136.50 |
| 12/23/21 | Remington, Tori | Confer with P.Topper re Third Circuit bar date brief, supplemental declaration re Morris Nichols retention application, and Debtors' response to TCC's deposition and service email re same | 0.4 | 182.00 |
| 12/23/21 | Abbott, Derek C. | Call w/Schwartz re Kosnoff tweet issues | 0.3 | 298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/21 | Remming, Andrew | Review Slater responses and objections to discovery and email from T. Remington re: discovery issues | 0.1 | 87.50 |
| 12/23/21 | Remington, Tori | Call with P. Topper re: service Debtors' responses to TCC written discovery | 0.1 | 45.50 |
| 12/26/21 | Remming, Andrew | Review notice of appeal re Verus discovery order | 0.1 | 87.50 |
| 12/26/21 | Remming, Andrew | Review TCC amended responses to 30b6 deposition notice (TCJC) | 0.2 | 175.00 |
| 12/26/21 | Remming, Andrew | Review TCC amended response to 30b6 deposition notice (Century) | 0.2 | 175.00 |
| 12/26/21 | Remming, Andrew | Review email from L. Rogowsky re complaints | 0.1 | 87.50 |
| 12/27/21 | Topper, Paige | Research re: voting discovery (.6); email to S. Hershey and T. Remington re: same (.1). | 0.7 | 392.00 |
| 12/27/21 | Topper, Paige | Call with T. Remington re: response brief and certifications for same in Third Circuit bar date appeal. | 0.1 | 56.00 |
| 12/27/21 | Topper, Paige | Further call with T. Remington re: appellee brief in Third Circuit bar date appeal. | 0.1 | 56.00 |
| 12/27/21 | Topper, Paige | Call with D. Abbott re: brief in Third Circuit bar date appeal. | 0.1 | 56.00 |
| 12/27/21 | Topper, Paige | Further call with D. Abbott and T. Remington re: appellee brief in Third Circuit bar date appeal. | 0.1 | 56.00 |
| 12/27/21 | Hare, Cherie L. | Emails with T. Remington and P. Topper re efiling Appellees' Brief; prep and efile brief in the Third Circuit; confirm filing with T. Remington and P. Topper. | 0.3 | 100.50 |
| 12/27/21 | Topper, Paige | Review and provide comments to deposition tracker. | 0.4 | 224.00 |
| 12/27/21 | Topper, Paige | Call with T. Remington re: confirmation deposition tracker, pro se motion to file late claim, abuse survivor correspondence. | 0.4 | 224.00 |
| 12/27/21 | Topper, Paige | Review draft appellee response brief for Third Circuit bar date appeal. | 1.5 | 840.00 |
| 12/27/21 | Topper, Paige | Call with T. Remington re: Third Circuit bar date appeal notices of appearance (.1); review draft email from T. Remington to M. Linder, J. Lauria and M. Andolina re: same (.1). | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/21 | Abbott, Derek C. | Review draft 3rd Circuit brief re: bar date (.5); call w/P. Topper re: same (.1); call w/ P. Topper and T. Remington re: same (.1) | 0.7 | 696.50 |
| 12/27/21 | Remming, Andrew | Review email from A. Gollman re notice of appeal | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and T. Remington re: bar date appeal | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Review update from T. Remington re deposition schedule | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Review order from Third Circuit and correspondence w/ T. Remington and M. Linder re: same | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Review analysis re TCC deposition from S. Hershey | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Review email from T. Remington re text order from Third Circuit | 0.1 | 87.50 |
| 12/27/21 | Remming, Andrew | Review emails from M. Andolina, D. Abbott, G. Kurtz and S. Hershey re TCC deposition | 0.1 | 87.50 |
| 12/27/21 | Remington, Tori | Review joint motion for stay re bar date appeal and email L.Baccash and D.Kim re same (.2); review appellee answering brief re bar date appeal and email P.Topper re same (.8); review Third Circuit appellate rules re briefs and email P.Topper re same (.2); draft certifications re Third Circuit rules and send to C.Tuffey for review (.1); email certifications to D.Abbott for review (.1); review and finalize appellee brief re bar date appeal and coordinate filing of same (.2); email C.Tuffey re same (.1); email Counsel Press re same (.1) | 1.8 | 819.00 |
| 12/27/21 | Remington, Tori | Email G.Matthews re December 29 TCC deposition | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Revise deposition tracker and email S.Hershey, M.Jaode, J.Thomas, R.Demoulin, and P.Topper re same (.4); email all participating parties re same (.1) | 0.5 | 227.50 |
| 12/27/21 | Remington, Tori | Email S.RChurchill re December 30th depositions | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/21 | Remington, Tori | Email J.Hallowell, L.Rizzo, P.Topper and S.Hershey re Slater, Andrew and Rothweiler depositions and revisions to deposition tracker re same | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Confer with P.Topper re Third Circuit bar date appeal order re notices of appearance | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Email P.Topper re Third Circuit bar date appeal order re notices of appearance and research rules re same (.2); email C.Tuffey, T.Smith, J.Lauria, M.Linder, and M.Andolina re same (.1); email M.Linder and L.Baccash re notices of appearance re Third Circuit bar date appeal (.1) | 0.4 | 182.00 |
| 12/27/21 | Remington, Tori | Calls (x2) with P.Topper re appellee brief re Third Circuit bar date appeal | 0.2 | 91.00 |
| 12/27/21 | Remington, Tori | Call with D.Abbott and P.Topper re appellee brief re bar date appeal | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Confer with P.Topper re deposition tracker and depositions | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Confer with P.Topper re Third Circuit bar date order re notices of appearance, Third Circuit appellate brief, and sealed abuse survivor correspondence | 0.4 | 182.00 |
| 12/27/21 | Remington, Tori | Review amended notice of appeal of Krause & Kinsman et al. v. Century Indemnity re discovery order | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Review Century's subpoena of M.Averall to produce documents | 0.1 | 45.50 |
| 12/27/21 | Topper, Paige | Confer with T. Remington re deposition tracker and depositions | 0.1 | 56.00 |
| 12/28/21 | Topper, Paige | Emails with D. Abbott re: sponsor forms for W&C attorneys re: Third Circuit bar date appeal. | 0.1 | 56.00 |
| 12/28/21 | Topper, Paige | Research re: fact witness (.6); email to D. Abbott and D. Culver re: same (.1). | 0.7 | 392.00 |
| 12/28/21 | Topper, Paige | Call with S. Hershey re: voting discovery (.1); email from S. Hershey re: same (.1). | 0.2 | 112.00 |
| 12/28/21 | Remming, Andrew | Review updated deposition tracker | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review Third Circuit bar date appeal brief | 0.7 | 612.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/28/21 | Remming, Andrew | Correspondence (3X) re Third Circuit filing w/ C. Tuffey, P. Topper and D. Abbott | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review email from T. Remington re deposition tracker | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review email from D. Culver re TCC document review | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and T. Remington re: voting discovery | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review email from T. Remington re TCC deposition | 0.1 | 87.50 |
| 12/28/21 | Remington, Tori | Review Third Circuit rules re holidays, computation of time and email C.Tuffey re same | 0.2 | 91.00 |
| 12/28/21 | Remington, Tori | Calls (x2) with P.Topper re Third Circuit bar date appellee brief | 0.1 | 45.50 |
| 12/28/21 | Topper, Paige | Calls (x2) with T. Remington re Third Circuit bar date appellee brief | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Review and revise RFPs and ROGs to TCC re: voting discovery. | 1.1 | 616.00 |
| 12/29/21 | Topper, Paige | Call with T. Remington re: voting discovery requests for plaintiffs' firms. | 0.4 | 224.00 |
| 12/29/21 | Topper, Paige | Further call with T. Remington re: voting discovery requests. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Review service list for voting discovery (.1); call with J. Weyand re: same (.2). | 0.3 | 168.00 |
| 12/29/21 | Topper, Paige | Call with A. Remming re: voting discovery and service of same. | 0.4 | 224.00 |
| 12/29/21 | Topper, Paige | Further call with T. Remington re: interrogatories to Plaintiffs' firms re: voting. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Review and revise requests for production of Roman Catholic Ad Hoc Committee (.5); email to S. Hershey and T. Remington re: same (.1). | 0.6 | 336.00 |
| 12/29/21 | Topper, Paige | Further call with T. Remington re: voting discovery on plaintiffs' firms. | 0.3 | 168.00 |
| 12/29/21 | Topper, Paige | Review letter from S. Gurvitz re: vote tabulation request. | 0.1 | 56.00 |
| 12/29/21 | Loughnane, Brian | Emails w/ T. Remington re: RFPs to plaintiff firms re: voting | 0.1 | 45.50 |
| 12/29/21 | Loughnane, Brian | Review T. Remington email re: RFPs to plaintiff firms re: voting | 0.1 | 45.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/21 | Loughnane, Brian | Prepare RFPs to 30 plaintiffs firms re: voting | 2.2 | 1,001.00 |
| 12/29/21 | Loughnane, Brian | Follow up email to T. Remington re: RFPs to plaintiff firms re: voting | 0.1 | 45.50 |
| 12/29/21 | Loughnane, Brian | Draft entry of appearance for M. Linder and J. Lauria re: Third Circuit Bar Date Appeal | 0.3 | 136.50 |
| 12/29/21 | Loughnane, Brian | Revise Herman and Paul Mones RFPs re: voting (.3); send same to T. Remington (.1) | 0.4 | 182.00 |
| 12/29/21 | Loughnane, Brian | Correspond w/ T. Remington & S. Rogers Churchill re: W&C revisions to plaintiff firm ROGs and RFPs re: voting | 0.1 | 45.50 |
| 12/29/21 | Topper, Paige | Call with T. Remington re: voting discovery requests. | 0.3 | 168.00 |
| 12/29/21 | Topper, Paige | Call with S. Hershey re: voting discovery. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Call with T. Remington, J. Weyand, S. Churchill and B. Loughnane re: voting discovery on plaintiffs' firms. | 0.2 | 112.00 |
| 12/29/21 | Loughnane, Brian | Call w/ P. Topper, T. Remington, J. Weyand, and S. Rogers Churchill re: incorporating W&C comments to ROGs and RFPs to plaintiff firms re: voting | 0.2 | 91.00 |
| 12/29/21 | Loughnane, Brian | Incorporate W&C comments into ROGs and RFPs to plaintiff firms re: voting | 1.7 | 773.50 |
| 12/29/21 | Loughnane, Brian | Further revise RFPs to plaintiff firms (.3); send same to T. Remington (.1) | 0.4 | 182.00 |
| 12/29/21 | Topper, Paige | Review and finalize requests on Roman Catholics Ad Hoc Committee (.4); review and finalize fourth RFPs and ROGs to TCC (.6); review and finalize RFPs and ROGs for plaintiffs' firms (2.1). | 3.1 | 1,736.00 |
| 12/29/21 | Rogers Churchill, Sophie | Draft voting interrogatories re: plaintiffs firms (30) and revise same pursuant to W&C comments | 7.9 | 3,594.50 |
| 12/29/21 | Abbott, Derek C. | Call w/Andolina re: voting discovery and service of same | 0.1 | 99.50 |
| 12/29/21 | Hare, Cherie L. | Emails with P. Topper re edits to and efiling of January 4 hearing agenda (.2); edit and efile agenda (.2); obtain as-filed agenda and email to P. Topper and to Omni for service (.1) | 0.5 | 167.50 |
| 12/29/21 | Remming, Andrew | Review draft discovery re voting issues | 0.6 | 525.00 |

43

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/29/21 | Remming, Andrew | Review and edit draft interrogatories to TCC re voting | 0.4 | 350.00 |
| 12/29/21 | Remming, Andrew | Review draft requests to Catholic ad hoc committee | 0.4 | 350.00 |
| 12/29/21 | Remming, Andrew | Call with P Topper re voting discovery | 0.4 | 350.00 |
| 12/29/21 | Remming, Andrew | Review letter from S Gurvitz re voting discovery | 0.2 | 175.00 |
| 12/29/21 | Remming, Andrew | Review TCC RFPs to Debtors (dated 12/29) | 0.3 | 262.50 |
| 12/29/21 | Remming, Andrew | Review email from J. O'Neill re discovery requests to UMAHC | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Emails w/ P. Topper re voting discovery | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Review emails (2x) from J. O'Neill re: TCC discovery | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Correspondence (5X) re discovery issues including voting issues w/ P. Topper, S. Churchill, T. Remington | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Correspondence (2x) w/ R. Amores and T. Remington re: PI Firm/RCAHC discovery | 0.1 | 87.50 |
| 12/29/21 | Remington, Tori | Email D.Abbott re December 29 TCC Deposition | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Emails to C.Hare re notices of depositions (.2); email C.Cundra, J.Weyand, B.Loughnane and S.RChurchill re voting discovery (.1) | 0.3 | 136.50 |
| 12/29/21 | Remington, Tori | Review TCC's discovery requests to Chubb, Zurich, United Methodist, and Century re: settlements | 1.1 | 500.50 |
| 12/29/21 | Remington, Tori | Email S.RChurchill and B.Loughnane re Third Circuit bar date appeal entries of appearance (.1); review and revise same and send to C.Tuffey for review (.1) | 0.2 | 91.00 |
| 12/29/21 | Remington, Tori | Email J.Weyand, S.RChurchill and B.Loughnane re revisions to Debtors' ROGs and RFPs to numerous parties (.1); review revisions to RFPs and ROGs from S.Hershey and email J.Weyand, S.RChurchill, B.Loughnane and P.Topper re same (.2) | 0.3 | 136.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/29/21 | Remington, Tori | Email S.Hershey re revisions to ROGs and RFPs re Plaintiffs firms (.1); Review and revise Debtors' ROGs and RFPs to 31 parties and email/serve parties re same (3.5); email IT Lit Support re sharefile link re same (.1) | 3.7 | 1,683.50 |
| 12/29/21 | Remington, Tori | Confer with P.Topper re voting discovery | 0.4 | 182.00 |
| 12/29/21 | Remington, Tori | Further confer with P.Topper re voting discovery | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Further confer with P.Topper re revisions to voting discovery | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Further confer with P.Topper re additional revisions to voting discovery on plaintiffs firms | 0.3 | 136.50 |
| 12/29/21 | Remington, Tori | Confer with P.Topper, S.RChurchill, J.Weyand, and B.Loughnane re voting discovery | 0.2 | 91.00 |
| 12/29/21 | Remington, Tori | Call with P.Topper re voting discovery requests | 0.3 | 136.50 |
| 12/29/21 | Weyand, Jonathan | Review Plaintiffs' firms' Rule 2019 statements for discovery service (1.0); research re: same (0.8); call w/ T. Remington re: same (0.1); call w/ P. Topper re: same (0.2); emails w/ T. Remington and P. Topper re: same (0.2). | 2.3 | 1,046.50 |
| 12/29/21 | Weyand, Jonathan | Review proposed revisions to requests for production and interrogatories to certain plaintiffs' firms (0.2); call w/ P. Topper, T. Remington, B. Loughnane, and S. Rogers-Churchill re: same (0.2); revise x20 documents re: same (1.5); call w/ T. Remington re: same (0.1). | 2.0 | 910.00 |
| 12/29/21 | Remington, Tori | Correspond w/ B. Loughnane & S. Rogers Churchill re: W&C revisions to plaintiff firm ROGs and RFPs re: voting | 0.1 | 45.50 |
| 12/29/21 | Rogers Churchill, Sophie | Correspond w/ B. Loughnane & T. Remington re: W&C revisions to plaintiff firm ROGs and RFPs re: voting | 0.1 | 45.50 |
| 12/29/21 | Loughnane, Brian | Call with T. Remington, J. Weyand, S. Churchill and P. Topper re: voting discovery on plaintiffs' firms. | 0.2 | 91.00 |
| 12/29/21 | Rogers Churchill, Sophie | Call with T. Remington, J. Weyand, B. Loughnane and P. Topper re: voting discovery on plaintiffs' firms. | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/21 | Remington, Tori | Call w/ J. Weyand re: Plaintiffs' firms' Rule 2019 Statements for discovery service | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Call w/ J. Weyand re: proposed revisions to requests for production and interrogatories to certain plaintiffs' firms | 0.1 | 45.50 |
| 12/30/21 | Topper, Paige | Call with T. Remington re: voting discovery requests and supplemental expert reports. | 0.3 | 168.00 |
| 12/30/21 | Topper, Paige | Emails with S. Hershey and T. Remington re: voting discovery requests served on Debtors. | 0.2 | 112.00 |
| 12/30/21 | Topper, Paige | Call with S. Hershey re: 30(b)(6) notices of deposition re: voting discovery. | 0.1 | 56.00 |
| 12/30/21 | Remming, Andrew | Review Azer depo transcript | 1.4 | 1,225.00 |
| 12/30/21 | Remming, Andrew | Review email from P. Topper re RCAHC discovery | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Emails w/ T. Remington re depo transcripts | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Correspondence (2x) w/ C. Tuffey and T. Remington re: Third Circuit filings | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Review analysis from S. Hershey re 30b6 depositions | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Review email from T. Remington re PI firm discovery request from Debtors | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Emails w/ T. Remington re Azer deposition | 0.1 | 87.50 |
| 12/30/21 | Remington, Tori | Email participating parties re debtors' voting discovery | 0.1 | 45.50 |
| 12/30/21 | Remington, Tori | Review deposition transcripts re plan confirmation and email A.Remming and P.Topper re same | 0.3 | 136.50 |
| 12/30/21 | Remington, Tori | Email C.Tuffey re Third Circuit bar date appeal entries of appearance | 0.1 | 45.50 |
| 12/30/21 | Remington, Tori | Confer with P.Topper re voting discovery requests and supp. expert reports | 0.3 | 136.50 |
| 12/31/21 | Topper, Paige | Call with S. Hershey re: 30(b)(6) deposition notices for voting discovery. | 0.1 | 56.00 |
| 12/31/21 | Topper, Paige | Call with T. Remington re: deposition notices for RCAHC, TCC and Plaintiffs' firms. | 0.2 | 112.00 |
| 12/31/21 | Topper, Paige | Call with T. Remington re: deposition notice to TCC. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/31/21 | Topper, Paige | Draft 30(b)(6) notices of depositions for Plaintiffs' firms, TCC and RCAHC (3.4); revise and finalize same for filing and service (2.2). | 5.6 | 3,136.00 |
| 12/31/21 | Topper, Paige | Call with D. Abbott re: voting discovery and email from abuse survivor re: ballot. | 0.2 | 112.00 |
| 12/31/21 | Hare, Cherie L. | Emails with P . Topper re efiling notices of deposition (.2); emails with J. Bower re same (.2); prepare and efile several notices (.4); obtain as-filed copies of same and email to P. Topper (.2) | 1.0 | 335.00 |
| 12/31/21 | Abbott, Derek C. | Call w/Topper re: voting discovery and email re: ballot from survivor | 0.2 | 199.00 |
| 12/31/21 | Remming, Andrew | Review discovery requests directed to RCAHC, TTC, Zalkin for debtors | 0.5 | 437.50 |
| 12/31/21 | Remming, Andrew | Review Zurich and Zalkin/Phau discovery requests directed to Debtors, RCAHC and TTC | 0.2 | 175.00 |
| 12/31/21 | Remming, Andrew | Review Debtors' 30b6 notice to Mitchell Garabedian | 0.2 | 175.00 |
| 12/31/21 | Remming, Andrew | Review Debtors 30b6 notice to RCAHC | 0.1 | 87.50 |
| 12/31/21 | Remming, Andrew | Review TCC discovery requests to Century, Zurich, UMAHC | 0.5 | 437.50 |
| 12/31/21 | Remming, Andrew | Review RCAHC discovery requests to Debtors, Zurich, Century, Hartford | 0.2 | 175.00 |
| 12/31/21 | Remming, Andrew | Correspondence (3X) re 30b6 depos w/ R. Gorsich, M. Andolina | 0.1 | 87.50 |
| 12/31/21 | Remming, Andrew | Review numerous emails from T. Remington re 30b6 notices to PI firms | 0.1 | 87.50 |
| 12/31/21 | Remming, Andrew | Review Debtors 30b6 depo notice to TCC | 0.2 | 175.00 |
| 12/31/21 | Remington, Tori | Draft TCC discovery requests and email P.Topper for review (.4); email S.Hershey re same (.1) | 0.5 | 227.50 |
| 12/31/21 | Remington, Tori | Review and prep Debtors' notices of deposition re voting discovery and email/serve counsel to parties re same | 1.4 | 637.00 |
| 12/31/21 | Remington, Tori | Email participating parties re Debtors' notices of deposition re voting discovery | 0.2 | 91.00 |
| 12/31/21 | Remington, Tori | Call with P. Topper re: deposition notices for RCAHC, TCC and Plaintiffs' firms. | 0.2 | 91.00 |
| 12/31/21 | Remington, Tori | Call with P. Topper re: deposition notice to TCC. | 0.1 | 45.50 |

|  | | **Total** | **223.5** | **143,362.50** |
|---|---|---|---|---|

**Task Code:** B300 Court Hearings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Topper, Paige | Call with M. Leyh re: amended agenda re: December 2 hearing. | 0.1 | 56.00 |
| 12/01/21 | Topper, Paige | Review and revise amended agenda for December 2. | 0.3 | 168.00 |
| 12/01/21 | Walker, Valerie | Review and respond to email from P. Topper re: Dec. 2 amended agenda (.1); prepare and efile Notice of Amended Agenda of Matters Scheduled for Hearing on December 2, 2021, at 10:00 A.M. (ET) and forward as-filed document to Omni for service (.2) | 0.3 | 100.50 |
| 12/01/21 | Rogers Churchill, Sophie | Confer with T. Remington re: 12/2 hearing and agenda, confirmation depositions, and confirmation | 0.2 | 91.00 |
| 12/01/21 | Leyh, Meghan | Revise Agenda for January 24 hearing | 0.3 | 103.50 |
| 12/01/21 | Leyh, Meghan | Draft Amended Agenda for Dec. 2 hearing | 0.2 | 69.00 |
| 12/01/21 | Leyh, Meghan | Call with P. Topper re: Amended Agenda for Dec. 2 hearing | 0.1 | 34.50 |
| 12/01/21 | Leyh, Meghan | Revise and circulate Amended Agenda for Dec. 2 hearing to P. Topper and T. Remington | 0.1 | 34.50 |
| 12/01/21 | Remington, Tori | Email W&C, Haynes & Boone and BSA clients re December 2 hearing | 0.2 | 91.00 |
| 12/01/21 | Remington, Tori | Email M.Leyh re December 2 agenda (.1); review same (.2) | 0.3 | 136.50 |
| 12/01/21 | Remington, Tori | Email S.RChurchill re December 2 hearing | 0.1 | 45.50 |
| 12/01/21 | Remming, Andrew | Office conf w/ P. Topper re agenda for 12/2 hearing and 12/2 depos | 0.2 | 175.00 |
| 12/01/21 | Remming, Andrew | Emails w/ D. Abbott and J. Lauria re 12/2 hearing | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Review email from T. Remington re 12/2 hearing | 0.1 | 87.50 |
| 12/01/21 | Remington, Tori | Confer with S. Rogers Churchill re: 12/2 hearing and agenda, confirmation depositions, and confirmation | 0.2 | 91.00 |
| 12/01/21 | Topper, Paige | Office conf w/ A. Remming re agenda for 12/2 hearing and 12/2 depos | 0.2 | 112.00 |
| 12/02/21 | Topper, Paige | Attend discovery hearing (in part). | 2.5 | 1,400.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/02/21 | Topper, Paige | December 2 hearing preparation (.3); review second amended agenda re: same (.1) | 0.4 | 224.00 |
| 12/02/21 | Topper, Paige | Emails with M. Leyh and T. Remington re: amended agenda for December 6 hearing. | 0.1 | 56.00 |
| 12/02/21 | Abbott, Derek C. | Attend December 2 discovery hearing | 3.5 | 3,482.50 |
| 12/02/21 | Leyh, Meghan | Draft Second Amended Agenda for Dec. 2 hearing | 0.2 | 69.00 |
| 12/02/21 | Leyh, Meghan | Revise Amended Agenda for December 6 hearing (.2); email to Chambers re: same (.1) | 0.3 | 103.50 |
| 12/02/21 | Leyh, Meghan | Further revise Agenda for Dec. 6 hearing with Bern motion | 0.1 | 34.50 |
| 12/02/21 | Leyh, Meghan | Email G. Matthews re: Dec. 2 hearing transcript | 0.1 | 34.50 |
| 12/02/21 | Leyh, Meghan | Email draft agenda for Dec. 6 hearing to L. Baccash, B. Warner, M. Linder, J. Lauria | 0.1 | 34.50 |
| 12/02/21 | Leyh, Meghan | File Agenda for December 6 hearing (.1); email agenda for Dec. 6 hearing to Chambers and Omni (.1) | 0.2 | 69.00 |
| 12/02/21 | Leyh, Meghan | Draft Amended Agenda for Dec. 2 hearing | 0.2 | 69.00 |
| 12/02/21 | Remington, Tori | Email M.Leyh re December 6 agenda | 0.1 | 45.50 |
| 12/02/21 | Remington, Tori | Confer with P.Topper re December 6 agenda, depositions, etc. | 0.1 | 45.50 |
| 12/02/21 | Remming, Andrew | Review agenda for 12/2 hearing and correspondence (4x) w/ J. Lauria, D. Abbott and L. Baccash re same | 0.1 | 87.50 |
| 12/02/21 | Topper, Paige | Confer with T. Remington re December 6 agenda, depositions, etc. | 0.1 | 56.00 |
| 12/03/21 | Topper, Paige | Review and provide comments to amended agenda for December 6 hearing (.2); confer with M. Leyh re: same (.1). | 0.3 | 168.00 |
| 12/03/21 | Leyh, Meghan | Revise Amended Agenda for December 6 hearing | 0.2 | 69.00 |
| 12/03/21 | Leyh, Meghan | Confer with P. Topper re: Amended Agenda for Dec. 6 hearing (.1); revise same (.1) | 0.2 | 69.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/03/21 | Leyh, Meghan | File Amended Agenda for Dec. 6 hearing (.1); email chambers and Omni re: same (.1) | 0.2 | 69.00 |
| 12/03/21 | Leyh, Meghan | Email Reliable re: Amended Agenda binder for Dec. 6 hearing | 0.1 | 34.50 |
| 12/03/21 | Leyh, Meghan | Draft Second Amended Agenda for Dec. 6 hearing | 0.2 | 69.00 |
| 12/03/21 | Remming, Andrew | Review transcript from 12/2 hearing | 0.8 | 700.00 |
| 12/05/21 | Abbott, Derek C. | Call w/Lauria re hearing | 0.2 | 199.00 |
| 12/05/21 | Remington, Tori | Email W&C, Haynes Boone, and BSA board members re December 6 hearing | 0.2 | 91.00 |
| 12/06/21 | Topper, Paige | Review amended agenda for December 6 discovery teleconference (.2); call with M. Leyh re: revisions to same (.1). | 0.3 | 168.00 |
| 12/06/21 | Topper, Paige | Attend (in part) discovery conference. | 1.1 | 616.00 |
| 12/06/21 | Topper, Paige | Review and revise December 7 hearing agenda. | 0.3 | 168.00 |
| 12/06/21 | Abbott, Derek C. | Attend omni discovery/plan status hearing (in part) | 2.5 | 2,487.50 |
| 12/06/21 | Abbott, Derek C. | Conference call w/Andolina, Baccash, Hammond, Whitmann, Remming, Topper, Lauria, Kurtz, re: hearing results, task list re: same | 0.8 | 796.00 |
| 12/06/21 | Remington, Tori | Email L.Baccash and J.Lauria re December 6 hearing (.1); email C.Hare re same (.1) | 0.2 | 91.00 |
| 12/06/21 | Remington, Tori | Email P.Topper re December 6 agenda | 0.1 | 45.50 |
| 12/06/21 | Remington, Tori | Email C.Hare re December 6 hearing | 0.1 | 45.50 |
| 12/06/21 | Remington, Tori | Attend, in part, December 6 hearing and take notes re same | 3.5 | 1,592.50 |
| 12/06/21 | Leyh, Meghan | Call with P. Topper re: agenda changes (.1); revise Second Amended Agenda for Dec. 6 hearing and file same and email Chambers and Omni re: same (.5) | 0.6 | 207.00 |
| 12/06/21 | Leyh, Meghan | Prepare December 7 hearing binder | 0.2 | 69.00 |
| 12/06/21 | Leyh, Meghan | Review and respond to emails re: expedite transcript request; email to G. Matthews re: same | 0.1 | 34.50 |
| 12/06/21 | Leyh, Meghan | Draft Agenda for Dec. 7 hearing | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/21 | Remming, Andrew | Post-hearing strategy call w/ D. Abbott, P. Topper and W&C team | 0.8 | 700.00 |
| 12/06/21 | Remming, Andrew | Attend 12/6 hearing | 4.4 | 3,850.00 |
| 12/06/21 | Remming, Andrew | Tele w/ D. Abbott re 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Tele w/ D. Abbott and P. Topper re Whittman depo, 12/7 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Email exchange w/ D. Abbott re 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Review second amended agenda for 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Email exchange w/ I. Murphy re prep for 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Further email exchange w/ D. Abbott re 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Email exchange w/ J. O'Neill re agenda for 12/7 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Email exchange w/ P. Topper re transcript for 12/6 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Review draft hearing agenda for 12/7 hearing and email from P. Topper re same | 0.1 | 87.50 |
| 12/06/21 | Topper, Paige | Conference call w/Andolina, Baccash, Hammond, Whitmann, Remming, Abbott, Lauria, Kurtz, re: hearing results, task list re: same | 0.8 | 448.00 |
| 12/06/21 | Abbott, Derek C. | Tele w/ A. Remming re 12/6 hearing | 0.1 | 99.50 |
| 12/06/21 | Abbott, Derek C. | Tele w/ A. Remming and P. Topper re Whittman depo, 12/7 hearing | 0.1 | 99.50 |
| 12/06/21 | Topper, Paige | Tele w/ A. Remming and D. Abbott re Whittman depo, 12/7 hearing | 0.1 | 56.00 |
| 12/07/21 | Topper, Paige | Call with T. Remington re: agenda for December 7 hearing. | 0.2 | 112.00 |
| 12/07/21 | Topper, Paige | Emails with T. Remington and M. Leyh re: agenda for December 7 hearing. | 0.1 | 56.00 |
| 12/07/21 | Topper, Paige | Confer with M. Leyh re: amended agenda for December 7 | 0.1 | 56.00 |
| 12/07/21 | Topper, Paige | Review and revise Dec. 7 amended agenda (.1); confer with A. Remming re: same (.1). | 0.2 | 112.00 |
| 12/07/21 | Topper, Paige | Attend December 7 hearing. | 0.5 | 280.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/21 | Abbott, Derek C. | Attend Dec. 7 hearing | 0.5 | 497.50 |
| 12/07/21 | Remington, Tori | Review December 7 agenda and email M.Leyh and P.Topper re same | 0.2 | 91.00 |
| 12/07/21 | Remington, Tori | Email J.O'Neill re December 6 transcript | 0.1 | 45.50 |
| 12/07/21 | Remington, Tori | Email White & Case, Haynes Boone, and BSA client re December 7 hearing | 0.2 | 91.00 |
| 12/07/21 | Remington, Tori | Confer with P.Topper re December 7 agenda, depositions, etc. | 0.2 | 91.00 |
| 12/07/21 | Leyh, Meghan | Revise Agenda for Dec 7 hearing (.1); file Agenda for Dec. 7 hearing (.1); email Chambers and Omni re: same (.1) | 0.3 | 103.50 |
| 12/07/21 | Leyh, Meghan | Draft Amended Agenda for Dec. 7 hearing (.2); file same (.1); email Chambers and Omni re: same (.1) | 0.4 | 138.00 |
| 12/07/21 | Leyh, Meghan | Email to G. Matthews re: Dec. 7 hearing transcript | 0.1 | 34.50 |
| 12/07/21 | Remming, Andrew | Office conf. w/ P. Topper re agenda for 12/7 hearing | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Prepare for 12/7 hearing (.5); office conf w/ S. Rogers-Churchill re depos (.1) | 0.6 | 525.00 |
| 12/07/21 | Remming, Andrew | Attend 12/7 hearing | 0.5 | 437.50 |
| 12/07/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and S. Hershey re 12/6 transcript | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and M. Levy re 12/7 hearing | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Email I. Murphy re December 7 hearing prep | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Confer with P Topper re December amended agenda | 0.1 | 87.50 |
| 12/07/21 | Leyh, Meghan | Confer with P. Topper re: amended agenda for December 7 | 0.1 | 34.50 |
| 12/07/21 | Rogers Churchill, Sophie | Office conf w/ A. Remming re depos | 0.1 | 45.50 |
| 12/07/21 | Topper, Paige | Confer with A. Remming re December amended agenda | 0.1 | 56.00 |
| 12/08/21 | Remington, Tori | Email M.Leyh re December 14 agenda | 0.1 | 45.50 |
| 12/08/21 | Leyh, Meghan | Revise agenda for Dec. 14 omnibus hearing | 0.2 | 69.00 |
| 12/08/21 | Leyh, Meghan | Revise Confirmation agenda | 0.3 | 103.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/08/21 | Leyh, Meghan | Revise Agenda for Dec. 14 hearing | 0.1 | 34.50 |
| 12/08/21 | Leyh, Meghan | Draft Agenda for January 10, 2022 hearing | 0.3 | 103.50 |
| 12/08/21 | Leyh, Meghan | Further revise Agenda for Dec. 14 hearing | 0.1 | 34.50 |
| 12/08/21 | Leyh, Meghan | Further revise agenda for confirmation hearing | 0.2 | 69.00 |
| 12/09/21 | Topper, Paige | Review and revise December 14 hearing agenda (.4); call with B. Warner re: same (.2); confer with M. Leyh re: same (.1). | 0.7 | 392.00 |
| 12/09/21 | Topper, Paige | Call with A. Remming re: agenda for December 14 hearing, deposition schedule and plan supplement. | 0.3 | 168.00 |
| 12/09/21 | Topper, Paige | Emails with C. Batts re: December 10 hearing (.1); call with T. Remington re: agenda for same (.1). | 0.2 | 112.00 |
| 12/09/21 | Topper, Paige | Revise agenda for December 10 hearing and email to V. Walker re: filing and service of same. | 0.2 | 112.00 |
| 12/09/21 | Walker, Valerie | Review and respond to email from P. Topper re: Notice of Agenda of Matters Scheduled for Hearing on December 10 (.2); file and email Omni re: same (.1) | 0.3 | 100.50 |
| 12/09/21 | Topper, Paige | Email to C. Batts, L. Johnson and D. Abbott re: agenda for December 10 hearing. | 0.1 | 56.00 |
| 12/09/21 | Topper, Paige | Further review and revise December 14 hearing agenda and email to J. Lauria, M. Andolina, G. Kurtz, S. Hershey, B. Warner, L. Baccash, A. Remming, D. Abbott and T. Remington re: same. | 0.2 | 112.00 |
| 12/09/21 | Remington, Tori | Email White & Case, Haynes Boone, and BSA client re December 10 agenda | 0.2 | 91.00 |
| 12/09/21 | Remington, Tori | Email M.Hall and C.Hare re December 10 hearing | 0.1 | 45.50 |
| 12/09/21 | Leyh, Meghan | Revise Agenda for Dec. 14 hearing with TCC's Notice of hearing | 0.1 | 34.50 |
| 12/09/21 | Leyh, Meghan | Draft Notice of Hearing for R.B. letters for January omnibus hearing date | 0.4 | 138.00 |
| 12/09/21 | Leyh, Meghan | Revise Agenda for January Omnibus hearing | 0.3 | 103.50 |
| 12/09/21 | Leyh, Meghan | Confer with P. Topper re: Agenda for Dec. 14 hearing | 0.1 | 34.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | Leyh, Meghan | Revise agenda for Dec. 14th hearing (.1); email draft agenda to Chambers (.1) | 0.2 | 69.00 |
| 12/09/21 | Leyh, Meghan | Draft Agenda for Dec. 10th Court Ruling | 0.2 | 69.00 |
| 12/09/21 | Remming, Andrew | Correspondence (4x) re agenda for 12/14 hearing w/ P. Topper and C. Tuffey | 0.1 | 87.50 |
| 12/09/21 | Remming, Andrew | Call with P Topper re agenda for December 14 hearing, deposition schedule and plan supplement | 0.3 | 262.50 |
| 12/09/21 | Remington, Tori | Call with P. Topper re: agenda for December 10 hearing | 0.1 | 45.50 |
| 12/10/21 | Topper, Paige | Call with T. Remington re: revised agenda for December 14 omnibus hearing. | 0.1 | 56.00 |
| 12/10/21 | Topper, Paige | Emails with C. Tuffey re: revisions to agenda for December 14 (.1); call with C. Tuffey re: same (.1). | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Review and revise agenda for December 14 hearing (.4); confer with B. Cornely re: revisions to same (.2); emails with B. Warner and L. Baccash re: same (.1). | 0.7 | 392.00 |
| 12/10/21 | Topper, Paige | Email to L. Johnson and C. Batts re: December 14 hearing agenda. | 0.1 | 56.00 |
| 12/10/21 | Remington, Tori | Emails to M.Hall and C.Hare re December 10 hearing | 0.2 | 91.00 |
| 12/10/21 | Remington, Tori | Revise December 14 agenda and email P.Topper re same | 0.2 | 91.00 |
| 12/10/21 | Remington, Tori | Email J.O'Neill re December 10 hearing transcript | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Email J. Lauria, M. Linder, B. Warner and L. Baccash re December 10 hearing transcript | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Further review and revise December 14 agenda (.2); email B.Cornely re Debtors' objection to modified emergency motion re plan voting issues (.1) | 0.3 | 136.50 |
| 12/10/21 | Remington, Tori | Call with P.Topper re December 14 revised agenda | 0.1 | 45.50 |
| 12/10/21 | Remington, Tori | Attend December 10 hearing | 0.4 | 182.00 |
| 12/10/21 | Remming, Andrew | Review agenda for 12/10 hearing | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/21 | Remming, Andrew | Prepare for 12/10 hearing (.4); attend same (.4) | 0.8 | 700.00 |
| 12/10/21 | Remming, Andrew | Email to M. Leyh re 12/10 hearing | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Review email from J. O'Neill re 12/10 hearing transcript | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Email exchange w/ D. Abbott re 12/10 hearing | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Email exchange w/ I. Murphy re prep for 12/10 hearing | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Email exchange w/ P. Topper re adjournment of matters for 12/10 hearing | 0.1 | 87.50 |
| 12/10/21 | Cornely, Brendan | Confer with P. Topper re: revisions to agenda for December 14 hearing | 0.2 | 67.00 |
| 12/11/21 | Leyh, Meghan | Revise Amended Agenda for Dec. 14 hearing | 0.3 | 103.50 |
| 12/13/21 | Topper, Paige | Review and revise amended agenda for December 14 hearing (.3); call with D. Abbott re: same (.1). | 0.4 | 224.00 |
| 12/13/21 | Topper, Paige | Further review of amended agenda (.1); confer with M. Leyh re: revisions to same (.1). | 0.2 | 112.00 |
| 12/13/21 | Topper, Paige | Meeting with T. Remington re: second amended agenda and seventh mediator's report. | 0.3 | 168.00 |
| 12/13/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Second Amended Agenda re: December 14 hearing and file same | 0.3 | 100.50 |
| 12/13/21 | Remington, Tori | Emails to C.Hare and M.Hall re adversary proceedings and December 14 court hearing | 0.2 | 91.00 |
| 12/13/21 | Remington, Tori | Review and revise December 14 hearing agenda (.2); emails to B.Cornely and M.Leyh re same (.1) | 0.3 | 136.50 |
| 12/13/21 | Remington, Tori | Email W&C, Haynes Boone, and BSA board re December 14 hearing | 0.2 | 91.00 |
| 12/13/21 | Remington, Tori | Confer with P.Topper re second amended December 14 agenda | 0.1 | 45.50 |
| 12/13/21 | Remington, Tori | Draft second amended agenda for December 14 hearing and email P.Topper and M.Leyh re same | 0.4 | 182.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/21 | Remington, Tori | Confer with P.Topper re second amended December 14 agenda and Mediator's Report | 0.3 | 136.50 |
| 12/13/21 | Remington, Tori | Finalize second amended agenda and coordinate filing and service of same | 0.2 | 91.00 |
| 12/13/21 | Leyh, Meghan | Revise Amended Agenda for Dec. 14 hearing | 0.6 | 207.00 |
| 12/13/21 | Leyh, Meghan | Further revise Amended Agenda for Dec. 14 hearing | 0.3 | 103.50 |
| 12/13/21 | Leyh, Meghan | Review and respond to emails from Chambers re: orders to be entered | 0.2 | 69.00 |
| 12/13/21 | Leyh, Meghan | Email ITLitSupport re: BSA hearing transcripts | 0.2 | 69.00 |
| 12/13/21 | Remming, Andrew | Correspondence (5x) w/ P. Topper, D. Abbott, G. Kurtz and D. Kim re prep for 12/14 hearing | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Emails w/ T. Remington and M. Leyh re 12/14 hearing | 0.1 | 87.50 |
| 12/13/21 | Leyh, Meghan | Confer with P. Topper re: revisions to amended agenda | 0.1 | 34.50 |
| 12/13/21 | Abbott, Derek C. | Call w/P. Topper re: December 14 hearing agenda | 0.1 | 99.50 |
| 12/13/21 | Topper, Paige | Confer with T. Remington re second amended December 14 agenda | 0.1 | 56.00 |
| 12/14/21 | Topper, Paige | Attend December 14 omnibus hearing. | 1.6 | 896.00 |
| 12/14/21 | Abbott, Derek C. | Call w/Kurtz, Andolina, Baccash, Whitmann, Lauria, Warner re: December 14 hearing | 0.4 | 398.00 |
| 12/14/21 | Abbott, Derek C. | Prep (.2) and attend December 14 omnibus hearing (1.6) | 1.8 | 1,791.00 |
| 12/14/21 | Remington, Tori | Email S.RChurchill re December 14th hearing | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Attend December 14 hearing | 1.6 | 728.00 |
| 12/14/21 | Remming, Andrew | Attend 12/14 hearing | 1.6 | 1,400.00 |
| 12/14/21 | Remming, Andrew | Post-hearing call with P Topper and D Abbott re: status and strategy | 0.2 | 175.00 |
| 12/14/21 | Abbott, Derek C. | Post-hearing call with P Topper and A Remming re: status and strategy | 0.2 | 199.00 |
| 12/14/21 | Topper, Paige | Post-hearing call with D Abbott and A Remming re: status and strategy | 0.2 | 112.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | Leyh, Meghan | Email Transcript from Dec. 14th hearing to J. Lauria, L. Baccash, S. Hershey and B. Warner | 0.1 | 34.50 |
| 12/15/21 | Leyh, Meghan | Draft Agenda for Dec. 21 hearing | 0.3 | 103.50 |
| 12/15/21 | Remington, Tori | Email M.Leyh re agenda re Insurers' request to modify confirmation schedule | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Email J.O'Neill re December 14th hearing | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Email M.Leyh re December 21 agenda | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Review December 14 transcript re rulings | 0.4 | 182.00 |
| 12/16/21 | Topper, Paige | Review December 21 hearing agenda and email to M. Leyh and T. Remington re: same. | 0.2 | 112.00 |
| 12/16/21 | Remington, Tori | Review and revise December 21 agenda (.3); email M.Leyh re same (.1) | 0.4 | 182.00 |
| 12/16/21 | Remming, Andrew | Review agenda for 12/21 hearing | 0.1 | 87.50 |
| 12/17/21 | Leyh, Meghan | File Agenda for Dec. 21 hearing (.1); email as-filed Agenda to Chambers and Omni (.1) | 0.2 | 69.00 |
| 12/17/21 | Leyh, Meghan | Revise Agenda for Jan. 10 omnibus hearing re: John Doe motion to file proof of claim (.2); further revise same re: TCC's retention application re: Kolman (.1) | 0.3 | 103.50 |
| 12/17/21 | Remington, Tori | Email M.Leyh re December 21 agenda | 0.1 | 45.50 |
| 12/17/21 | Remming, Andrew | Review agenda for 12/21 hearing | 0.1 | 87.50 |
| 12/20/21 | Topper, Paige | Review draft amended December 21 agenda and correspondence with M. Leyh and T. Remington re: same. | 0.1 | 56.00 |
| 12/20/21 | Remington, Tori | Review and revise December 21 agenda and email M.Leyh and P.Topper re same (.2); email C.Binggeli re same (.1); email White & Case, Haynes Boone and BSA client re December 21 hearing (.1) | 0.4 | 182.00 |
| 12/20/21 | Remington, Tori | Review October hearing agendas and email S.Ludovici and P.Topper re same | 0.2 | 91.00 |
| 12/20/21 | Leyh, Meghan | Revise Confirmation Hearing Agenda with Second Modified Fifth Amended Chapter 11 Plan and Notices re same | 0.3 | 103.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/20/21 | Leyh, Meghan | Revise Amended Agenda for Dec. 21 hearing | 0.2 | 69.00 |
| 12/20/21 | Leyh, Meghan | Revise Amended Agenda for Dec. 21 hearing with additional objections, joinder to motion to modify confirmation schedule (.2); file same (.2) | 0.4 | 138.00 |
| 12/21/21 | Topper, Paige | Attend December 21 hearing on motion to modify confirmation scheduling order. | 3.0 | 1,680.00 |
| 12/21/21 | Remming, Andrew | Attend 12/21 hearing re: motion to modify confirmation schedule | 3.0 | 2,625.00 |
| 12/21/21 | Remming, Andrew | Review email from M. Leyh re 12/21 hearing | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Review email from D. Abbott re prep for confirmation trial | 0.1 | 87.50 |
| 12/21/21 | Remington, Tori | Email A.Kutz re December 21 hearing (.1); email R.Telemi re same (.1) | 0.2 | 91.00 |
| 12/21/21 | Abbott, Derek C. | Attend hearing on insurer motion to extend schedule | 3.0 | 2,985.00 |
| 12/21/21 | Leyh, Meghan | Revise Agenda for Jan. 10 hearing re: Senentz settlement motion | 0.2 | 69.00 |
| 12/21/21 | Leyh, Meghan | Email December hearing transcripts to UST | 0.1 | 34.50 |
| 12/21/21 | Remming, Andrew | Correspondence (3x) re prep for confirmation trial w/ L. Baccash, P. Topper and D. Abbott | 0.1 | 87.50 |
| 12/22/21 | Remington, Tori | Email White & Case re December 21 hearing transcript (.1); email J.O'Neill re same (.1) | 0.2 | 91.00 |
| 12/28/21 | Remington, Tori | Review and revise January 4 hearing agenda and email P.Topper re same | 0.1 | 45.50 |
| 12/29/21 | Topper, Paige | Call with C. Batts re: January 4 hearing. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Email to C. Batts and J. Gibson re: January 4 hearing. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Review and revise agenda canceling January 4 hearing. | 0.3 | 168.00 |
| 12/29/21 | Remming, Andrew | Review notice of 1/4 hearing cancellation | 0.1 | 87.50 |
| 12/29/21 | Remington, Tori | Review January 4 hearing agenda and email M.Hall and P.Topper re same (.1); email C.Hare re January 4 hearing agenda (.1) | 0.2 | 91.00 |
| | | **Total** | **73.0** | **47,673.00** |

**Task Code:**    B310    Claims Objections and Administration

| <u>Date</u> | <u>Name</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/01/21 | Leyh, Meghan | Upload Order and Schedule for Third Omnibus Objection to Claims, Fourth Omnibus Objection to Claims and Fifth Omnibus Objection to Claims | 0.2 | 69.00 |
| 12/02/21 | Topper, Paige | Call with A. Remming re: motions to file late claims, T. Allen deposition and December 2 hearing. | 0.4 | 224.00 |
| 12/02/21 | Topper, Paige | Emails with C. Tuffey, B. Warner, T. Remington and L. Baccash re: motions to file late claims. | 0.1 | 56.00 |
| 12/02/21 | Topper, Paige | Further call with A. Remming re: response to motion to file late claims (.2); call with B. Warner re: same (.1). | 0.3 | 168.00 |
| 12/02/21 | Remington, Tori | Email C.Tuffey, R.Boone, L.Baccash and B.Warner re late-filed claims | 0.1 | 45.50 |
| 12/02/21 | Remming, Andrew | Tele w/ P. Topper re late filed claims motions, 12/2 hearing, T. Allen depo, D. Desai depo | 0.4 | 350.00 |
| 12/02/21 | Remming, Andrew | Further tele w/ P. Topper re motions to file late proofs of claim | 0.2 | 175.00 |
| 12/07/21 | Remington, Tori | Email C.Tuffey and B.Warner re motions of school districts re indirect abuse claims | 0.1 | 45.50 |
| 12/07/21 | Remington, Tori | Email B.Warner and C.Tuffey re CoCs and CNOs re third, fourth and fifth omnibus claims objections | 0.1 | 45.50 |
| 12/10/21 | Topper, Paige | Call with T. Remington re: abuse survivor motions for late claim. | 0.1 | 56.00 |
| 12/10/21 | Topper, Paige | Call with C. Batts re: scheduling abuse survivor motions for late claims (.1); confer with A. Remming re: same (.1). | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Emails with B. Warner, C. Tuffey, A. Remming, D. Abbott and L. Baccash re: omnibus claims objections orders (.1); call with A. Remming re: same and supplemental confirmation scheduling order (.1). | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Emails with J. Gibson re: school districts' motions to limit notice re: motions for late claims and email to C. Tuffey re: same. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/21 | Topper, Paige | Call with J. Gibson and L. Johnson (in part) re: School Districts' motions to file late claims. | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Call with B. Warner re: adjourned hearing date for School Districts' motions for late claims. | 0.2 | 112.00 |
| 12/10/21 | Topper, Paige | Confer with A. Remming re: School Districts' motions to file late claims and recap of call with J. Gibson and L. Johnson. | 0.1 | 56.00 |
| 12/10/21 | Topper, Paige | Call with B. Warner re: hearing for School Districts' motions to file late claims. | 0.1 | 56.00 |
| 12/10/21 | Remming, Andrew | Further office conf. w/ P. Topper re pro se motion for late-filed claim | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Tele w/ P. Topper re School Districts' motion re late filed claim and recap of call w/ J. Gibson and L. Johnson | 0.1 | 87.50 |
| 12/10/21 | Remming, Andrew | Correspondence (4x) w/ L. Baccash and B. Warner re omnibus claims objections | 0.1 | 87.50 |
| 12/10/21 | Remington, Tori | Call with P. Topper re: abuse survivor motions for late claim. | 0.1 | 45.50 |
| 12/10/21 | Remming, Andrew | Call with P. Topper re: omnibus claims objections orders and supplemental confirmation scheduling order | 0.1 | 87.50 |
| 12/13/21 | Topper, Paige | Confer with A. Remming re: omnibus claims objections (.1); email to L. Baccash, B. Warner, D. Abbott and A. Remming re: same (.1). | 0.2 | 112.00 |
| 12/13/21 | Topper, Paige | Emails with B. Warner, L. Baccash and D. Abbott re: pro se motion for late claim. | 0.1 | 56.00 |
| 12/13/21 | Remington, Tori | Emails to C.Tuffey, M.Leyh and B.Cornely re 5th claims objection motion | 0.3 | 136.50 |
| 12/13/21 | Remington, Tori | Confer with C.Tuffey re 5th claims objection motion | 0.1 | 45.50 |
| 12/13/21 | Leyh, Meghan | Email Omni re: Order Sustaining Third and Fourth Omnibus Objections | 0.1 | 34.50 |
| 12/13/21 | Remming, Andrew | Review email from P. Topper re 5th omnibus claim objection status | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Confer with P Topper re omnibus claim objections | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Review email from B. Warner re 5th omnibus claim objection | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/14/21 | Topper, Paige | Confer with A. Remming re: pro se motion for late claim, confirmation hearing. | 0.3 | 168.00 |
| 12/14/21 | Remming, Andrew | Office conf w/ P. Topper re: pro se motion for late claim and confirmation hearing | 0.3 | 262.50 |
| 12/15/21 | Topper, Paige | Call with B. Sullivan re: abuse survivor letters to allow late claim (.1); call with T. Remington re: same (.1). | 0.2 | 112.00 |
| 12/15/21 | Topper, Paige | Call with C. Tuffey re: abuse survivor letters to allow late filed claims and school districts' motions to file late claims. | 0.3 | 168.00 |
| 12/15/21 | Remington, Tori | Call with P. Topper re: abuse survivor letters to allow late claim | 0.1 | 45.50 |
| 12/17/21 | Remington, Tori | Review motion to file claim after bar date by John Doe #12 | 0.2 | 91.00 |
| 12/20/21 | Topper, Paige | Emails (x4) with M. Meisler and T. Remington re: correspondence from abuse survivors re: proofs of claim. | 0.2 | 112.00 |
| 12/20/21 | Topper, Paige | Emails with C. Tuffey, L. Baccash and T. Remington re: Districts' motions to file late claims. | 0.1 | 56.00 |
| 12/22/21 | Topper, Paige | Emails with C. Tuffey and T. Remington re: claimant request to file late claim. | 0.1 | 56.00 |
| 12/26/21 | Remming, Andrew | Review John Doe motion to file a late claim | 0.2 | 175.00 |
| 12/27/21 | Topper, Paige | Email to C. Tuffey, B. Warner, L. Baccash and T. Remington re: open issues with motions to allow late filed claims. | 0.2 | 112.00 |
| 12/27/21 | Topper, Paige | Call with T. Remington re: J. Doe motion to file late claim. | 0.1 | 56.00 |
| 12/27/21 | Remington, Tori | Email C.Tuffey and P.Topper re motion of John Doe to file proof of claim | 0.1 | 45.50 |
| 12/27/21 | Remington, Tori | Call with P. Topper re: J. Doe motion to file late claim. | 0.1 | 45.50 |
| 12/28/21 | Topper, Paige | Call with A. Remming and T. Remington re: motions for late filed claims, voting discovery, and Ogletree retention issues. | 0.4 | 224.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/28/21 | Topper, Paige | Call with C. Tuffey re: districts' motions to file late claims (.1); email to counsel to districts, L. Baccash, D. Kim, and C. Tuffey re: same (.2); emails with C. Batts re: same (.1). | 0.4 | 224.00 |
| 12/28/21 | Topper, Paige | Review email from C. Tuffey re: update on motions for late filed claims (.1); email to C. Tuffey, L. Baccash, B. Warner and T. Remington re: responses to motions for late filed claims (.2). | 0.3 | 168.00 |
| 12/28/21 | Remming, Andrew | Call with P. Topper and T. Remington re: motions for late filed claims, voting discovery, and Ogletree retention issues. | 0.4 | 350.00 |
| 12/28/21 | Remington, Tori | Call with A.Remming and P.Topper re motions for late filed claims, voting discovery, and Ogletree retention issues | 0.4 | 182.00 |
| 12/29/21 | Topper, Paige | Calls (2x) with J. Gibson re: school districts' motions to file late claims (.2); email to C. Tuffey, D. Kim and L. Baccash re: same (.1). | 0.3 | 168.00 |
| 12/29/21 | Topper, Paige | Emails with C. Tuffey, L. Baccash and T. Remington re: pro se motion to file late claim. | 0.1 | 56.00 |
| 12/30/21 | Topper, Paige | Call with C. Tuffey re: motions for late filed claims. | 0.2 | 112.00 |
| 12/30/21 | Topper, Paige | Draft response to R.W.B. motions for late claim (1.3); email to D. Abbott, A. Remming and T. Remington re: same (.2). | 1.5 | 840.00 |
| 12/30/21 | Topper, Paige | Call with A. Remming re: resolution of J. Doe motion for late filed claim and response to RWB motions. | 0.2 | 112.00 |
| 12/30/21 | Abbott, Derek C. | Review response re: request for late filed claims | 0.1 | 99.50 |
| 12/30/21 | Remming, Andrew | Call with P Topper re motions to file late claims and resolutions of same | 0.2 | 175.00 |
| 12/30/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Abbott re: survivor late claim motion | 0.1 | 87.50 |
| 12/31/21 | Topper, Paige | Email to C. Tuffey, D. Kim, L. Baccash, D. Abbott and T. Remington re: response to RWB letters re: late claim. | 0.1 | 56.00 |
| 12/31/21 | Remming, Andrew | Review draft motion and proposed order re survivor motion to file late claim | 0.2 | 175.00 |
| 12/31/21 | Remming, Andrew | Review correspondence from survivor re request to file a late claim | 0.1 | 87.50 |

|  |  |  | **Total** | **12.2** | **7,514.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Rogers Churchill, Sophie | Research re: plan confirmation language and send same to T. Remington | 0.3 | 136.50 |
| 12/01/21 | Remington, Tori | Revise filed plan supplement re exhibits and email Omni re same | 0.4 | 182.00 |
| 12/01/21 | Remming, Andrew | Review email from A. Rolan re Hartford/TCC stip re insurance | 0.1 | 87.50 |
| 12/01/21 | Remming, Andrew | Correspondence (2x) re plan supplement w/ M. Meisler and B. Warner | 0.1 | 87.50 |
| 12/02/21 | Remington, Tori | Emails (x33) to participating parties re depositions, deposition tracker, and logistics re same and revise/update tracker re same | 2.5 | 1,137.50 |
| 12/02/21 | Remington, Tori | Review verified statement re P.B. (.1); review verified statement of M.G. (.2) | 0.3 | 136.50 |
| 12/02/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott and P. Topper re voting extension and transcript from 12/2 hearing | 0.1 | 87.50 |
| 12/02/21 | Remming, Andrew | Review email from J. Lauria re meet and confer re voting | 0.1 | 87.50 |
| 12/03/21 | Leyh, Meghan | Review email from Chambers re: copies of Plan Supplement and Solicitation Version of the Disclosure Statement; email Plan Supplement and DS to DLS re: same | 0.1 | 34.50 |
| 12/03/21 | Remington, Tori | Email C.Tuffey re protective order parties | 0.1 | 45.50 |
| 12/03/21 | Remington, Tori | Emails (x13) to participating parties re depositions, deposition tracker, transcripts, and logistics | 0.9 | 409.50 |
| 12/03/21 | Remington, Tori | Review verified statement of R.V. | 0.1 | 45.50 |
| 12/04/21 | Remming, Andrew | Tele w/ D. Abbott re plan voting issues | 0.1 | 87.50 |
| 12/04/21 | Abbott, Derek C. | Tele w/ A. Remming re plan voting issues | 0.1 | 99.50 |
| 12/05/21 | Abbott, Derek C. | Call w/Baccash, Warner, Topper, Andolina, Lauria, Remming re status, ballot access, voting discovery | 0.4 | 398.00 |
| 12/05/21 | Abbott, Derek C. | Call w/Deutch re Omni issues | 0.2 | 199.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/05/21 | Abbott, Derek C. | Review voting deadline notices | 0.1 | 99.50 |
| 12/05/21 | Remington, Tori | Email P.Topper re participating parties list | 0.1 | 45.50 |
| 12/05/21 | Remming, Andrew | Correspondence (4x) w/ P. Topper, S. Hershey and D. Abbott re expert reports | 0.1 | 87.50 |
| 12/05/21 | Remming, Andrew | Correspondence (3x) w/ J. Lauria, D. Abbott and S. Hershey re voting discovery, voting extension | 0.1 | 87.50 |
| 12/05/21 | Remming, Andrew | Correspondence (10x) re voting extension agreement and revisions to same w/ L. Baccash, B. Warner, D. Abbott, J. Lauria | 0.2 | 175.00 |
| 12/05/21 | Remming, Andrew | Review analysis re confirmation/voting deadlines from B. Warner | 0.1 | 87.50 |
| 12/06/21 | Topper, Paige | Review and revise draft amended confirmation scheduling order. | 0.4 | 224.00 |
| 12/06/21 | Topper, Paige | Emails with B. Warner, L. Baccash, J. Lauria, M. Andolina, D. Abbott and A. Remming (x8) re: notices for voting deadline extension | 0.3 | 168.00 |
| 12/06/21 | Abbott, Derek C. | Review confirmation scheduling order (.1); correspondence w/Lauria re: same (.1) | 0.2 | 199.00 |
| 12/06/21 | Remington, Tori | Emails (x17) participating parties re depositions, deposition tracker, and logistics and revise tracker re same | 1.7 | 773.50 |
| 12/06/21 | Remington, Tori | Draft supplemental confirmation scheduling order and send to P.Topper for review | 0.7 | 318.50 |
| 12/06/21 | Remington, Tori | Draft CoC re supplemental confirmation scheduling order and send same to P.Topper for review | 0.4 | 182.00 |
| 12/06/21 | Remington, Tori | Review confirmation expert reports and email B.Cornely re same | 0.3 | 136.50 |
| 12/06/21 | Remington, Tori | Emails to B.Cornely re confirmation expert reports | 0.2 | 91.00 |
| 12/06/21 | Remington, Tori | Review and revise expert report chart | 0.4 | 182.00 |
| 12/06/21 | Leyh, Meghan | Upload confirmation expert reports for MNAT/W&C teams | 0.4 | 138.00 |
| 12/06/21 | Leyh, Meghan | Email to B. Cornely re: confirmation expert report binders and TOC re: same | 0.1 | 34.50 |
| 12/06/21 | Remming, Andrew | Review update from S. Hershey re expert reports | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/21 | Remming, Andrew | Correspondence (4x) w/ J. Lauria and D. Abbott re voting extension agreement | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Correspondence (5x) re solicitation procedures order w/ J. Lauria, L. Baccash and P. Topper | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Correspondence (4x) w/ P. Topper and B. Warner re notice of solicitation error and agenda for 12/7 hearing | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Review email from T. Patterson re revised voting schedule | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and R. Mori re: expert reports | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and R. Gorsich re: voting schedule to Third Circuit argument | 0.1 | 87.50 |
| 12/06/21 | Remming, Andrew | Review email from counsel to chartered order re questions re plan | 0.1 | 87.50 |
| 12/07/21 | Topper, Paige | Emails with L. Baccash, B. Warner and D. Abbott re: notices of extended voting deadline. | 0.1 | 56.00 |
| 12/07/21 | Topper, Paige | Draft notice of filing for short form of notice extending voting deadline (.2); email to B. Warner, L. Baccash and D. Abbott re: same (.1). | 0.3 | 168.00 |
| 12/07/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Update to Notice of Solicitation Error and Invalidation and Reissuance of Ballots and file same | 0.4 | 134.00 |
| 12/07/21 | Walker, Valerie | Review and respond to email from P. Topper re: CoC re: Amended Order re: Disclosure Statement and solicitation (.2); file same (.4) | 0.6 | 201.00 |
| 12/07/21 | Walker, Valerie | Review and respond to email from P. Topper re: Notice of Filing of Notice of Extension of Voting Deadline (.1); file same (.3) | 0.4 | 134.00 |
| 12/07/21 | Abbott, Derek C. | Attend mediation session w/FCR, Coalition, BSA teams | 1.2 | 1,194.00 |
| 12/07/21 | Abbott, Derek C. | Call w/Andolina, Kurtz, Lauria, et al. re: mediation ruling | 0.2 | 199.00 |
| 12/07/21 | Topper, Paige | Review long form notice of extended voting deadline (.2); finalize and prepare for filing (.2); email to V. Walker re: filing and service of same (.1). | 0.5 | 280.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/07/21 | Topper, Paige | Call with T. Remington re: amended confirmation scheduling order and related COC. | 0.1 | 56.00 |
| 12/07/21 | Topper, Paige | Review short form notice of extended voting deadline (.1); finalize and prepare for filing with cover notice and email to V. Walker re: filing of same (.2). | 0.3 | 168.00 |
| 12/07/21 | Topper, Paige | Review revised order amending confirmation scheduling order and further revise same (.4); review and finalize COC and prepare for filing (.3). | 0.7 | 392.00 |
| 12/07/21 | Remington, Tori | Email P.Topper re CoC re supplemental confirmation scheduling order | 0.1 | 45.50 |
| 12/07/21 | Remington, Tori | Emails to B.Warner and P.Topper re Notice of update to solicitation errors (.2); coordinate filing of same (.1) | 0.3 | 136.50 |
| 12/07/21 | Remington, Tori | Emails to Omni re service of Notice of update re: solicitation error | 0.1 | 45.50 |
| 12/07/21 | Remington, Tori | Emails (x14) to participating parties re depositions, deposition tracker and logistics re same and revise tracker re same | 1.0 | 455.00 |
| 12/07/21 | Remington, Tori | Call with P.Topper re amended confirmation scheduling order and CoC re same | 0.1 | 45.50 |
| 12/07/21 | Remming, Andrew | Review analysis from B. Warner re supplemental solicitation procedures | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Correspondence (2x) w/ B. Warner and M. Plevin re confirmation scheduling order and analysis re same | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Correspondence (3x) w/ J. Lauria and B. Warner re further revisions to voting extension | 0.1 | 87.50 |
| 12/07/21 | Remming, Andrew | Review update re extended voting deadline from B. Warner | 0.1 | 87.50 |
| 12/08/21 | Abbott, Derek C. | Review POCs re: question of voting by claimant | 0.5 | 497.50 |
| 12/08/21 | Remington, Tori | Emails to B.Cornely re confirmation expert reports and supporting documentation | 0.3 | 136.50 |
| 12/08/21 | Remington, Tori | Email N.Dubose re confirmation expert reports | 0.1 | 45.50 |
| 12/08/21 | Remington, Tori | Emails (x10) to participating parties re depositions, deposition tracker, and logistics | 0.7 | 318.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/21 | Remington, Tori | Review expert report of Brian Whittman | 1.2 | 546.00 |
| 12/09/21 | Topper, Paige | Call with R. Tiedemann re: amended confirmation scheduling order. | 0.1 | 56.00 |
| 12/09/21 | Abbott, Derek C. | Review KTBS response to motion for protective order re: Kosnoff documents | 0.1 | 99.50 |
| 12/09/21 | Remington, Tori | Email M.Leyh re notice re plan voting | 0.1 | 45.50 |
| 12/09/21 | Remington, Tori | Review verified statement re D&V Clients | 0.1 | 45.50 |
| 12/09/21 | Remington, Tori | Emails (x3) to participating parties re depositions, deposition tracker, and logistics re same | 0.2 | 91.00 |
| 12/09/21 | Remming, Andrew | Review update re plan supplement from B. Warner | 0.1 | 87.50 |
| 12/10/21 | Remington, Tori | Emails (x6) to participating parties re depositions, deposition trackers, and logistics re same and revise tracker re same | 0.4 | 182.00 |
| 12/12/21 | Remington, Tori | Emails (x3) to participating parties re depositions, deposition tracker, and logistics re same | 0.3 | 136.50 |
| 12/13/21 | Topper, Paige | Attend meet and confer with Insurers, TCC, Coalition, and Debtors re: confirmation schedule. | 0.3 | 168.00 |
| 12/13/21 | Topper, Paige | Review and finalize for filing the seventh mediator's report and email to V. Walker re: filing and service of same. | 0.3 | 168.00 |
| 12/13/21 | Walker, Valerie | Review and respond to email from P. Topper re: Seventh Mediator's Report (.1); file same and email Omni re: same (.3) | 0.4 | 134.00 |
| 12/13/21 | Remington, Tori | Emails (x5) to participating parties re depositions, deposition tracker, and logistics re same | 0.3 | 136.50 |
| 12/13/21 | Remington, Tori | Review seventh mediator's report and Century term sheet | 0.5 | 227.50 |
| 12/13/21 | Remming, Andrew | Meet and confer w/ Insurers, TCC, Coalition, and Debtors re: confirmation schedule | 0.3 | 262.50 |
| 12/13/21 | Remming, Andrew | Review email from M. Plevin re meet and confer re motion to extend confirmation schedule | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/21 | Remming, Andrew | Further correspondence (2x) re meet and confer re insurers motion to extend confirmation schedule w/ S. Hershey and M. Plevin | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Correspondence (3x) w/ L. Baccash, T. Remington, and M. Andolina re seventh mediators report re Century deal | 0.1 | 87.50 |
| 12/13/21 | Remming, Andrew | Further correspondence (9x) re seventh mediators report re Century deal, revisions to same and notice for same w/ B. Warner, P. Topper, M. Andolina, D. Abbott | 0.1 | 87.50 |
| 12/14/21 | Topper, Paige | Call with T. Remington re: updated participating parties notice. | 0.1 | 56.00 |
| 12/14/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Filing of Revised Participating Parties List and file same | 0.7 | 234.50 |
| 12/14/21 | Topper, Paige | Review notice for seventh mediator's report (.1); emails with B. Warner, L. Baccash, D. Abbott and T. Remington re: same (.1); call with T. Remington re: edits to same and filing (.1). | 0.3 | 168.00 |
| 12/14/21 | Topper, Paige | Further call with T. Remington re: notice of seventh mediator's report. | 0.1 | 56.00 |
| 12/14/21 | Abbott, Derek C. | Review revised notice of Century settlement | 0.1 | 99.50 |
| 12/14/21 | Abbott, Derek C. | Review J. Lauria comments to revised Century notice | 0.1 | 99.50 |
| 12/14/21 | Abbott, Derek C. | Review Insurers' motion to extend confirmation schedule | 0.6 | 597.00 |
| 12/14/21 | Leyh, Meghan | File revised Seventh Mediator's Report (.1); email as-filed Seventh Mediator's Report to Chambers and Omni for service (.1) | 0.2 | 69.00 |
| 12/14/21 | Leyh, Meghan | Revise Notice of Participating parties | 0.3 | 103.50 |
| 12/14/21 | Leyh, Meghan | Review and respond to email from T. Remington re: Participating parties list from Nov. 1 | 0.1 | 34.50 |
| 12/14/21 | Remington, Tori | Email P.Topper re participating parties list | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Review and revise participating parties list and notice of same (.2); email B. Warner and L. Baccash re same (.1); finalize same and coordinate filing of same (.2) | 0.5 | 227.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/21 | Remington, Tori | Review and revise notice of seventh mediators report (.4); coordinate filing of same (.1) | 0.5 | 227.50 |
| 12/14/21 | Remington, Tori | Confer with A.Remming re seventh mediator's report | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Confer with P.Topper re seventh mediator's report and edits to same | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Review motion to shorten re motion to modify confirmation scheduling order | 0.3 | 136.50 |
| 12/14/21 | Remming, Andrew | Review 7th mediator's report | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review Century/Chubb settlement term sheet | 0.5 | 437.50 |
| 12/14/21 | Remming, Andrew | Review draft notice re seventh mediators report | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Correspondence (3x) re corrected mediators report re Century deal w/ M. Andolina and P. Topper | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review notice of corrected mediators report and email from M. Leyh re agenda for 12/14 | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Correspondence (7x) re notice of 7th mediators report w/ B. Warner, L. Baccash, P. Topper | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Review analysis from S. Hershey re insurers motion to extend confirmation schedule; correspondence re same w/ G. Kurtz, M. Andolina, D. Abbott | 0.1 | 87.50 |
| 12/14/21 | Remming, Andrew | Tele w/ T. Remington re: seventh mediator's report | 0.1 | 87.50 |
| 12/14/21 | Remington, Tori | Call with P. Topper re: updated participating parties notice. | 0.1 | 45.50 |
| 12/14/21 | Remington, Tori | Further call with P. Topper re: notice of seventh mediator's report. | 0.1 | 45.50 |
| 12/15/21 | Topper, Paige | VM to L. Johnson re: certain Insurers' motion to modify confirmation schedule and related motion to shorten. | 0.1 | 56.00 |
| 12/15/21 | Topper, Paige | Email to L. Johnson and C. Batts re: insurers' request to shorten notice of motion to modify confirmation schedule (.1); call with D. Abbott re: same (.1). | 0.2 | 112.00 |
| 12/15/21 | Topper, Paige | Call with S. Hershey re: Insurers' motion to shorten notice of motion to modify confirmation scheduling order. | 0.1 | 56.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | Abbott, Derek C. | Correspondence w/White Case team re: confirmation hearing schedule | 0.1 | 99.50 |
| 12/15/21 | Remming, Andrew | Review Certain Insurers motion to extend confirmation schedule | 0.5 | 437.50 |
| 12/15/21 | Remming, Andrew | Correspondence (4x) re certain insurers motion to amend confirmation schedule w/ D. Abbott and G. Kurtz | 0.1 | 87.50 |
| 12/15/21 | Remming, Andrew | Review modified order granting insurers motion to shorten re motion to extend confirmation schedule and email from M. Halter re same | 0.1 | 87.50 |
| 12/15/21 | Remington, Tori | Emails (x3) to participating parties re depositions, tracker, and logistics and revise tracker re same | 0.3 | 136.50 |
| 12/15/21 | Remington, Tori | Email Omni re B.B. address and ballot update | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Email Omni re K.P. and B.C. balloting issues | 0.1 | 45.50 |
| 12/15/21 | Remington, Tori | Further review motion to modify confirmation scheduling order | 0.3 | 136.50 |
| 12/15/21 | Remington, Tori | Further review plan supplement re term sheets | 0.7 | 318.50 |
| 12/15/21 | Remington, Tori | Review injunction/releases section re fifth amended plan | 0.4 | 182.00 |
| 12/15/21 | Remming, Andrew | Review email from D. Abbott re Certain Insurers' motion to shorten re motion to modify confirmation scheduling order | 0.1 | 87.50 |
| 12/15/21 | Abbott, Derek C. | Call with P. Topper re: insurers' request to shorten notice of motion to modify confirmation schedule | 0.1 | 99.50 |
| 12/16/21 | Remington, Tori | Emails (x6) to participating parties re depositions, tracker, and logistics and revise tracker re same | 0.4 | 182.00 |
| 12/16/21 | Remington, Tori | Review verified statement of M.A.F. (.1); review 2019 statement by G.J. (.1) | 0.2 | 91.00 |
| 12/17/21 | Walker, Valerie | Review and respond to email from T. Remington re: Debtors' Notice of Expert Witnesses to Submit Rebuttal Expert Reports in Support of Confirmation and file same | 0.3 | 100.50 |
| 12/17/21 | Walker, Valerie | Review and respond to email from T. Remington re: Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (.1); file same (.3) | 0.4 | 134.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Filing of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof (.1); file same (.2) | 0.3 | 100.50 |
| 12/17/21 | Remington, Tori | Email B.Warner re second modified plan and notice of redline re same | 0.1 | 45.50 |
| 12/17/21 | Remington, Tori | Draft notice of filing of redline of second modified plan (.2); Email B.Warner, R.Gorsich, L.Baccash and K.Doah re same (.1) | 0.3 | 136.50 |
| 12/17/21 | Remington, Tori | Emails (x4) to participating parties re depositions, tracker, and logistics and revise tracker re same | 0.3 | 136.50 |
| 12/17/21 | Remington, Tori | Review solicitation version of modified 5th amended plan and prep second modified 5th amended plan (2.1); coordinate filing of clean second modified plan of reorganization (.1) | 2.2 | 1,001.00 |
| 12/17/21 | Remington, Tori | Review verified statement of Roman Ad Hoc Committee (.1); review Rule 2019 statement by D.W. (.1) | 0.2 | 91.00 |
| 12/17/21 | Remington, Tori | Review Ad Hoc Committee's expert report re plan confirmation | 0.5 | 227.50 |
| 12/17/21 | Remington, Tori | Confer with P.Topper re rebuttal expert reports | 0.1 | 45.50 |
| 12/17/21 | Remington, Tori | Call with D.Abbott re Debtors' rebuttal expert reports | 0.1 | 45.50 |
| 12/17/21 | Remington, Tori | Call with P.Topper re filing second modified plan | 0.1 | 45.50 |
| 12/17/21 | Remington, Tori | Confer with P.Topper re notice of rebuttal expert reports, filing of second modified plan and 365(d)(4) motion | 0.1 | 45.50 |
| 12/17/21 | Remming, Andrew | Telephone call with T. Remington regarding amended plan | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Review update from B. Warner re second modified plan | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Correspondence (3x) w/ T. Remington and B. Warner re second amended plan | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Correspondence (2x) w/ M. Andolina and S. Hershey re Debtors' expert rebuttal reports | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and D. Abbott re Debtors' expert rebuttal reports | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/21 | Remming, Andrew | Correspondence (7x) re second amended plan w/ L. Baccash, P. Topper, D. Abbott | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Review email from S. Hershey re Debtors' expert reports | 0.1 | 87.50 |
| 12/17/21 | Topper, Paige | Confer with T. Remington re rebuttal expert reports | 0.1 | 56.00 |
| 12/17/21 | Abbott, Derek C. | Call with T. Remington re Debtors' rebuttal expert reports | 0.1 | 99.50 |
| 12/17/21 | Topper, Paige | Call with T. Remington re filing second modified plan | 0.1 | 56.00 |
| 12/17/21 | Topper, Paige | Confer with T. Remington re notice of rebuttal expert reports, filing of second modified plan and 365(d)(4) motion | 0.1 | 56.00 |
| 12/17/21 | Remington, Tori | Telephone call with A. Remming regarding amended plan | 0.1 | 45.50 |
| 12/18/21 | Remington, Tori | Email B.Warner re second modified plan | 0.1 | 45.50 |
| 12/18/21 | Remington, Tori | Emails to L.Baccash, B.Warner and K.Doah re notice of filing of redline re second modified plan and corresponding exhibit (.3); review and revise notice of filing of redline of second modified plan (.8); further revise and finalize notice of filing and redline and coordinate filing of same (.5); email B.Warner re same (.1) | 1.7 | 773.50 |
| 12/18/21 | Remington, Tori | Email Omni re as-filed notice of redline and exhibit re same | 0.1 | 45.50 |
| 12/18/21 | Remington, Tori | Email P.Topper re notice of redline of second amended plan | 0.1 | 45.50 |
| 12/18/21 | Remington, Tori | Email K.Doah, L.Baccash and B.Warner re notice of redline (.1); email L.Baccash re service of same (.1) | 0.2 | 91.00 |
| 12/18/21 | Remington, Tori | Emails (x2) to participating parties re depositions, tracker, and logistics re same | 0.2 | 91.00 |
| 12/18/21 | Remington, Tori | Review December 18th notice of redline re second amended plan | 0.2 | 91.00 |
| 12/18/21 | Remming, Andrew | Correspondence (4x) re amended plan filing w/ T. Remington, L. Baccash, D. Kim, D. Abbott | 0.1 | 87.50 |
| 12/18/21 | Remming, Andrew | Further correspondence (7x) re amended plan filing w/ P. Topper, L. Baccash, D. Kim | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/19/21 | Remming, Andrew | Review revisions to second amended modified 5th plan | 1.3 | 1,137.50 |
| 12/19/21 | Remming, Andrew | Review status update from D. Kim re second amended plan supplement | 0.1 | 87.50 |
| 12/19/21 | Remming, Andrew | Review update from S. Hershey re draft objection to insurers motion to extend confirmation schedule | 0.1 | 87.50 |
| 12/19/21 | Remington, Tori | Emails (x2) to participating parties re depositions, deposition tracker, and logistics | 0.3 | 136.50 |
| 12/19/21 | Abbott, Derek C. | Review draft response to Insurers' motion to extend confirmation schedule | 0.3 | 298.50 |
| 12/19/21 | Topper, Paige | Call with S. Hershey re: draft response to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |
| 12/19/21 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and S. Hershey re objection to insurers motion to adjourn confirmation schedule | 0.1 | 87.50 |
| 12/20/21 | Topper, Paige | Review Certain Insurers' motion to modify confirmation scheduling order. | 0.6 | 336.00 |
| 12/20/21 | Topper, Paige | Call with S. Hershey re: objection to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Call with T. Remington re: filing of objection to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Finalize objection to certain insurers' motion to modify confirmation scheduling order and emails with M. Leyh re: filing same. | 0.2 | 112.00 |
| 12/20/21 | Topper, Paige | Review Coalition and FCR joint objection to certain insurers' motion to modify confirmation scheduling order. | 0.7 | 392.00 |
| 12/20/21 | Topper, Paige | Review Roman Catholics response to certain insurers' motion to modify confirmation scheduling order. | 0.4 | 224.00 |
| 12/20/21 | Topper, Paige | Emails with M. Andolina, J. Lauria, S. Hershey, D. Abbott, A. Remming and T. Remington re: filing objection to certain insurers' motion to modify confirmation scheduling order. | 0.2 | 112.00 |
| 12/20/21 | Topper, Paige | Review TCC response to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/20/21 | Topper, Paige | Emails with D. Abbott, A. Remming, L. Baccash and B. Warner re: proposed language for confirmation order re: Ponil adversary. | 0.1 | 56.00 |
| 12/20/21 | Topper, Paige | Review Zalkin/Pfau response to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |
| 12/20/21 | Abbott, Derek C. | Review Coalition response to confirmation schedule extension motion | 0.2 | 199.00 |
| 12/20/21 | Abbott, Derek C. | Review Catholic objection to confirmation schedule extension motion | 0.2 | 199.00 |
| 12/20/21 | Remming, Andrew | Review draft of opposition to insurers' motion to extend confirmation schedule (.6); further review revisions to same (.1) | 0.7 | 612.50 |
| 12/20/21 | Remming, Andrew | Review Kibler expert report | 0.5 | 437.50 |
| 12/20/21 | Remming, Andrew | Review expert witness services for Certain Insurers, Century, TCC and TCJC | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Further review revised version of objection to insurers' motion to extend confirmation schedule | 0.2 | 175.00 |
| 12/20/21 | Remming, Andrew | Review Zalkin and Pfau response to Certain Insurers motion to extend confirmation schedule | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Review FCR/Coalition response to Certain Insurers motion to extend confirmation schedule | 0.2 | 175.00 |
| 12/20/21 | Remming, Andrew | Further review further revised version of objection to Certain Insurers motion to extend confirmation schedule and emails re same w/ P. Topper, M. Andolina and J. Lauria | 0.3 | 262.50 |
| 12/20/21 | Remming, Andrew | Review TCC response to Certain Insurers motion to adjourn confirmation schedule | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Correspondence (3x) w/ J. Lauria, S. Hershey and G. Kurtz re revisions to draft opposition to Certain Insurers motion to adjourn confirmation schedule | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Correspondence (3x) re draft confirmation order language re Ponil w/ D. Abbott and L. Baccash | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/20/21 | Remming, Andrew | Correspondence (3x) w/ M. Andolina and S. Hershey re revisions to objection to certain insurers motion to adjourn confirmation schedule | 0.1 | 87.50 |
| 12/20/21 | Remming, Andrew | Review joinder of Roman Catholic/Methodist committee re Certain Insurer motion to extend confirmation schedule | 0.3 | 262.50 |
| 12/20/21 | Remming, Andrew | Review email from D. Kim re voting issues | 0.1 | 87.50 |
| 12/20/21 | Remington, Tori | Review notices of rebuttal expert report and email N.Dubose re same | 0.3 | 136.50 |
| 12/20/21 | Remington, Tori | Confer with P.Topper re objection to motion to modify confirmation scheduling order and filing re same | 0.1 | 45.50 |
| 12/20/21 | Leyh, Meghan | Revise Objection to Motion to Modify Confirmation Scheduling Order and file same | 0.3 | 103.50 |
| 12/21/21 | Topper, Paige | Review and finalize eighth mediator's report and emails with M. Leyh re: filing same. | 0.3 | 168.00 |
| 12/21/21 | Topper, Paige | Call with S. Hershey re: TCC response to certain insurers' motion to modify confirmation scheduling order. | 0.1 | 56.00 |
| 12/21/21 | Topper, Paige | Call with M. Talmo re: bifurcation of confirmation trial. | 0.5 | 280.00 |
| 12/21/21 | Topper, Paige | Further call with S. Hershey re: TCC response to certain insurers' motion to modify confirmation scheduling order and bifurcation of confirmation trial. | 0.1 | 56.00 |
| 12/21/21 | Topper, Paige | Further call with M. Talmo re: bifurcation of confirmation trial. | 0.1 | 56.00 |
| 12/21/21 | Topper, Paige | Research re: bifurcation of confirmation trial. | 0.5 | 280.00 |
| 12/21/21 | Remming, Andrew | Review Methodist settlement term sheet and 8th mediator's report | 0.3 | 262.50 |
| 12/21/21 | Remming, Andrew | Correspondence (2x) w/ T. Remington and L. Baccash re Methodist term sheet | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Kim re 8th mediator's report | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Review email from M. Leyh re 8th mediator's report | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Review email from S. Rogers-Churchill re document review/protective order | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/21/21 | Remming, Andrew | Review email from D. Kim re revisions to plan supplement documents | 0.1 | 87.50 |
| 12/21/21 | Remming, Andrew | Correspondence (12x) re revisions to confirmation schedule and strategy re same w/ S. Hershey, D. Abbott, M. Andolina, A. Hammond and G. Kurtz | 0.2 | 175.00 |
| 12/21/21 | Remington, Tori | Email L.Baccash re Eighth Mediator's Report (.1); email M.Leyh re same (.1) | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Review notices of expert rebuttal reports and email J.Thomas and C.Shepherd re same | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Review Rule 2019 statement by Drey Boyajian, J.L., and J.Blumen | 0.2 | 91.00 |
| 12/21/21 | Remington, Tori | Review Zalkin response re motion to modify confirmation scheduling order (.4); review joint objection of coalition re same (.2); review TCC's response re same (.2); review joinder of Roman Catholic Ad Hoc re same (.1); review Debtors' objection re same (.2) | 1.1 | 500.50 |
| 12/21/21 | Remington, Tori | Confer with P.Topper re Mediator's report, bar date appeal | 0.1 | 45.50 |
| 12/21/21 | Leyh, Meghan | Review and respond to emails re Eighth Mediator's status report (.1); prepare Eighth Mediator's report to be filed (.1); file same (.2) | 0.4 | 138.00 |
| 12/21/21 | Remming, Andrew | Review analysis from Doah Kim re meet and confer re voting issues | 0.1 | 87.50 |
| 12/21/21 | Talmo, Matthew | Call with P. Topper re: bifurcation of confirmation trial. | 0.5 | 297.50 |
| 12/21/21 | Talmo, Matthew | Further call with P. Topper re: bifurcation of confirmation trial. | 0.1 | 59.50 |
| 12/21/21 | Topper, Paige | Confer with T. Remington re Mediator's report, bar date appeal | 0.1 | 56.00 |
| 12/22/21 | Topper, Paige | Emails with D. Kim, L. Baccash, D. Abbott and T. Remington re: amended plan supplement documents. | 0.1 | 56.00 |
| 12/22/21 | Topper, Paige | Meet and confer call (in part) with Insurers, TCC, FCR, UCC, and W&C team re: confirmation scheduling order. | 0.3 | 168.00 |
| 12/22/21 | Topper, Paige | Review notice of amended plan supplement (.2) and emails with David Kim, Doah Kim, L. Baccash, D. Abbott and T. Remington re: same (.1). | 0.3 | 168.00 |
| 12/22/21 | Topper, Paige | Call with T. Remington re: notice of eighth and ninth mediator's report. | 0.1 | 56.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/22/21 | Topper, Paige | Review Imerys order and related discovery documents re: voting discovery (.3); email to T. Remington re: same (.1). | 0.4 | 224.00 |
| 12/22/21 | Remming, Andrew | Participate in meet and confer w/ Insurers, TCC, FCR, UCC and W&C re voting information | 1.0 | 875.00 |
| 12/22/21 | Remming, Andrew | Review initial draft of revised confirmation scheduling order (.1); further review same (.1) | 0.2 | 175.00 |
| 12/22/21 | Remming, Andrew | Review drafts of updated plan supplement documents | 0.3 | 262.50 |
| 12/22/21 | Remming, Andrew | Review revisions to amended plan supplement notice | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (5x) w/ L. Baccash, S. Hershey, G. Kurtz and D. Abbott re revisions to extended confirmation schedule | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) re plan supplement w/D. Kim | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Kim re revised plan documents | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) w/ L. Baccash and M. Meisler re 9th mediator's report | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review email from J. Hallowell re revisions to extended confirmation schedule | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review further update re plan supplement from D. Kim | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review analysis re extended confirmation schedule from S. Hershey | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (3x) re 9th mediator's report w/ D. Kim, M. Meisler and T. Remington | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review email from D. Kim re update on plan supplement | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (2x) w/ S. Hershey and M. Plevin re further revisions to extended confirmation schedule | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Correspondence (3x) re amended plan supplement w/ P. Topper, D. Kim | 0.1 | 87.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/22/21 | Remington, Tori | Email D.Kim re Ninth Mediator's report and notice of 8th and 9th mediator's report (.1); review and finalize ninth mediator's report and coordinate filing of same (.6); review and finalize notice of 8th and 9th mediator's reports and coordinate filing re same (.2) | 0.9 | 409.50 |
| 12/22/21 | Abbott, Derek C. | Meet and confer w/ Insurers, FCR, UCC, TCC, and W&C on confirmation hearing schedule internal dates | 1.0 | 995.00 |
| 12/22/21 | Remming, Andrew | Review analysis from S. Hershey re revisions to confirmation schedule | 0.1 | 87.50 |
| 12/22/21 | Remming, Andrew | Review email from M. Leyh re 8th mediator's report | 0.1 | 87.50 |
| 12/22/21 | Remington, Tori | Call with P. Topper re: notice of eighth and ninth mediator's report. | 0.1 | 45.50 |
| 12/23/21 | Topper, Paige | Call with D. Kim re: amended plan supplement. | 0.1 | 56.00 |
| 12/23/21 | Topper, Paige | Call with S. Hershey re: modified confirmation scheduling order. | 0.1 | 56.00 |
| 12/23/21 | Topper, Paige | Review modified confirmation schedule (.2); call with S. Hershey re: COC for proposed order approving certain insurers' motion to modify confirmation schedule (.1). | 0.3 | 168.00 |
| 12/23/21 | Topper, Paige | Call with A. Remming re: modified confirmation schedule, plan supplement and confirmation trial. | 0.4 | 224.00 |
| 12/23/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Filing of Amended Plan Supplement to Second Modified Fifth Amended Plan (.1); file same (.3) | 0.4 | 134.00 |
| 12/23/21 | Remming, Andrew | Review sample voting report | 0.1 | 87.50 |
| 12/23/21 | Remming, Andrew | Review Zurich term sheet and 9th mediators reports | 0.3 | 262.50 |
| 12/23/21 | Remming, Andrew | Call with P Topper re: modified confirmation schedule, plan supplement and confirmation trial | 0.4 | 350.00 |
| 12/23/21 | Remming, Andrew | Review email from P. Topper re plan supplement | 0.1 | 87.50 |
| 12/23/21 | Remming, Andrew | Review update re plan supplement from D. Kim | 0.1 | 87.50 |
| 12/23/21 | Remming, Andrew | Further correspondence w/ David Kim and Doah Kim re plan supplement | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/23/21 | Remming, Andrew | Review update re extended confirmation schedule from S. Hershey | 0.1 | 87.50 |
| 12/23/21 | Remington, Tori | Review Debtors' Response to the TCC deposition by written questions (.3); email participating parties re same (.1); emails to B.Cornely re NOS re same (.2); review, revise and finalize same and coordinate filing of same (.1) | 0.7 | 318.50 |
| 12/23/21 | Remington, Tori | Draft COC and proposed order re confirmation scheduling order (.2) and email S.Hershey and P.Topper re same (.1) | 0.3 | 136.50 |
| 12/23/21 | Remington, Tori | Review, revise and finalize notice of filing of amended plan supplement and accompanying exhibits/redlines (2.2) and coordinate filing of same (.2) | 2.4 | 1,092.00 |
| 12/23/21 | Remington, Tori | Confer with D.Kim re notice of amended plan supplement | 0.1 | 45.50 |
| 12/23/21 | Remington, Tori | Calls (x3) with P.Topper re notice of filing of amended plan supplement | 0.2 | 91.00 |
| 12/23/21 | Topper, Paige | Calls (x3) with T. Remington re notice of filing of amended plan supplement | 0.2 | 112.00 |
| 12/24/21 | Remming, Andrew | Review further revisions to confirmation schedule | 0.1 | 87.50 |
| 12/26/21 | Remming, Andrew | Review RCAHC discovery requests to Century, Chubb and Hartford | 0.2 | 175.00 |
| 12/26/21 | Remming, Andrew | Review TCC Rock Creek expert report | 0.4 | 350.00 |
| 12/26/21 | Remming, Andrew | Review Scarcella expert report | 0.5 | 437.50 |
| 12/26/21 | Remming, Andrew | Review Treacy expert report | 0.3 | 262.50 |
| 12/27/21 | Rogers Churchill, Sophie | Review updated Solicitation and Discovery schedules and update WIP tracker | 0.3 | 136.50 |
| 12/27/21 | Remming, Andrew | Correspondence (7x) w/ L. Rizzo, S. Hershey, D. Kim and M. Andolina re: revised confirmation schedule, plan/voting discovery, and TCC deposition | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/27/21 | Remington, Tori | Review rule 2019 statements filed by sexual abuse claimants (DI 7972), Liakos Law and Newsome Melton (.2); review verified statements of Merson law, James F. Humphreys & Associates, Nesenoof & Miltenberg and Hurley McKenna (.2) | 0.4 | 182.00 |
| 12/28/21 | Topper, Paige | Emails with D. Kim, D. Abbott and L. Baccash re: solicitation procedures and Solicitation Change. | 0.2 | 112.00 |
| 12/28/21 | Remming, Andrew | Review Bitar expert report | 0.8 | 700.00 |
| 12/28/21 | Remming, Andrew | Review Harrington expert report | 0.9 | 787.50 |
| 12/28/21 | Remming, Andrew | Correspondence (3x) w/ D. Abbott, C. Tuffey and S. McGrath re: mediators report | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review email from B. Freer re voting question | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Correspondence (5x) w/ D. Abbott, L. Baccash and D. Kim re: voting issue | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Further review and respond to emails w/ D. Kim, D. Abbott and L. Baccash re solicitation procedures question | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review revised communication re voting question from D. Kim and email from L. Baccash re same | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Correspondence (3x) w/ D. Kim, J. Lauria and L. Baccash re: solicitation question | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review and respond to further emails w/ L. Baccash, J. Lauria and D. Kim re solicitation procedures question | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Review further email from B. Freer re voting question | 0.1 | 87.50 |
| 12/28/21 | Remming, Andrew | Email exchange w/ P. Topper re update on various workstreams | 0.1 | 87.50 |
| 12/28/21 | Remington, Tori | Review deposition tracker and email all participating parties re same (.2); email A.Stulman re revisions to participating parties list and deposition list (.1); | 0.3 | 136.50 |
| 12/28/21 | Remington, Tori | Email all participating parties re December 29 TCC deposition (.1); email White & Case, Haynes Boone, and BSA Board re same (.1) | 0.2 | 91.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/28/21 | Remington, Tori | Email P.Topper re firms re notices of depositions | 0.1 | 45.50 |
| 12/28/21 | Remington, Tori | Review verified statements of Degaris Write; Sloan, Hatcher (.1); review 2019 statements of Parker Waichman, Stoberski & Connor, Donald Norris (.2) | 0.3 | 136.50 |
| 12/28/21 | Remington, Tori | Call with S.Hershey re December 29 TCC deposition | 0.1 | 45.50 |
| 12/29/21 | Topper, Paige | Call with J. Lauria, M. Andolina, G. Kurtz, D. Abbott, A. Remming, L. Baccash, D. Kim re: voting report and strategy for confirmation. | 0.7 | 392.00 |
| 12/29/21 | Topper, Paige | Review amended notice of confirmation hearing and email to D. Kim, L. Baccash, A. Remming and T. Remington re: same. | 0.2 | 112.00 |
| 12/29/21 | Topper, Paige | Call with R. Tiedemann re: confirmation schedule. | 0.1 | 56.00 |
| 12/29/21 | Topper, Paige | Finalize amended notice of confirmation hearing and prepare for filing. | 0.2 | 112.00 |
| 12/29/21 | Topper, Paige | Call with T. Remington re: supplemental expert reports and voting discovery | 0.6 | 336.00 |
| 12/29/21 | Bower, John | File Amended Confirmation Hearing Notice and serve same | 0.3 | 100.50 |
| 12/29/21 | Abbott, Derek C. | Call w/Andolina, Lauria, Kurtz, Kim, Warner, Baccash, Rivero, Hammond, Hershey, Tuffey, Gorsich, Kim re: confirmation issues | 0.7 | 696.50 |
| 12/29/21 | Remming, Andrew | Review revised notice of confirmation hearing | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Review further revised version of confirmation hearing notice | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Participate in strategy call re voting discovery issues with J. Lauria, M. Andolina, G. Kurtz, D. Abbott, P. Topper, L. Baccash and D.K. | 0.7 | 612.50 |
| 12/29/21 | Remming, Andrew | Review email from D. Kim re amended confirmation hearing notice | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Review email from P. Topper re amended confirmation hearing notice draft | 0.1 | 87.50 |
| 12/29/21 | Remming, Andrew | Correspondence (2x) w/ P. Topper and D. Kim re: amended confirmation hearing notice | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/29/21 | Remming, Andrew | Review email from T. Remington re: supplemental Gutzler expert report | 0.1 | 87.50 |
| 12/29/21 | Remington, Tori | Revise template re voting discovery ROGs and email P.Topper and S.RChurchill re same (.3); revise template re voting discovery RFPs and email P.Topper and B.Loughnane re same (.2) | 0.5 | 227.50 |
| 12/29/21 | Remington, Tori | Review verified statements of plaintiffs' firms and email P.Topper, S.Hershey, C.Hare and C.Tuffey re same | 0.3 | 136.50 |
| 12/29/21 | Remington, Tori | Review Debtors' ROGs to plaintiffs' firms and send same to D.Abbott for review (.6); review Debtors' RFPs to plaintiffs' firms and send same to D.Abbott for review (.5); email ROGs and RFPs re: same to S.Hershey for review (.1) | 1.2 | 546.00 |
| 12/29/21 | Remington, Tori | Email A.Stulman re participating parties list | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Review supplemental expert report of N.Gutzler and email participating parties re same | 0.2 | 91.00 |
| 12/29/21 | Remington, Tori | Confer with A.Hammond re updated expert report of B.Whittman | 0.1 | 45.50 |
| 12/29/21 | Remington, Tori | Confer with P.Topper re supplemental expert reports, voting discovery | 0.6 | 273.00 |
| 12/30/21 | Topper, Paige | Research re: fact witnesses in connection with confirmation. | 0.8 | 448.00 |
| 12/30/21 | Topper, Paige | Call with D. Abbott re: fact witness research and responses to motions to file late claims. | 0.2 | 112.00 |
| 12/30/21 | Topper, Paige | Email to R. Guyse, A. Azer and D. Abbott re: fact witnesses. | 0.1 | 56.00 |
| 12/30/21 | Topper, Paige | Review S. Wheatman declaration re: implementation of solicitation plan and finalize for filing. | 0.4 | 224.00 |
| 12/30/21 | Abbott, Derek C. | Call w/Topper re: John Doe late filed claim issues, confirmation hearing conduct issues, pro se late claim issues | 0.2 | 199.00 |
| 12/30/21 | Hare, Cherie L. | Emails with P. Topper re efiling Declaration of Shannon R. Wheatman, Ph.D. (.1); prepare and efile declaration (.2); email to P. Topper and to Omni for service (.1) | 0.4 | 134.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/21 | Remming, Andrew | Review updates to Whittman expert report | 0.5 | 437.50 |
| 12/30/21 | Remming, Andrew | Review supplemental Gutzler report | 0.4 | 350.00 |
| 12/30/21 | Remming, Andrew | Review interrogatories directed to PI firm re voting issues | 0.3 | 262.50 |
| 12/30/21 | Remming, Andrew | Review email from D. Kim re mediator notice | 0.1 | 87.50 |
| 12/30/21 | Remming, Andrew | Correspondence (5X) re expert report w/ S. Hershey, A Hammond, T. Remington | 0.1 | 87.50 |
| 12/30/21 | Remington, Tori | Emails (x2) to A.Hammond re updated expert report of B.Whittman (.1); review and finalize same and email participating parties re same (.2) | 0.3 | 136.50 |
| 12/30/21 | Remington, Tori | Email N.Dubose, E.Hanke, S.Hershey, A.Azer and P.Topper re supplemental expert report of N.Gutzler | 0.1 | 45.50 |
| 12/30/21 | Remington, Tori | Further review updated expert report of B.Whittman | 1.0 | 455.00 |
| 12/30/21 | Remington, Tori | Further review supplemental expert report of N.Gutzler | 0.8 | 364.00 |
| 12/31/21 | Abbott, Derek C. | Email to Azer, Kurtz, Hershey, Martin, Guyse re: confirmation hearing | 0.1 | 99.50 |
| 12/31/21 | Remington, Tori | Email D.Cassidy re revisions to participating parties list | 0.1 | 45.50 |
| 12/31/21 | Remington, Tori | Review emails re initial plan supplement and 9th mediator's report and email P.Topper re same (.3); email C.Binggeli re same (.1) | 0.4 | 182.00 |
| | | **Total** | **91.0** | **55,404.00** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/07/21 | Abbott, Derek C. | Correspondence to Baccash re: Ponil and Washburn adversaries | 0.1 | 99.50 |
| 12/07/21 | Remming, Andrew | Review analysis from L. Baccash re adversary proceeding deadlines | 0.1 | 87.50 |
| 12/09/21 | Topper, Paige | Call with D. Abbott re: Ponil Ranch adversary proceeding. | 0.1 | 56.00 |
| 12/09/21 | Topper, Paige | Review and revise notice of amended schedule for PI adversary and finalize for filing (.4); email to V. Walker re: filing and service of same (.1). | 0.5 | 280.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/21 | Topper, Paige | Review objection to fifth stipulation to extend PI and email to E. Rosenberg re: same. | 0.3 | 168.00 |
| 12/09/21 | Topper, Paige | Call with E. Rosenberg re: objection to order approving fifth stipulation to modify consent order. | 0.2 | 112.00 |
| 12/09/21 | Walker, Valerie | Review and respond to emails from P. Topper re: Notice of Filing of Amended Schedule 1 to Consent Order (.2); file same and email Omni re: same (.2) | 0.4 | 134.00 |
| 12/09/21 | Remington, Tori | Email P.Topper re notice of filing of consent order | 0.1 | 45.50 |
| 12/09/21 | Abbott, Derek C. | Call with P. Topper re: Ponil Ranch adversary proceeding. | 0.1 | 99.50 |
| 12/10/21 | Topper, Paige | Confer with A. Remming re: objection to order approving fifth stipulation to modify consent order, abuse survivor correspondence. | 0.3 | 168.00 |
| 12/10/21 | Remming, Andrew | Office conf w/ P. Topper re: objection re: order approving 5th stipulation and abuse survivor correspondence | 0.3 | 262.50 |
| 12/14/21 | Topper, Paige | Call with K. McDonald re: objection to order approving fifth stipulation to extend PI. | 0.2 | 112.00 |
| 12/14/21 | Topper, Paige | Confer with A. Remming re: response to objection to order approving fifth stipulation extending PI. | 0.2 | 112.00 |
| 12/14/21 | Remming, Andrew | Office conf w/ P. Topper re: response to objection to order approving fifth stipulation extending P.I. | 0.2 | 175.00 |
| 12/15/21 | Topper, Paige | Call with T. Remington re: schedule 2 for consent order in PI adversary, Ogletree fee application, claimant correspondence. | 0.1 | 56.00 |
| 12/15/21 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Filing of Amended Schedule 2 to Consent Order and file same | 0.3 | 100.50 |
| 12/15/21 | Abbott, Derek C. | Call re: Ponil complaint with Zirkman, Hoyt | 0.8 | 796.00 |
| 12/15/21 | Remington, Tori | Review notice of filing of amended schedule 2 to consent order (.5); coordinate filing of same (.1) | 0.6 | 273.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/15/21 | Remington, Tori | Confer with P.Topper re motion to modify confirmation scheduling, schedule 2 to PI consent order, Ogletree fee app and abuse correspondence | 0.1 | 45.50 |
| 12/16/21 | Topper, Paige | Call with T. Remington re: scope of preliminary injunction for local councils. | 0.1 | 56.00 |
| 12/16/21 | Topper, Paige | Review and provide comments to draft response to pro se objection to PI order modifying the consent order (.6); email to E. Rosenberg, K. McDonald and A. Remming re: same (.1). | 0.7 | 392.00 |
| 12/16/21 | Topper, Paige | Call with A. Remming re: draft response to pro se objection to order approving fifth stipulation to modify PI consent order. | 0.2 | 112.00 |
| 12/16/21 | Topper, Paige | Emails with E. Rosenberg, K. McDonald and A. Remming re: draft response to pro se objection to order approving fifth stipulation in PI adversary. | 0.2 | 112.00 |
| 12/16/21 | Remington, Tori | Confer with P.Topper re preliminary injunction order and scope of same | 0.1 | 45.50 |
| 12/16/21 | Remming, Andrew | Call with P. Topper re: draft response to pro se objection to order approving fifth stipulation to modify PI consent order. | 0.2 | 175.00 |
| 12/17/21 | Remington, Tori | Review December 14 transcript (.1); draft COC and related Order re extending time to answer in Ponil Adversary (.4); draft summary re same and email D.Abbott, A.Remming and P.Topper for review (.1) | 0.6 | 273.00 |
| 12/17/21 | Remington, Tori | Confer with A.Remming re CoC extending time to answer Ponil complaint | 0.1 | 45.50 |
| 12/17/21 | Remming, Andrew | Review and edit draft response to AS request modify the PI | 0.4 | 350.00 |
| 12/17/21 | Remming, Andrew | Telephone call with T Remington re Ponil adversary proceeding and CoC extending time re same | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Review transcript from December 14 hearing re Ponil adversary proceeding | 0.1 | 87.50 |
| 12/17/21 | Remming, Andrew | Correspondence (4x) w/ E. Rosenberg and P. Topper re draft response to survivor motion re request to modify PI | 0.1 | 87.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/21 | Remming, Andrew | Review email from T. Remington re Ponil adversary proceeding | 0.1 | 87.50 |
| 12/17/21 | Abbott, Derek C. | Call w/Brookener and Web re: Ponil Ranch issues (.1); review correspondence re: same (.1) | 0.2 | 199.00 |
| 12/17/21 | Freeman, Wel | Review and respond to email from P. Topper re Response to A.S. Request re Injunction Extension (.1); file same (.2) | 0.3 | 100.50 |
| 12/20/21 | Topper, Paige | Review and provide comments to COC and proposed order to extend answer deadline for Ponil adversary (.1); call with T. Remington re: same (.1). | 0.2 | 112.00 |
| 12/20/21 | Remming, Andrew | Review email from T. Remington re Ponil adversary proceeding | 0.1 | 87.50 |
| 12/20/21 | Remington, Tori | Email D.Abbott, A.Remming, and P.Topper re COC re Ponil Adversary (.1); email T.Horan re same (.1); revise further COC (.1); finalize and coordinate filing of same (.1) | 0.4 | 182.00 |
| 12/20/21 | Remington, Tori | Confer with P.Topper re Ponil Adversary COC re extending answer deadline | 0.1 | 45.50 |
| 12/20/21 | Leyh, Meghan | File CoC in Ponil Ranch Adversary extending deadline to respond to complaint | 0.2 | 69.00 |
| 12/22/21 | Remington, Tori | Call with D.Abbott and counsel for plaintiffs re Ponil Adversary and settlement | 0.7 | 318.50 |
| 12/22/21 | Abbott, Derek C. | Call w/Borkner, Horan, Webb and T. Remington re: Ponil Ranch potential settlements | 0.7 | 696.50 |
| 12/22/21 | Abbott, Derek C. | Call w/Hoyt re: Ponil ranch access issues | 0.7 | 696.50 |
| 12/28/21 | Abbott, Derek C. | Correspondence to Hoyt re: Ponil meeting | 0.1 | 99.50 |
| | | **Total** | **11.7** | **7,700.00** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/21 | Walker, Valerie | Review and respond to email from S. Rogers Churchill re: Eighth Declaration ISO of MNAT Retention (.1); file same (.4) | 0.5 | 167.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/22/21 | Remington, Tori | Email S.RChurchill re supplemental disclosure re Consolidated Communications and conflicts re same (.1); review and revise same and email S.RChurchill re same (.1) | 0.2 | 91.00 |
| 12/22/21 | Rogers Churchill, Sophie | Draft Eighth Supplemental Declaration of Derek C. Abbott re: Morris Nichols Retention (.9); send same to T. Remington and P. Topper for review (.1); send same to D. Abbott (.1); coordinate filing for same (.3) | 1.4 | 637.00 |
| 12/22/21 | Rogers Churchill, Sophie | Review prior disclosures re: supplemental disclosure for retention | 0.3 | 136.50 |
| 12/22/21 | Rogers Churchill, Sophie | Finalize Eighth Supplemental Declaration for filing | 0.8 | 364.00 |
| 12/23/21 | Remington, Tori | Email S.RChurchill re supplemental declaration re CBRE (.1); review and revise same and email to S.RChurchill re same (.1) | 0.2 | 91.00 |
| 12/23/21 | Rogers Churchill, Sophie | Draft Ninth Supplemental Declaration of Derek Abbott re: disclosure of CBRE, Inc. (.4); emails w/ T. Remington re: same (.3); coordinate filing of same (.1) | 0.8 | 364.00 |
| 12/24/21 | Remming, Andrew | Review Ninth Supplemental Abbott Declaration in support of retention | 0.1 | 87.50 |
| | | **Total** | **4.3** | **1,938.50** |

**Task Code:**    B360      Professional Retention (Others - Filing)

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/06/21 | Topper, Paige | Draft email memo to D. Abbott re: FTI fees and call with UST. | 0.6 | 336.00 |
| 12/06/21 | Walker, Valerie | Review and respond to email from T. Remington re: declaration re: White & Case retention (.1); efile Fourth Supplemental Declaration of Jessica C. Lauria in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of White & Case LLP (.3) | 0.4 | 134.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/21 | Remington, Tori | Review and edit J.Lauria fourth supplemental declaration ISO W&C retention application and email P.Topper re same (.3); coordinate filing re same (.1); email S.Ludovici re same (.1) | 0.5 | 227.50 |
| 12/13/21 | Topper, Paige | Call with R. Tiedemann re: retention of experts in connection w/ plan confirmation | 0.1 | 56.00 |
| 12/14/21 | Remington, Tori | Review motion to retain M.Kolman as expert consultant | 0.6 | 273.00 |
| 12/17/21 | Remming, Andrew | Review TCC application to retain Kolman as expert | 0.2 | 175.00 |
| 12/28/21 | Topper, Paige | Review email from T. Remington to D. Buchbinder and H. McCollum re: scope of Ogletree retention. | 0.1 | 56.00 |
| 12/28/21 | Remington, Tori | Email B.Griggs re Ogletree 17th and 18th fee applications and supplemental retention declaration | 0.1 | 45.50 |
| 12/28/21 | Remington, Tori | Email D.Buchbinder and H.McCollum re Ogletree supplemental declaration | 0.2 | 91.00 |
| | | **Total** | **2.8** | **1,394.00** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/21 | Topper, Paige | Strategy call with M. Andolina, J. Lauria, S. Hershey, B. Warner, L. Baccash, D. Abbott and A. Remming re: voting extension, expert reports, and confirmation depositions. | 1.1 | 616.00 |
| 12/04/21 | Topper, Paige | Further call with D. Abbott re: strategy call re: voting deadline extension, expert reports, confirmation depositions. | 0.2 | 112.00 |
| 12/04/21 | Abbott, Derek C. | Call w/Andolina, Boelter, Hammond, Baccash, Remming, Topper re status, discovery matters (1.1); call w/Topper re same (.2) | 1.3 | 1,293.50 |
| 12/04/21 | Remming, Andrew | Tele w/ M. Andolina, J. Lauria, S. Hershey, B. Warner, L. Baccash, D. Abbott and P. Topper re voting, confirmation strategy issues | 1.1 | 962.50 |
| 12/15/21 | Topper, Paige | Meeting with A. Remming re: motions for late claims, rebuttal expert reports and general case strategy. | 0.4 | 224.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/21 | Remming, Andrew | Office conf w/ P. Topper re: motions for late claims, rebuttal expert reports and general case strategy | 0.4 | 350.00 |
| 12/21/21 | Remming, Andrew | Post hearing strategy call with S. Hershey, M. Andolina, G. Kurtz, J. Lauria, L. Baccash, A. Azer, D. Abbott, D. Kim, P. Topper and T. Remington | 0.6 | 525.00 |
| 12/21/21 | Topper, Paige | Debrief call with S. Hershey, M. Andolina, G. Kurtz, J. Lauria, L. Baccash, A. Azer, D. Abbott. D. Kim, A. Remming and T. Remington re: December 21 hearing and strategy for confirmation schedule. | 0.6 | 336.00 |
| 12/21/21 | Abbott, Derek C. | Call re: confirmation scheduling decision w/Andolina, Warner, Martin, Azer, Kurtz, Baccash, Kim, A. Remming, P. Topper and T. Remington (.6); call w/Lauria re: same (.2) | 0.8 | 796.00 |
| | | **Total** | **6.5** | **5,215.00** |

**Task Code:**    B420    Schedules/SOFA/U.S. Trustee Reports

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/21 | Topper, Paige | Confer with T. Remington re: October MORs. | 0.3 | 168.00 |
| 12/01/21 | Leyh, Meghan | Prepare and file Monthly Operating Report for BSA (.2); prepare and file Monthly Operating Report for Delaware BSA, LLC in main case and Delaware case (.3) | 0.5 | 172.50 |
| 12/01/21 | Remington, Tori | Email C.Binggeli re October MORs (.1); review same (.3); finalize and coordinate filing of same (.1); email C.Binggeli re same (.1) | 0.6 | 273.00 |
| 12/01/21 | Remming, Andrew | Emails (3x) w/ P. Topper, C. Binggeli and T. Remington re MORs | 0.1 | 87.50 |
| 12/01/21 | Remington, Tori | Confer with P. Topper re: October MORs. | 0.3 | 136.50 |
| 12/30/21 | Topper, Paige | Review November MORs and finalize for filing. | 0.4 | 224.00 |
| 12/30/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of MOR (.1); Prepare and efile Report of November MOR re: Delaware BSA in both dockets (.4); email service copies to D. Buchbinder and H. McCollum (.1) | 0.6 | 201.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/30/21 | Freeman, Wel | Review and respond to email from P. Topper re filing of MOR (.1); Prepare and efile November MOR re: BSA (.2); email service copies to D. Buchbinder and H. McCollum (.1) | 0.4 | 134.00 |
| 12/30/21 | Remming, Andrew | Review email from C. Binggeli re MORs | 0.1 | 87.50 |
| 12/30/21 | Remington, Tori | Review November MORs | 0.1 | 45.50 |
| | | **Total** | **3.4** | **1,529.50** |