**Exhibit A**

**Detailed Time Records**



**Omni Management Group**
5955 DeSoto Avenue, Suite #100
Woodland Hills, CA 91367
818-906-8300

March 15, 2022

**Subject to Fee Application**
Boy Scouts of America and Delaware BSA, LLC - 327

**Invoice Number: 10497**
Invoice Period: 02-01-2022 - 02-28-2022

Payment Terms: Upon Receipt

**RE: Solicitation**

## <u>Solicitation</u>

### Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-01-2022 | Ada Husten | Prepare documentation and materials for ballot processing and verification | 9.70 | 125.00 | 1,212.50 |
| 02-01-2022 | Carey Steinberg | Review and verify all ballots in preparation for Confirmation | 7.80 | 125.00 | 975.00 |
| 02-01-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-01-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |
| 02-01-2022 | Scanning Operator | Scan incoming ballots | 0.30 | 40.00 | 12.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-01-2022 | Christian Teufel | Process incoming ballots | 7.30 | 75.00 | 547.50 |
| 02-01-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 8.40 | 125.00 | 1,050.00 |
| 02-01-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 2.30 | 155.00 | 356.50 |
| 02-01-2022 | Carolyn Cashman | Review and verify all ballots in preparation for confirmation | 3.00 | 125.00 | 375.00 |
| 02-01-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 8.00 | 125.00 | 1,000.00 |
| 02-01-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 6.60 | 120.00 | 792.00 |
| 02-01-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 7.30 | 60.00 | 438.00 |
| 02-01-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 2.60 | 185.00 | 481.00 |
| 02-01-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 7.40 | 125.00 | 925.00 |
| 02-01-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 4.40 | 125.00 | 550.00 |
| 02-01-2022 | Yelena Bederman | Prepare class 9 POC addresses for comparison to ballots | 0.50 | 145.00 | 72.50 |
| 02-01-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-01-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 2.70 | 75.00 | 202.50 |
| 02-01-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.70 | 155.00 | 1,038.50 |
| 02-01-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-01-2022 | Siobhan Davis | Prepare documentation and materials for ballot processing and verification | 7.60 | 125.00 | 950.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-01-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all late filed ballots and updating reports accordingly | 1.50 | 155.00 | 232.50 |
| 02-01-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.10 | 155.00 | 480.50 |
| 02-01-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 1.60 | 100.00 | 160.00 |
| 02-01-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re Delaware BSA votes | 0.20 | 120.00 | 24.00 |
| 02-01-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 7.70 | 120.00 | 924.00 |
| 02-01-2022 | Zachary Crismond | Process incoming ballots | 8.00 | 65.00 | 520.00 |
| 02-01-2022 | Max Meisler | Review e-mails received and respond to A. Zegger, T. Romer @ WC re Master Ballot discovery | 1.30 | 120.00 | 156.00 |
| 02-01-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.10 | 125.00 | 1,012.50 |
| 02-01-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 5.30 | 155.00 | 821.50 |
| 02-01-2022 | Sejal Kelly | Verify processed ballots | 0.90 | 155.00 | 139.50 |
| 02-01-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 0.50 | 155.00 | 77.50 |
| 02-01-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re inquiry responses | 0.40 | 120.00 | 48.00 |
| 02-01-2022 | Max Meisler | Review e-mail received and respond to D. Rivero @ WC re docketed letters | 0.40 | 120.00 | 48.00 |
| 02-01-2022 | Max Meisler | Verify and review documentation and materials re: Confirmation | 6.70 | 120.00 | 804.00 |
| 02-01-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation | 7.80 | 125.00 | 975.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | issues including extended voting deadline | | | |
| 02-02-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 6.80 | 125.00 | 850.00 |
| 02-02-2022 | Max Meisler | Verify and review documentation and materials re: Confirmation | 7.20 | 120.00 | 864.00 |
| 02-02-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re non-debtor release opt out | 0.60 | 120.00 | 72.00 |
| 02-02-2022 | Max Meisler | Review e-mail received and respond to M. Pahlke @ Pahlke re POC | 0.40 | 120.00 | 48.00 |
| 02-02-2022 | Sejal Kelly | Verify processed ballots | 1.40 | 155.00 | 217.00 |
| 02-02-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 7.80 | 155.00 | 1,209.00 |
| 02-02-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.10 | 125.00 | 1,012.50 |
| 02-02-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 7.00 | 125.00 | 875.00 |
| 02-02-2022 | Kim Steverson | Prepare documentation and materials for ballot processing and verification | 1.80 | 155.00 | 279.00 |
| 02-02-2022 | Reina Zepeda | Review, organize and file case documents | 7.70 | 120.00 | 924.00 |
| 02-02-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 2.90 | 155.00 | 449.50 |
| 02-02-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-02-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all  late filed ballots and updating reports accordingly | 1.80 | 155.00 | 279.00 |
| 02-02-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 4.70 | 155.00 | 728.50 |
| 02-02-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for | 5.40 | 60.00 | 324.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | confirmation | | | |
| 02-02-2022 | Christian Teufel | Process incoming ballots | 11.60 | 75.00 | 870.00 |
| 02-02-2022 | Siobhan Davis | Prepare documentation and materials for ballot processing and verification | 7.70 | 125.00 | 962.50 |
| 02-02-2022 | Katherine Muller | Process incoming ballots | 0.60 | 125.00 | 75.00 |
| 02-02-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-02-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.90 | 155.00 | 914.50 |
| 02-02-2022 | Zachary Crismond | Process incoming ballots | 4.30 | 65.00 | 279.50 |
| 02-02-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.00 | 125.00 | 875.00 |
| 02-02-2022 | Ada Husten | Prepare documentation and materials for ballot processing and verification | 8.00 | 125.00 | 1,000.00 |
| 02-02-2022 | Jeriad Paul | Verify and review late filed class 8 & 9 ballots | 1.20 | 185.00 | 222.00 |
| 02-02-2022 | Jeriad Paul | Verify and review late filed CO Opt Out submissions | 1.10 | 185.00 | 203.50 |
| 02-02-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-02-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 8.30 | 125.00 | 1,037.50 |
| 02-02-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.60 | 120.00 | 912.00 |
| 02-02-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 7.20 | 60.00 | 432.00 |
| 02-02-2022 | Carolyn Cashman | Review and verify all ballots in preparation for confirmation | 2.50 | 125.00 | 312.50 |
| 02-02-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 2.40 | 185.00 | 444.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-02-2022 | Jeriad Paul | Call with B. Warner and L. Baccash @ W&C re Class 9 late filed ballots | 0.20 | 185.00 | 37.00 |
| 02-02-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 5.70 | 75.00 | 427.50 |
| 02-02-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 4.60 | 125.00 | 575.00 |
| 02-02-2022 | Jeriad Paul | Provide E-ballot submission and account login instructions to W&C re Class 9 ballot submission for UMC | 0.80 | 185.00 | 148.00 |
| 02-02-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-03-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-03-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 8.70 | 125.00 | 1,087.50 |
| 02-03-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.80 | 120.00 | 456.00 |
| 02-03-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 1.50 | 125.00 | 187.50 |
| 02-03-2022 | Carey Steinberg | Process incoming ballots | 1.00 | 125.00 | 125.00 |
| 02-03-2022 | Yelena Bederman | Prepare class 9 report | 0.10 | 145.00 | 14.50 |
| 02-03-2022 | Yelena Bederman | Update class 9 excel report | 0.30 | 145.00 | 43.50 |
| 02-03-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 4.10 | 185.00 | 758.50 |
| 02-03-2022 | Christian Teufel | Process incoming ballots | 6.10 | 75.00 | 457.50 |
| 02-03-2022 | Ada Husten | Prepare documentation and materials for ballot processing and verification | 9.50 | 125.00 | 1,187.50 |
| 02-03-2022 | Ada Ferrer | Prepare documentation and materials for ballot | 11.10 | 125.00 | 1,387.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | processing and verification | | | |
| 02-03-2022 | Sejal Kelly | Prepare documentation and materials for ballot processing and verification | 3.70 | 155.00 | 573.50 |
| 02-03-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 4.50 | 155.00 | 697.50 |
| 02-03-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 8.10 | 60.00 | 486.00 |
| 02-03-2022 | Katie Nownes | Coordinate and supervise team assignments re: verification of all filed ballots pdf images | 3.60 | 155.00 | 558.00 |
| 02-03-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 3.10 | 125.00 | 387.50 |
| 02-03-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 5.50 | 60.00 | 330.00 |
| 02-03-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.90 | 155.00 | 1,069.50 |
| 02-03-2022 | Jeriad Paul | Coordinate and supervise team assignments re: late filed submissions | 2.60 | 185.00 | 481.00 |
| 02-03-2022 | Siobhan Davis | Prepare documentation and materials for ballot processing and verification | 8.60 | 125.00 | 1,075.00 |
| 02-03-2022 | Emma Guandique | Process incoming ballots | 1.20 | 75.00 | 90.00 |
| 02-03-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 5.60 | 120.00 | 672.00 |
| 02-03-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 5.90 | 75.00 | 442.50 |
| 02-03-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 7.20 | 125.00 | 900.00 |
| 02-03-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 6.40 | 155.00 | 992.00 |
| 02-03-2022 | Sejal Kelly | Review and verify ballots in preparation for | 0.50 | 155.00 | 77.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | confirmation | | | |
| 02-03-2022 | Kim Steverson | Prepare documentation and materials for ballot processing and verification | 1.30 | 155.00 | 201.50 |
| 02-03-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re non-debtor release opt out | 0.40 | 120.00 | 48.00 |
| 02-03-2022 | Max Meisler | Prepare report per request by C. Tuffey @ WC re non-debtor release opt out | 1.30 | 120.00 | 156.00 |
| 02-03-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC voting | 1.10 | 120.00 | 132.00 |
| 02-03-2022 | Max Meisler | Review e-mail received and respond to A. Zegger @ WC re master ballot documentation | 0.20 | 120.00 | 24.00 |
| 02-03-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.20 | 125.00 | 650.00 |
| 02-04-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.70 | 125.00 | 712.50 |
| 02-04-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 0.80 | 155.00 | 124.00 |
| 02-04-2022 | Max Meisler | Review e-mails received and respond to A. Zegger @ WC re master ballot documentation | 0.80 | 120.00 | 96.00 |
| 02-04-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re plan objections | 0.40 | 120.00 | 48.00 |
| 02-04-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 1.00 | 155.00 | 155.00 |
| 02-04-2022 | Homero Cuberos | Process late filed CO Opt Outs | 5.30 | 75.00 | 397.50 |
| 02-04-2022 | Sejal Kelly | Prepare documentation and materials for ballot processing and verification | 3.20 | 155.00 | 496.00 |
| 02-04-2022 | Sejal Kelly | Coordinate and supervise Class 9 ballot audit | 0.80 | 155.00 | 124.00 |
| 02-04-2022 | Mike Spitzer | Review and verify documentation and materials re: | 7.60 | 155.00 | 1,178.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Confirmation | | | |
| 02-04-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 8.00 | 125.00 | 1,000.00 |
| 02-04-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.90 | 125.00 | 987.50 |
| 02-04-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 3.20 | 75.00 | 240.00 |
| 02-04-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.70 | 120.00 | 804.00 |
| 02-04-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 3.80 | 185.00 | 703.00 |
| 02-04-2022 | Jeriad Paul | Coordinate and supervise team assignments re: late filed submissions | 1.90 | 185.00 | 351.50 |
| 02-04-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 7.40 | 155.00 | 1,147.00 |
| 02-04-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 2.50 | 155.00 | 387.50 |
| 02-04-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 5.00 | 125.00 | 625.00 |
| 02-04-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 0.50 | 125.00 | 62.50 |
| 02-04-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 8.60 | 125.00 | 1,075.00 |
| 02-04-2022 | Siobhan Davis | Prepare documentation and materials for ballot processing and verification | 8.70 | 125.00 | 1,087.50 |
| 02-04-2022 | Zachary Crismond | Process incoming ballots | 3.00 | 65.00 | 195.00 |
| 02-04-2022 | Ashley Stefanovic | Prepare documentation and materials for ballot processing and verification | 7.60 | 60.00 | 456.00 |
| 02-04-2022 | Deborah | Review and verify all ballots in preparation for | 7.00 | 60.00 | 420.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | Carmody | confirmation | | | |
| 02-04-2022 | Ada Husten | Prepare documentation and materials for ballot processing and verification | 7.50 | 125.00 | 937.50 |
| 02-04-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.60 | 120.00 | 912.00 |
| 02-04-2022 | Christian Teufel | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 02-04-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-04-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 8.30 | 125.00 | 1,037.50 |
| 02-04-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-05-2022 | Jeriad Paul | Review and respond to email from B. Warner @ W&C re: CO Opt Outs | 0.10 | 185.00 | 18.50 |
| 02-05-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 4.90 | 155.00 | 759.50 |
| 02-05-2022 | Sarah Steinhorn | Process incoming ballots | 7.00 | 75.00 | 525.00 |
| 02-05-2022 | Paula Girard | Process incoming ballots | 2.50 | 110.00 | 275.00 |
| 02-05-2022 | Patricia Aldecoa | Process incoming ballots | 2.00 | 100.00 | 200.00 |
| 02-06-2022 | Sarah Steinhorn | Verify processed ballots | 6.00 | 75.00 | 450.00 |
| 02-06-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 1.00 | 155.00 | 155.00 |
| 02-06-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 3.10 | 125.00 | 387.50 |
| 02-06-2022 | Jeriad Paul | Verify and review Late Filed Chartered Organization Opt Out Submissions | 7.00 | 185.00 | 1,295.00 |
| 02-06-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 2.40 | 125.00 | 300.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-07-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.60 | 120.00 | 912.00 |
| 02-07-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 6.90 | 125.00 | 862.50 |
| 02-07-2022 | Katherine Muller | Process incoming ballots | 2.00 | 125.00 | 250.00 |
| 02-07-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.30 | 125.00 | 912.50 |
| 02-07-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 4.40 | 125.00 | 550.00 |
| 02-07-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |
| 02-07-2022 | Zachary Crismond | Process Incoming Ballots | 7.50 | 65.00 | 487.50 |
| 02-07-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 8.50 | 155.00 | 1,317.50 |
| 02-07-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 4.00 | 75.00 | 300.00 |
| 02-07-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-07-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-07-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.10 | 125.00 | 1,012.50 |
| 02-07-2022 | Ada Ferrer | Verify processed ballots | 0.70 | 125.00 | 87.50 |
| 02-07-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 3.20 | 185.00 | 592.00 |
| 02-07-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 6.30 | 125.00 | 787.50 |
| 02-07-2022 | Monic Sanchez | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-07-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 2.90 | 155.00 | 449.50 |
| 02-07-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 4.10 | 155.00 | 635.50 |
| 02-07-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 8.20 | 120.00 | 984.00 |
| 02-07-2022 | Kim Steverson | Prepare documentation and materials for ballot processing and verification | 1.30 | 155.00 | 201.50 |
| 02-07-2022 | Marjan Neuman | Prepare documentation & materials re: Confirmation | 3.80 | 75.00 | 285.00 |
| 02-07-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-07-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.80 | 155.00 | 899.00 |
| 02-07-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.70 | 120.00 | 804.00 |
| 02-07-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-07-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.10 | 155.00 | 170.50 |
| 02-07-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.80 | 185.00 | 148.00 |
| 02-07-2022 | Jeriad Paul | Coordinate and supervise voting results re: UMC | 1.70 | 185.00 | 314.50 |
| 02-07-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 6.60 | 125.00 | 825.00 |
| 02-08-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 6.50 | 125.00 | 812.50 |
| 02-08-2022 | Jeriad Paul | Coordinate and supervise voting results re: UMC | 0.40 | 185.00 | 74.00 |
| 02-08-2022 | Jeriad Paul | Review and respond to UMC re: E-Ballot submission | 2.30 | 185.00 | 425.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | instructions | | | |
| 02-08-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.30 | 155.00 | 201.50 |
| 02-08-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-08-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.20 | 120.00 | 744.00 |
| 02-08-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re e-Balloting Platform | 0.40 | 120.00 | 48.00 |
| 02-08-2022 | Max Meisler | Review e-mail received and respond to A. Zegger @ WC re master ballot documentation | 0.20 | 120.00 | 24.00 |
| 02-08-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re case site updates | 0.20 | 120.00 | 24.00 |
| 02-08-2022 | James Proctor | Respond to creditor inquiries related to plan solicitation | 3.00 | 60.00 | 180.00 |
| 02-08-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-08-2022 | Jennifer Barnes | Prepared documentation re: confirmation | 8.10 | 60.00 | 486.00 |
| 02-08-2022 | Marjan Neuman | Prepare documentation & materials re: Confirmation | 4.00 | 75.00 | 300.00 |
| 02-08-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 2.70 | 155.00 | 418.50 |
| 02-08-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 6.60 | 85.00 | 561.00 |
| 02-08-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 7.70 | 120.00 | 924.00 |
| 02-08-2022 | Sejal Kelly | Review and update solicitation processing procedures | 1.00 | 155.00 | 155.00 |
| 02-08-2022 | Sejal Kelly | Prepare documentation and materials for ballot processing and verification | 1.90 | 155.00 | 294.50 |
| 02-08-2022 | Mike Spitzer | Review and verify documentation and materials re: | 6.10 | 155.00 | 945.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Confirmation | | | |
| 02-08-2022 | Monic Sanchez | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |
| 02-08-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.50 | 125.00 | 812.50 |
| 02-08-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.00 | 60.00 | 420.00 |
| 02-08-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 4.80 | 75.00 | 360.00 |
| 02-08-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 5.00 | 125.00 | 625.00 |
| 02-08-2022 | Carey Steinberg | Process incoming ballots | 0.80 | 125.00 | 100.00 |
| 02-08-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 7.50 | 60.00 | 450.00 |
| 02-08-2022 | Zachary Crismond | Process Incoming Ballots | 4.20 | 65.00 | 273.00 |
| 02-08-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-08-2022 | Michelle Ignacio | Prepare BSA Balloting Invalid entries report | 0.30 | 135.00 | 40.50 |
| 02-08-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 1.80 | 125.00 | 225.00 |
| 02-08-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 2.80 | 185.00 | 518.00 |
| 02-08-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 12.30 | 125.00 | 1,537.50 |
| 02-08-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.20 | 155.00 | 1,116.00 |
| 02-08-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.40 | 125.00 | 1,050.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-08-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.90 | 155.00 | 1,069.50 |
| 02-08-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 5.00 | 85.00 | 425.00 |
| 02-08-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-08-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 8.40 | 125.00 | 1,050.00 |
| 02-08-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 9.00 | 120.00 | 1,080.00 |
| 02-09-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.50 | 125.00 | 62.50 |
| 02-09-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 7.90 | 125.00 | 987.50 |
| 02-09-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 8.50 | 120.00 | 1,020.00 |
| 02-09-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.30 | 125.00 | 912.50 |
| 02-09-2022 | Carey Steinberg | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 02-09-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 4.00 | 125.00 | 500.00 |
| 02-09-2022 | Zachary Crismond | Process Incoming Ballots | 4.50 | 65.00 | 292.50 |
| 02-09-2022 | Michelle Ignacio | Import class 8 data to invalidate ballots with "invalid" comments | 0.50 | 135.00 | 67.50 |
| 02-09-2022 | Christian Teufel | Process incoming ballots | 6.10 | 75.00 | 457.50 |
| 02-09-2022 | Melissa Milo | Prepare documentation and materials for ballot processing and verification | 7.10 | 85.00 | 603.50 |
| 02-09-2022 | Mauricio Azucena | Prepare documentation and materials for ballot processing and verification | 6.60 | 85.00 | 561.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-09-2022 | Monic Sanchez | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |
| 02-09-2022 | Wendy Austin | Prepare documentation and materials for ballot processing and verification | 7.10 | 60.00 | 426.00 |
| 02-09-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 4.00 | 155.00 | 620.00 |
| 02-09-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 7.90 | 155.00 | 1,224.50 |
| 02-09-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 8.00 | 120.00 | 960.00 |
| 02-09-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.50 | 125.00 | 812.50 |
| 02-09-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 4.00 | 125.00 | 500.00 |
| 02-09-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 7.00 | 125.00 | 875.00 |
| 02-09-2022 | Kiyama Jones | Process incoming ballots | 7.40 | 60.00 | 444.00 |
| 02-09-2022 | Ashley Stefanovic | Prepare documentation and materials for ballot processing and verification | 8.30 | 60.00 | 498.00 |
| 02-09-2022 | Marjan Neuman | Prepare documentation & materials re: Confirmation | 6.80 | 75.00 | 510.00 |
| 02-09-2022 | Sejal Kelly | Review and prepare solicitation processing procedures | 2.50 | 155.00 | 387.50 |
| 02-09-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.40 | 125.00 | 1,050.00 |
| 02-09-2022 | Jennifer Barnes | Prepared documentation re: confirmation | 8.10 | 60.00 | 486.00 |
| 02-09-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 6.00 | 60.00 | 360.00 |
| 02-09-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-09-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 4.80 | 75.00 | 360.00 |
| 02-09-2022 | Kim Steverson | Prepare documentation and materials for ballot processing and verification | 1.50 | 155.00 | 232.50 |
| 02-09-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 5.80 | 155.00 | 899.00 |
| 02-09-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.20 | 120.00 | 744.00 |
| 02-09-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-09-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 2.00 | 100.00 | 200.00 |
| 02-09-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.20 | 155.00 | 186.00 |
| 02-09-2022 | Jeriad Paul | Coordinate and supervise voting results re: UMC | 0.20 | 185.00 | 37.00 |
| 02-09-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 3.20 | 185.00 | 592.00 |
| 02-09-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 1.20 | 185.00 | 222.00 |
| 02-09-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 2.70 | 125.00 | 337.50 |
| 02-10-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.40 | 125.00 | 550.00 |
| 02-10-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 2.30 | 185.00 | 425.50 |
| 02-10-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.10 | 155.00 | 170.50 |
| 02-10-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 4.80 | 100.00 | 480.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02-10-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 1.30 | 100.00 | 130.00 |
| 02-10-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 2.10 | 100.00 | 210.00 |
| 02-10-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-10-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 3.40 | 155.00 | 527.00 |
| 02-10-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.20 | 120.00 | 744.00 |
| 02-10-2022 | Monic Sanchez | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |
| 02-10-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 8.80 | 155.00 | 1,364.00 |
| 02-10-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-10-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 6.10 | 60.00 | 366.00 |
| 02-10-2022 | Kimberly McDermott | Verify processed ballots | 2.00 | 60.00 | 120.00 |
| 02-10-2022 | Marjan Neuman | Prepare documentation & materials re: Confirmation | 1.50 | 75.00 | 112.50 |
| 02-10-2022 | Jennifer Barnes | Prepared documentation re: confirmation | 6.10 | 60.00 | 366.00 |
| 02-10-2022 | Reina Zepeda | Verify processed ballots | 3.80 | 120.00 | 456.00 |
| 02-10-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.10 | 125.00 | 1,012.50 |
| 02-10-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 6.10 | 85.00 | 518.50 |
| 02-10-2022 | Michelle Ignacio | Prepare BSA Balloting Invalid entries report | 0.80 | 135.00 | 108.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-10-2022 | Michelle Ignacio | Prepare reports for QC to review & update with Amended\Amending Ballot Information for Upload | 0.40 | 135.00 | 54.00 |
| 02-10-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.20 | 125.00 | 900.00 |
| 02-10-2022 | Jeriad Paul | Call with K. Nownes @ Omni and B. Warner @ WC re ballots received from TCC and UMC | 0.20 | 185.00 | 37.00 |
| 02-10-2022 | Katie Nownes | Call with J. Paul @ Omni and B. Warner @ WC re ballots received from TCC and UMC | 0.20 | 155.00 | 31.00 |
| 02-10-2022 | Zachary Crismond | Process Incoming Ballots | 8.00 | 65.00 | 520.00 |
| 02-10-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 5.60 | 60.00 | 336.00 |
| 02-10-2022 | Christian Teufel | Process incoming ballots | 7.60 | 75.00 | 570.00 |
| 02-10-2022 | Wendy Austin | Prepare documentation and materials for ballot processing and verification | 7.00 | 60.00 | 420.00 |
| 02-10-2022 | Carey Steinberg | Process incoming ballots | 0.30 | 125.00 | 37.50 |
| 02-10-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 7.30 | 125.00 | 912.50 |
| 02-10-2022 | Kiyama Jones | Prepare documentation and materials for ballot processing and verification | 3.60 | 60.00 | 216.00 |
| 02-10-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 4.60 | 125.00 | 575.00 |
| 02-10-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-10-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.80 | 120.00 | 936.00 |
| 02-10-2022 | Wendy Austin | Process incoming ballots | 0.40 | 60.00 | 24.00 |
| 02-10-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 4.00 | 125.00 | 500.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-10-2022 | Mauricio Azucena | Prepare documentation and materials for ballot processing and verification | 5.60 | 85.00 | 476.00 |
| 02-10-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.50 | 125.00 | 812.50 |
| 02-10-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 2.40 | 135.00 | 324.00 |
| 02-10-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 4.00 | 120.00 | 480.00 |
| 02-10-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 5.50 | 75.00 | 412.50 |
| 02-10-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.90 | 155.00 | 914.50 |
| 02-10-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 4.80 | 155.00 | 744.00 |
| 02-10-2022 | Sejal Kelly | Verify and review incoming ballot processing | 3.50 | 155.00 | 542.50 |
| 02-10-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 1.80 | 155.00 | 279.00 |
| 02-10-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-11-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.50 | 125.00 | 62.50 |
| 02-11-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 4.00 | 155.00 | 620.00 |
| 02-11-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 4.90 | 155.00 | 759.50 |
| 02-11-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 2.00 | 155.00 | 310.00 |
| 02-11-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 4.80 | 75.00 | 360.00 |
| 02-11-2022 | Reina Zepeda | Prepare documentation and materials for ballot | 4.00 | 120.00 | 480.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | processing and verification | | | |
| 02-11-2022 | Zachary Crismond | Process Incoming Ballots | 3.50 | 65.00 | 227.50 |
| 02-11-2022 | Mark Bishay | Update of forms to optimize reprinting of amending ballots | 4.10 | 135.00 | 553.50 |
| 02-11-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.50 | 125.00 | 812.50 |
| 02-11-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 7.70 | 125.00 | 962.50 |
| 02-11-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 4.20 | 125.00 | 525.00 |
| 02-11-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 5.20 | 125.00 | 650.00 |
| 02-11-2022 | Wendy Austin | Process incoming ballots | 1.20 | 60.00 | 72.00 |
| 02-11-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 7.60 | 120.00 | 912.00 |
| 02-11-2022 | Katherine Muller | Process incoming ballots | 0.70 | 125.00 | 87.50 |
| 02-11-2022 | Katherine Muller | Verify processed ballots | 3.70 | 125.00 | 462.50 |
| 02-11-2022 | Carey Steinberg | Process incoming ballots | 1.50 | 125.00 | 187.50 |
| 02-11-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 6.30 | 125.00 | 787.50 |
| 02-11-2022 | Wendy Austin | Prepare documentation and materials for ballot processing and verification | 6.40 | 60.00 | 384.00 |
| 02-11-2022 | Christian Teufel | Process incoming ballots | 8.00 | 75.00 | 600.00 |
| 02-11-2022 | Kimberly McDermott | Verify processed ballots | 7.60 | 60.00 | 456.00 |
| 02-11-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 0.50 | 60.00 | 30.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-11-2022 | Mauricio Azucena | Prepare documentation and materials for ballot processing and verification | 4.60 | 85.00 | 391.00 |
| 02-11-2022 | Reina Zepeda | Verify processed ballots | 3.80 | 120.00 | 456.00 |
| 02-11-2022 | Marjan Neuman | Prepare documentation & materials re: Confirmation | 1.80 | 75.00 | 135.00 |
| 02-11-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-11-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.50 | 75.00 | 37.50 |
| 02-11-2022 | Monic Sanchez | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |
| 02-11-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 5.10 | 125.00 | 637.50 |
| 02-11-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 8.10 | 155.00 | 1,255.50 |
| 02-11-2022 | Melissa Milo | Prepare documentation and materials for ballot processing and verification | 5.60 | 85.00 | 476.00 |
| 02-11-2022 | Michelle Ignacio | Write code for ballot application re: all tabulation data, internal comments; extracted numeric values to pull ballot IDs for review | 1.00 | 135.00 | 135.00 |
| 02-11-2022 | Michelle Ignacio | Deploy SQL Code for new report application re: all tabulation data, internal comments; extracted numeric values to pull ballot IDs for review | 2.00 | 135.00 | 270.00 |
| 02-11-2022 | Michelle Ignacio | Deploy Class 8 & 9 Amended Ballots functionality for new ballots created | 0.40 | 135.00 | 54.00 |
| 02-11-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-11-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.30 | 125.00 | 1,037.50 |
| 02-11-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-11-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 2.80 | 100.00 | 280.00 |
| 02-11-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 2.90 | 100.00 | 290.00 |
| 02-11-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 6.20 | 120.00 | 744.00 |
| 02-11-2022 | James Proctor | Process incoming ballots | 5.70 | 60.00 | 342.00 |
| 02-11-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.40 | 155.00 | 217.00 |
| 02-11-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.80 | 125.00 | 600.00 |
| 02-12-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 1.50 | 60.00 | 90.00 |
| 02-13-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 3.60 | 100.00 | 360.00 |
| 02-14-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 2.50 | 100.00 | 250.00 |
| 02-14-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 1.80 | 185.00 | 333.00 |
| 02-14-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 7.60 | 120.00 | 912.00 |
| 02-14-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |
| 02-14-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-14-2022 | Kimberly McDermott | Verify processed ballots | 5.50 | 60.00 | 330.00 |
| 02-14-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 2.50 | 60.00 | 150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 02-14-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.90 | 125.00 | 987.50 |
| 02-14-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 0.80 | 120.00 | 96.00 |
| 02-14-2022 | Max Meisler | Review e-mail received and respond to T. Gahler @ JAA re extended voting deadline | 0.20 | 120.00 | 24.00 |
| 02-14-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 7.40 | 120.00 | 888.00 |
| 02-14-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.50 | 155.00 | 1,162.50 |
| 02-14-2022 | James Proctor | Process incoming ballots | 3.50 | 60.00 | 210.00 |
| 02-14-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-14-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 6.80 | 120.00 | 816.00 |
| 02-14-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 7.30 | 85.00 | 620.50 |
| 02-14-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 5.50 | 125.00 | 687.50 |
| 02-14-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 7.00 | 125.00 | 875.00 |
| 02-14-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 6.20 | 60.00 | 372.00 |
| 02-14-2022 | Carey Steinberg | Prepare documentation and materials for ballot processing and verification | 5.30 | 125.00 | 662.50 |
| 02-14-2022 | Zachary Crismond | Process Incoming Ballots | 7.50 | 65.00 | 487.50 |
| 02-14-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 5.50 | 125.00 | 687.50 |
| 02-14-2022 | Michelle Ignacio | Create new form and code for Amended Ballot ID load for creation of new Ballot Data and Printed PDF ballots | 1.50 | 135.00 | 202.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02-14-2022 | Christian Teufel | Process incoming ballots | 4.00 | 75.00 | 300.00 |
| 02-14-2022 | Melissa Milo | Prepare documentation and materials for ballot processing and verification | 6.60 | 85.00 | 561.00 |
| 02-14-2022 | Mark Bishay | Update of forms to optimize reprinting of amending ballots | 2.10 | 135.00 | 283.50 |
| 02-14-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 4.20 | 125.00 | 525.00 |
| 02-14-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 7.30 | 155.00 | 1,131.50 |
| 02-14-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.00 | 125.00 | 875.00 |
| 02-14-2022 | Wendy Austin | Process incoming ballots | 1.40 | 60.00 | 84.00 |
| 02-14-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 3.60 | 185.00 | 666.00 |
| 02-14-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.50 | 125.00 | 562.50 |
| 02-14-2022 | Sejal Kelly | Perform quality assurance review of incoming ballot processing | 1.10 | 155.00 | 170.50 |
| 02-14-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.50 | 155.00 | 232.50 |
| 02-15-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.50 | 155.00 | 232.50 |
| 02-15-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 0.60 | 155.00 | 93.00 |
| 02-15-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 3.50 | 125.00 | 437.50 |
| 02-15-2022 | Wendy Austin | Process incoming ballots | 0.60 | 60.00 | 36.00 |
| 02-15-2022 | Wendy Austin | Prepare documentation and materials for ballot | 7.00 | 60.00 | 420.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | processing and verification | | | |
| 02-15-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 7.30 | 125.00 | 912.50 |
| 02-15-2022 | Mauricio Azucena | Prepare documentation and materials for ballot processing and verification | 7.60 | 85.00 | 646.00 |
| 02-15-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 3.80 | 185.00 | 703.00 |
| 02-15-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 2.80 | 185.00 | 518.00 |
| 02-15-2022 | Jeriad Paul | Coordinate and supervise pdf production and upload to W&C re: Chartered organization Opt Outs | 1.20 | 185.00 | 222.00 |
| 02-15-2022 | Jeriad Paul | Coordinate and supervise pdf production and upload to W&C re: late filed ballots received | 0.80 | 185.00 | 148.00 |
| 02-15-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 3.30 | 75.00 | 247.50 |
| 02-15-2022 | Kimberly McDermott | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 02-15-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 6.40 | 125.00 | 800.00 |
| 02-15-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 4.90 | 120.00 | 588.00 |
| 02-15-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.70 | 125.00 | 87.50 |
| 02-15-2022 | James Proctor | Process incoming ballots | 4.90 | 60.00 | 294.00 |
| 02-15-2022 | Reina Zepeda | Verify processed ballots | 4.70 | 120.00 | 564.00 |
| 02-15-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.50 | 155.00 | 1,162.50 |
| 02-15-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.10 | 155.00 | 945.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-15-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 1.20 | 135.00 | 162.00 |
| 02-15-2022 | Mark Bishay | Prepare/distribute ballot tabulation reports | 0.70 | 135.00 | 94.50 |
| 02-15-2022 | Max Meisler | Review e-mail received and respond to C. Binggeli @ A&M re Class 9 claimant categories | 0.20 | 120.00 | 24.00 |
| 02-15-2022 | Max Meisler | Review e-mail received and respond to T. Chen @ WC re ballot production | 0.40 | 120.00 | 48.00 |
| 02-15-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re stipulation processing | 0.20 | 120.00 | 24.00 |
| 02-15-2022 | Max Meisler | Prepare/coordinate hardcopy service of document(s) - Docket No. 8814-8815 | 1.40 | 120.00 | 168.00 |
| 02-15-2022 | Max Meisler | Prepare/coordinate hardcopy service of document(s) - Notice to Class 8, Chartered Organizations | 1.60 | 120.00 | 192.00 |
| 02-15-2022 | Max Meisler | Review e-mail received and respond to L. Baccash @ WC re class 9 claimant categories | 0.20 | 120.00 | 24.00 |
| 02-15-2022 | Melissa Milo | Prepare documentation and materials for ballot processing and verification | 2.00 | 85.00 | 170.00 |
| 02-15-2022 | Deborah Carmody | Prepare documentation and materials for ballot processing and verification | 8.00 | 60.00 | 480.00 |
| 02-15-2022 | Max Meisler | Review e-mail received and respond to L. Baccash @ WC re Chartered Organization opt out | 0.20 | 120.00 | 24.00 |
| 02-15-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re Chartered Organization opt out entities | 1.40 | 120.00 | 168.00 |
| 02-15-2022 | Max Meisler | Prepare report per request by L. Baccash @ WC re Class 9 claimant categories | 4.30 | 120.00 | 516.00 |
| 02-15-2022 | Max Meisler | Review and transfer Chartered Organization Opt Out documents per request by R. Gorsich @ WC | 0.60 | 120.00 | 72.00 |
| 02-15-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 0.70 | 120.00 | 84.00 |
| 02-15-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 7.20 | 125.00 | 900.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-15-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.90 | 125.00 | 987.50 |
| 02-15-2022 | Michelle Ignacio | Create new form and code for Amended Ballot ID load for creation of new Ballot Data and Printed PDF ballots | 2.00 | 135.00 | 270.00 |
| 02-15-2022 | Michelle Ignacio | Perform development testing re: BSA amended ballot form and code for creation of new Ballot Data and Printed PDF ballots | 1.00 | 135.00 | 135.00 |
| 02-15-2022 | Katherine Muller | Verify processed ballots | 0.20 | 125.00 | 25.00 |
| 02-15-2022 | Zachary Crismond | Process Incoming Ballots | 7.50 | 65.00 | 487.50 |
| 02-15-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.10 | 60.00 | 426.00 |
| 02-15-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 5.00 | 125.00 | 625.00 |
| 02-15-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 4.30 | 125.00 | 537.50 |
| 02-15-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 3.00 | 120.00 | 360.00 |
| 02-15-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 2.50 | 155.00 | 387.50 |
| 02-15-2022 | Jeriad Paul | Coordinate and supervise Class 9 claimant category report | 1.20 | 185.00 | 222.00 |
| 02-16-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 6.70 | 60.00 | 402.00 |
| 02-16-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.30 | 125.00 | 787.50 |
| 02-16-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 4.70 | 125.00 | 587.50 |
| 02-16-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 4.60 | 185.00 | 851.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-16-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.80 | 185.00 | 333.00 |
| 02-16-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 3.20 | 125.00 | 400.00 |
| 02-16-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 1.60 | 100.00 | 160.00 |
| 02-16-2022 | Eileen Cosgriff | Prepare documentation and materials for ballot processing and verification | 1.60 | 100.00 | 160.00 |
| 02-16-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 1.00 | 120.00 | 120.00 |
| 02-16-2022 | Max Meisler | Coordinate review of class 9 claimant categories | 4.30 | 120.00 | 516.00 |
| 02-16-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re chartered organization opt-out | 0.20 | 120.00 | 24.00 |
| 02-16-2022 | Max Meisler | Review e-mail received and respond to S. Stanfield @ UMC re chartered organization opt-out | 0.20 | 120.00 | 24.00 |
| 02-16-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 1.20 | 185.00 | 222.00 |
| 02-16-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 2.00 | 75.00 | 150.00 |
| 02-16-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 3.30 | 75.00 | 247.50 |
| 02-16-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-16-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 5.80 | 120.00 | 696.00 |
| 02-16-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 1.80 | 120.00 | 216.00 |
| 02-16-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 5.20 | 125.00 | 650.00 |
| 02-16-2022 | Wendy Austin | Process incoming ballots | 0.50 | 60.00 | 30.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-16-2022 | Wendy Austin | Prepare documentation and materials for ballot processing and verification | 6.40 | 60.00 | 384.00 |
| 02-16-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 5.30 | 125.00 | 662.50 |
| 02-16-2022 | Carey Steinberg | Process incoming ballots | 0.40 | 125.00 | 50.00 |
| 02-16-2022 | Max Meisler | Prepare report per request by B. Warner @ WC re UMC votes | 1.00 | 120.00 | 120.00 |
| 02-16-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 8.00 | 125.00 | 1,000.00 |
| 02-16-2022 | Monique Edington | Verify processed ballots | 4.90 | 75.00 | 367.50 |
| 02-16-2022 | Javon Couch | Verify and review CO opt-outs re: Organization affiliation | 1.50 | 120.00 | 180.00 |
| 02-16-2022 | Kimberly McDermott | Verify processed ballots | 2.20 | 60.00 | 132.00 |
| 02-16-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 5.80 | 60.00 | 348.00 |
| 02-16-2022 | Zachary Crismond | Process Incoming Ballots | 7.50 | 65.00 | 487.50 |
| 02-16-2022 | Michelle Ignacio | Create new form and code for Amended Ballot ID load for creation of new Ballot Data and Printed PDF ballots | 4.00 | 135.00 | 540.00 |
| 02-16-2022 | Michelle Ignacio | Perform development testing re: BSA amended ballot form and code for creation of new Ballot Data and Printed PDF ballots | 1.00 | 135.00 | 135.00 |
| 02-16-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.40 | 155.00 | 837.00 |
| 02-16-2022 | Reina Zepeda | Verify processed ballots | 6.80 | 120.00 | 816.00 |
| 02-16-2022 | James Proctor | Process incoming ballots | 6.00 | 60.00 | 360.00 |
| 02-16-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.20 | 155.00 | 1,116.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-16-2022 | Max Meisler | Review docketed letter and discuss response | 0.40 | 120.00 | 48.00 |
| 02-16-2022 | Max Meisler | Coordinate IT development re: extended voting deadline | 0.80 | 120.00 | 96.00 |
| 02-16-2022 | Max Meisler | Prepare report per request by D. Kim @ WC re class 9 claimant categories | 1.60 | 120.00 | 192.00 |
| 02-16-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.50 | 125.00 | 62.50 |
| 02-16-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.00 | 125.00 | 625.00 |
| 02-16-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 1.50 | 155.00 | 232.50 |
| 02-16-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.30 | 155.00 | 201.50 |
| 02-17-2022 | Katie Nownes | Verify and supervise team assignments re: late filed submissions | 1.10 | 155.00 | 170.50 |
| 02-17-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 1.80 | 155.00 | 279.00 |
| 02-17-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.90 | 125.00 | 737.50 |
| 02-17-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-17-2022 | Max Meisler | Prepare/coordinate hardcopy service of document(s) - Notice to Class 8, Chartered Organizations | 1.60 | 120.00 | 192.00 |
| 02-17-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 3.40 | 120.00 | 408.00 |
| 02-17-2022 | Max Meisler | Review e-mail received and respond to J. Lauria @ WC re Class 8, Chartered Organization noticing plan | 0.40 | 120.00 | 48.00 |
| 02-17-2022 | Max Meisler | Review e-mail received and respond to plaintiffs' | 1.40 | 120.00 | 168.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | counsel re extended voting deadline | | | |
| 02-17-2022 | Max Meisler | Coordinate preparation of report per request by C. Tuffey @ WC re noticing | 0.90 | 120.00 | 108.00 |
| 02-17-2022 | Max Meisler | Review and update website per request by B. Warner @ WC | 0.80 | 120.00 | 96.00 |
| 02-17-2022 | James Proctor | Process incoming ballots | 2.50 | 60.00 | 150.00 |
| 02-17-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 3.30 | 155.00 | 511.50 |
| 02-17-2022 | Jeriad Paul | Prepare for and attend Supplemental Notices Regarding Plan Modifications hearing | 0.40 | 185.00 | 74.00 |
| 02-17-2022 | Reina Zepeda | Verify processed ballots | 3.80 | 120.00 | 456.00 |
| 02-17-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.70 | 155.00 | 1,038.50 |
| 02-17-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 4.00 | 120.00 | 480.00 |
| 02-17-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re noticing | 0.60 | 120.00 | 72.00 |
| 02-17-2022 | Max Meisler | Conference call with R. Gorsich, L. Baccash, B. Warner, C. Tuffey, D. Kim, D. Kim @ WC; C. Binggeli, G. Gerard @ A&M; D. Evans, W. Reppert @ BW, J. Paul, K. Nownes @ Omni re: Class 9 Claimant Categories | 0.30 | 120.00 | 36.00 |
| 02-17-2022 | Katie Nownes | Conference call with R. Gorsich, L. Baccash, B. Warner, C. Tuffey, D. Kim, D. Kim @ WC; C. Binggeli, G. Gerard @ A&M; D. Evans, W. Reppert @ BW, J. Paul, M. Meisler @ Omni re: Class 9 Claimant Categories | 0.30 | 155.00 | 46.50 |
| 02-17-2022 | Jeriad Paul | Conference call with R. Gorsich, L. Baccash, B. Warner, C. Tuffey, D. Kim, D. Kim @ WC; C. Binggeli, G. Gerard @ A&M; D. Evans, W. Reppert @ BW, K. Nownes, M. Meisler @ Omni re: Class 9 Claimant Categories | 0.30 | 185.00 | 55.50 |
| 02-17-2022 | Luis Solorzano | Coordinate and supervise team assignments re: | 8.50 | 155.00 | 1,317.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Confirmation | | | |
| 02-17-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 3.70 | 125.00 | 462.50 |
| 02-17-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 4.40 | 120.00 | 528.00 |
| 02-17-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 3.20 | 120.00 | 384.00 |
| 02-17-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 7.30 | 125.00 | 912.50 |
| 02-17-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-17-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 6.60 | 60.00 | 396.00 |
| 02-17-2022 | Zachary Crismond | Process Incoming Ballots | 4.80 | 65.00 | 312.00 |
| 02-17-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 4.50 | 75.00 | 337.50 |
| 02-17-2022 | Monique Edington | Verify processed ballots | 1.30 | 75.00 | 97.50 |
| 02-17-2022 | David Neece | Update Sexual Abuse Ballot Upload page language first in staging and then in production. | 0.50 | 135.00 | 67.50 |
| 02-17-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 3.40 | 185.00 | 629.00 |
| 02-17-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 4.70 | 125.00 | 587.50 |
| 02-17-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 1.00 | 135.00 | 135.00 |
| 02-17-2022 | Mark Bishay | Prepare amended ballot claims report | 1.00 | 135.00 | 135.00 |
| 02-17-2022 | Scanning Operator | Scan incoming ballots | 0.50 | 40.00 | 20.00 |
| 02-17-2022 | Ada Ferrer | Prepare documentation and materials for ballot | 6.00 | 125.00 | 750.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | processing and verification | | | |
| 02-17-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.80 | 185.00 | 333.00 |
| 02-17-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 2.30 | 185.00 | 425.50 |
| 02-17-2022 | Kimberly McDermott | Verify processed ballots | 1.00 | 60.00 | 60.00 |
| 02-17-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 7.00 | 60.00 | 420.00 |
| 02-17-2022 | Wendy Austin | Process incoming ballots | 0.20 | 60.00 | 12.00 |
| 02-17-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 7.40 | 60.00 | 444.00 |
| 02-17-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 6.10 | 125.00 | 762.50 |
| 02-18-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-18-2022 | Ada Ferrer | Prepare documentation and materials for ballot processing and verification | 3.00 | 125.00 | 375.00 |
| 02-18-2022 | Katherine Muller | Process incoming ballots | 1.30 | 125.00 | 162.50 |
| 02-18-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 0.70 | 125.00 | 87.50 |
| 02-18-2022 | Katherine Muller | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 02-18-2022 | Carey Steinberg | Process incoming ballots | 2.40 | 125.00 | 300.00 |
| 02-18-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-18-2022 | Wendy Austin | Process incoming ballots | 0.30 | 60.00 | 18.00 |
| 02-18-2022 | Wendy Austin | Prepare documentation and materials for ballot processing and verification | 7.30 | 60.00 | 438.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-18-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 4.90 | 125.00 | 612.50 |
| 02-18-2022 | Mark Bishay | Prepare amended ballot claims report | 0.40 | 135.00 | 54.00 |
| 02-18-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 1.00 | 135.00 | 135.00 |
| 02-18-2022 | David Neece | Update dates in scripts for balloting voting dateline change. | 0.10 | 135.00 | 13.50 |
| 02-18-2022 | Michelle Ignacio | Write database code to import amended Class 8 ballots for 1(a) Direct Solicit firms | 5.50 | 135.00 | 742.50 |
| 02-18-2022 | Michelle Ignacio | Update BSA SA Ballot application to create folders and generate individual PDF ballots, Excel files for each law firm | 3.50 | 135.00 | 472.50 |
| 02-18-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.80 | 120.00 | 456.00 |
| 02-18-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 3.60 | 120.00 | 432.00 |
| 02-18-2022 | Ashley Dionisio | Prepare documentation and materials for ballot processing and verification | 5.20 | 125.00 | 650.00 |
| 02-18-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.50 | 75.00 | 37.50 |
| 02-18-2022 | Jeriad Paul | Prepare for and attend Supplemental Notices Regarding Plan Modifications hearing | 7.00 | 185.00 | 1,295.00 |
| 02-18-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.50 | 185.00 | 92.50 |
| 02-18-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 0.50 | 185.00 | 92.50 |
| 02-18-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 0.50 | 185.00 | 92.50 |
| 02-18-2022 | Zachary Crismond | Process Incoming Ballots | 4.00 | 65.00 | 260.00 |
| 02-18-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-18-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 6.70 | 120.00 | 804.00 |
| 02-18-2022 | Reina Zepeda | Verify processed ballots | 1.00 | 120.00 | 120.00 |
| 02-18-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 4.60 | 155.00 | 713.00 |
| 02-18-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 2.60 | 75.00 | 195.00 |
| 02-18-2022 | James Proctor | Process incoming ballots | 0.80 | 60.00 | 48.00 |
| 02-18-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.30 | 155.00 | 1,131.50 |
| 02-18-2022 | Max Meisler | Review e-mail received and respond to plaintiffs' counsel re extended voting deadline | 1.70 | 120.00 | 204.00 |
| 02-18-2022 | Max Meisler | Coordinate processing of amended ballots | 2.70 | 120.00 | 324.00 |
| 02-18-2022 | Max Meisler | Coordinate and perform QC on Chartered Organization service list re: D.I. 8905 | 4.20 | 120.00 | 504.00 |
| 02-18-2022 | Max Meisler | Prepare/coordinate hardcopy service of document(s) - D.I. 8905 | 0.70 | 120.00 | 84.00 |
| 02-18-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.50 | 125.00 | 62.50 |
| 02-18-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.30 | 125.00 | 537.50 |
| 02-18-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.20 | 155.00 | 186.00 |
| 02-18-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 1.20 | 155.00 | 186.00 |
| 02-19-2022 | Mark Bishay | Prepare amended ballot claims report | 0.50 | 135.00 | 67.50 |
| 02-21-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 1.20 | 125.00 | 150.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-21-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.90 | 120.00 | 588.00 |
| 02-21-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 0.20 | 60.00 | 12.00 |
| 02-21-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.60 | 155.00 | 868.00 |
| 02-21-2022 | Jeriad Paul | Review and verify all ballots in preparation for confirmation | 1.70 | 185.00 | 314.50 |
| 02-21-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 6.30 | 125.00 | 787.50 |
| 02-21-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-21-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 8.90 | 155.00 | 1,379.50 |
| 02-21-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 1.60 | 185.00 | 296.00 |
| 02-21-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.20 | 185.00 | 222.00 |
| 02-21-2022 | Jeriad Paul | Verify and review CO Opt Out submissions and provide to W&C | 1.30 | 185.00 | 240.50 |
| 02-21-2022 | Amanda Olson | Process incoming ballots | 4.00 | 140.00 | 560.00 |
| 02-21-2022 | Monique Edington | Verify processed ballots | 2.30 | 75.00 | 172.50 |
| 02-21-2022 | Ada Ferrer | Process incoming ballots | 5.10 | 125.00 | 637.50 |
| 02-21-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 1.50 | 125.00 | 187.50 |
| 02-21-2022 | Katherine Muller | Process incoming ballots | 3.30 | 125.00 | 412.50 |
| 02-21-2022 | Michelle Ignacio | Write SQL code for bulk Amended ballot requests | 1.00 | 135.00 | 135.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-21-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 3.70 | 125.00 | 462.50 |
| 02-21-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.10 | 120.00 | 372.00 |
| 02-21-2022 | James Proctor | Process incoming ballots | 0.70 | 60.00 | 42.00 |
| 02-21-2022 | Wendy Austin | Verify processed ballots | 6.40 | 60.00 | 384.00 |
| 02-21-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-21-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 7.60 | 60.00 | 456.00 |
| 02-21-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 2.00 | 120.00 | 240.00 |
| 02-21-2022 | Reina Zepeda | Verify processed ballots | 2.00 | 120.00 | 240.00 |
| 02-21-2022 | Reina Zepeda | Process incoming proofs of claim | 1.10 | 120.00 | 132.00 |
| 02-21-2022 | Reina Zepeda | Process incoming ballots | 2.50 | 120.00 | 300.00 |
| 02-21-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 4.30 | 155.00 | 666.50 |
| 02-21-2022 | Kim Steverson | Coordinate and supervise team assignments re: Confirmation | 1.00 | 155.00 | 155.00 |
| 02-21-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.40 | 155.00 | 62.00 |
| 02-21-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 0.90 | 155.00 | 139.50 |
| 02-21-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 4.20 | 100.00 | 420.00 |
| 02-21-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.30 | 125.00 | 537.50 |
| 02-21-2022 | Max Meisler | Review e-mail received and respond to plaintiffs | 4.70 | 120.00 | 564.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| | | counsel re extended voting deadline | | | |
| 02-21-2022 | Max Meisler | Coordinate processes related to extended voting deadline | 3.60 | 120.00 | 432.00 |
| 02-21-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re updates to case site language | 0.40 | 120.00 | 48.00 |
| 02-21-2022 | Max Meisler | Coordinate case site updates related to extended voting deadline | 0.50 | 120.00 | 60.00 |
| 02-21-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 4.50 | 60.00 | 270.00 |
| 02-21-2022 | Kimberly McDermott | Verify processed ballots | 1.00 | 60.00 | 60.00 |
| 02-22-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.00 | 125.00 | 1,000.00 |
| 02-22-2022 | Max Meisler | Review e-mail received and respond to plaintiffs counsel re extended voting deadline | 3.40 | 120.00 | 408.00 |
| 02-22-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 3.70 | 120.00 | 444.00 |
| 02-22-2022 | Max Meisler | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 2.20 | 120.00 | 264.00 |
| 02-22-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.10 | 125.00 | 512.50 |
| 02-22-2022 | Max Meisler | Review e-mail received and respond to C. Tuffey @ WC re late filed claim | 0.20 | 120.00 | 24.00 |
| 02-22-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 2.10 | 100.00 | 210.00 |
| 02-22-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 1.50 | 100.00 | 150.00 |
| 02-22-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.30 | 155.00 | 201.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-22-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.50 | 155.00 | 77.50 |
| 02-22-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 1.70 | 185.00 | 314.50 |
| 02-22-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 1.10 | 155.00 | 170.50 |
| 02-22-2022 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re extended voting deadline | 1.60 | 185.00 | 296.00 |
| 02-22-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.40 | 125.00 | 50.00 |
| 02-22-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 6.20 | 60.00 | 372.00 |
| 02-22-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 4.50 | 125.00 | 562.50 |
| 02-22-2022 | Katherine Muller | Process incoming ballots | 2.70 | 125.00 | 337.50 |
| 02-22-2022 | Katherine Muller | Prepare documentation and materials for ballot processing and verification | 1.30 | 125.00 | 162.50 |
| 02-22-2022 | Katherine Muller | Verify processed ballots | 2.00 | 125.00 | 250.00 |
| 02-22-2022 | Carey Steinberg | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 02-22-2022 | James Proctor | Review and verify all ballots in preparation for confirmation | 1.50 | 60.00 | 90.00 |
| 02-22-2022 | Ada Ferrer | Process incoming ballots | 3.20 | 125.00 | 400.00 |
| 02-22-2022 | Ada Ferrer | Verify processed ballots | 3.10 | 125.00 | 387.50 |
| 02-22-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 4.00 | 60.00 | 240.00 |
| 02-22-2022 | James Proctor | Process incoming ballots | 2.00 | 60.00 | 120.00 |
| 02-22-2022 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-22-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 3.60 | 75.00 | 270.00 |
| 02-22-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 7.00 | 85.00 | 595.00 |
| 02-22-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 6.80 | 85.00 | 578.00 |
| 02-22-2022 | David Neece | Research confirmation email re SA voting upload page | 0.50 | 135.00 | 67.50 |
| 02-22-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 8.70 | 155.00 | 1,348.50 |
| 02-22-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 2.80 | 125.00 | 350.00 |
| 02-22-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.60 | 120.00 | 552.00 |
| 02-22-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.50 | 120.00 | 420.00 |
| 02-22-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-22-2022 | Amanda Olson | Process incoming ballots | 6.40 | 140.00 | 896.00 |
| 02-22-2022 | Reina Zepeda | Process incoming ballots | 4.20 | 120.00 | 504.00 |
| 02-22-2022 | Reina Zepeda | Verify processed ballots | 3.70 | 120.00 | 444.00 |
| 02-22-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 7.00 | 60.00 | 420.00 |
| 02-22-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 1.20 | 155.00 | 186.00 |
| 02-22-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.10 | 155.00 | 790.50 |
| 02-22-2022 | Jeriad Paul | Coordinate and supervise team assignments re: Confirmation | 1.80 | 185.00 | 333.00 |
| 02-23-2022 | Jeriad Paul | Coordinate and supervise team assignments re: | 1.30 | 185.00 | 240.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | Confirmation | | | |
| 02-23-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 6.20 | 155.00 | 961.00 |
| 02-23-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 8.30 | 125.00 | 1,037.50 |
| 02-23-2022 | Lakeisha Babers | Verify processed ballots | 0.10 | 125.00 | 12.50 |
| 02-23-2022 | Ada Ferrer | Process incoming ballots | 3.30 | 125.00 | 412.50 |
| 02-23-2022 | Ada Ferrer | Verify processed ballots | 3.30 | 125.00 | 412.50 |
| 02-23-2022 | Michelle Ignacio | Prepare BSA Duplicate report | 0.50 | 135.00 | 67.50 |
| 02-23-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 6.90 | 85.00 | 586.50 |
| 02-23-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 6.60 | 85.00 | 561.00 |
| 02-23-2022 | Michelle Ignacio | Write database code to import amended Class 8 ballots for 1(a) Amended Ballot IDs - Additions | 3.00 | 135.00 | 405.00 |
| 02-23-2022 | Michelle Ignacio | Update BSA SA Ballot application to create folders and generate individual PDF ballots and Excel files for each law firm for 1(a) Amended Ballot IDs - Additions | 1.00 | 135.00 | 135.00 |
| 02-23-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.30 | 75.00 | 22.50 |
| 02-23-2022 | Lakeisha Babers | Process incoming ballots | 3.10 | 125.00 | 387.50 |
| 02-23-2022 | Katherine Muller | Process incoming ballots | 2.60 | 125.00 | 325.00 |
| 02-23-2022 | Max Meisler | Call with A. Hammond @ WC, J. Paul @ Omni re Chartered Organization opt outs | 0.10 | 120.00 | 12.00 |
| 02-23-2022 | Zachary Crismond | Process Incoming Ballots | 6.00 | 65.00 | 390.00 |
| 02-23-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 2.90 | 60.00 | 174.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-23-2022 | Carey Steinberg | Process incoming ballots | 0.80 | 125.00 | 100.00 |
| 02-23-2022 | Kimberly McDermott | Verify processed ballots | 7.00 | 60.00 | 420.00 |
| 02-23-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 1.00 | 60.00 | 60.00 |
| 02-23-2022 | Reina Zepeda | Verify processed ballots | 2.70 | 120.00 | 324.00 |
| 02-23-2022 | Reina Zepeda | Process incoming ballots | 5.00 | 120.00 | 600.00 |
| 02-23-2022 | Amanda Olson | Process incoming ballots | 8.00 | 140.00 | 1,120.00 |
| 02-23-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-23-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 4.90 | 135.00 | 661.50 |
| 02-23-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.60 | 120.00 | 432.00 |
| 02-23-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 2.30 | 125.00 | 287.50 |
| 02-23-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.00 | 120.00 | 480.00 |
| 02-23-2022 | Katherine Muller | Verify processed ballots | 2.80 | 125.00 | 350.00 |
| 02-23-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.20 | 125.00 | 25.00 |
| 02-23-2022 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re extended voting deadline | 0.80 | 185.00 | 148.00 |
| 02-23-2022 | Sejal Kelly | Review and verify all ballots in preparation for discovery | 0.50 | 155.00 | 77.50 |
| 02-23-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 2.10 | 185.00 | 388.50 |
| 02-23-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 1.10 | 185.00 | 203.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-23-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.60 | 155.00 | 93.00 |
| 02-23-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.40 | 155.00 | 217.00 |
| 02-23-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 0.70 | 100.00 | 70.00 |
| 02-23-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 1.70 | 100.00 | 170.00 |
| 02-23-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 3.30 | 120.00 | 396.00 |
| 02-23-2022 | Max Meisler | Review e-mail received and respond to plaintiffs counsel re extended voting deadline | 3.40 | 120.00 | 408.00 |
| 02-23-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re case site updates | 0.20 | 120.00 | 24.00 |
| 02-23-2022 | Max Meisler | Coordinate case site updates related to amended plan documents | 0.60 | 120.00 | 72.00 |
| 02-23-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 4.60 | 125.00 | 575.00 |
| 02-23-2022 | Max Meisler | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 2.70 | 120.00 | 324.00 |
| 02-23-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 1.50 | 155.00 | 232.50 |
| 02-23-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-23-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.50 | 155.00 | 1,162.50 |
| 02-23-2022 | Tara Saldajeno | Prepare documentation and materials for ballot processing and verification | 1.40 | 75.00 | 105.00 |
| 02-23-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 5.00 | 60.00 | 300.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-24-2022 | Ashley Stefanovic | Upload re-created ballots to law firms online storage location re: extended voting deadline | 4.20 | 60.00 | 252.00 |
| 02-24-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 7.00 | 60.00 | 420.00 |
| 02-24-2022 | Zachary Crismond | Process Incoming Ballots | 4.60 | 65.00 | 299.00 |
| 02-24-2022 | Jeriad Paul | Coordinate and supervise re-created ballot upload to law firms online storage location re: extended voting deadline | 4.60 | 185.00 | 851.00 |
| 02-24-2022 | Ashley Dionisio | Upload re-created ballots to law firms online storage location re: extended voting deadline | 1.00 | 125.00 | 125.00 |
| 02-24-2022 | Tara Saldajeno | Upload re-created ballots to law firms online storage location re: extended voting deadline | 3.50 | 75.00 | 262.50 |
| 02-24-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 6.50 | 155.00 | 1,007.50 |
| 02-24-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 5.60 | 125.00 | 700.00 |
| 02-24-2022 | John Doherty | Verify and review re-create ballot upload to law firms online storage location re: extended voting deadline | 1.00 | 125.00 | 125.00 |
| 02-24-2022 | Carey Steinberg | Upload re-created ballots to law firms online storage location re: extended voting deadline | 4.80 | 125.00 | 600.00 |
| 02-24-2022 | Marjan Neuman | Upload re-created ballots to law firms on line storage location re: extended voting deadline | 4.00 | 75.00 | 300.00 |
| 02-24-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.00 | 125.00 | 625.00 |
| 02-24-2022 | Max Meisler | Review e-mail received and respond to plaintiffs counsel re extended voting deadline | 3.40 | 120.00 | 408.00 |
| 02-24-2022 | Max Meisler | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 5.70 | 120.00 | 684.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-24-2022 | Max Meisler | Work on research request per B. Warner @ WC re: UMC voting | 3.80 | 120.00 | 456.00 |
| 02-24-2022 | Jennifer Barnes | Respond to inquiries for new ballot re: extended voting deadline | 1.50 | 60.00 | 90.00 |
| 02-24-2022 | Kaitlyn Wolf | Upload re-created ballots to law firms online storage location re: extended voting deadline | 4.10 | 125.00 | 512.50 |
| 02-24-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 4.70 | 155.00 | 728.50 |
| 02-24-2022 | Jennifer Lizakowski | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 3.10 | 155.00 | 480.50 |
| 02-24-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 2.80 | 100.00 | 280.00 |
| 02-24-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.40 | 155.00 | 62.00 |
| 02-24-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.80 | 185.00 | 148.00 |
| 02-24-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 2.30 | 185.00 | 425.50 |
| 02-24-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.30 | 155.00 | 201.50 |
| 02-24-2022 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re extended voting deadline | 0.80 | 185.00 | 148.00 |
| 02-24-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.50 | 125.00 | 62.50 |
| 02-24-2022 | Mark Bishay | Prepare DeDupping report for solicitation | 2.50 | 135.00 | 337.50 |
| 02-24-2022 | Michelle Ignacio | Create amended Ballot IDs re: Extended Voting Deadline | 2.00 | 135.00 | 270.00 |
| 02-24-2022 | Michelle Ignacio | Research eBallot data issues re: changes not transferred to tabulation table; perform manual update to push data into ballot table and recommend eBalloting application updates for automation of data transfer for changed \ updated ballots | 2.00 | 135.00 | 270.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-24-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-24-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 2.10 | 120.00 | 252.00 |
| 02-24-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 5.30 | 125.00 | 662.50 |
| 02-24-2022 | Ada Ferrer | Process incoming ballots | 3.80 | 125.00 | 475.00 |
| 02-24-2022 | Ada Ferrer | Verify processed ballots | 2.90 | 125.00 | 362.50 |
| 02-24-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 4.00 | 60.00 | 240.00 |
| 02-24-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 4.30 | 125.00 | 537.50 |
| 02-24-2022 | James Proctor | Process incoming ballots | 3.00 | 60.00 | 180.00 |
| 02-24-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 5.20 | 85.00 | 442.00 |
| 02-24-2022 | Reina Zepeda | Process incoming ballots | 3.00 | 120.00 | 360.00 |
| 02-24-2022 | Reina Zepeda | Prepare documentation and materials for ballot processing and verification | 5.10 | 120.00 | 612.00 |
| 02-24-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 8.00 | 60.00 | 480.00 |
| 02-24-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 4.60 | 60.00 | 276.00 |
| 02-24-2022 | Lakeisha Babers | Verify processed ballots | 2.40 | 125.00 | 300.00 |
| 02-24-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 5.50 | 120.00 | 660.00 |
| 02-24-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 4.30 | 125.00 | 537.50 |
| 02-24-2022 | Katherine Muller | Verify processed ballots | 2.00 | 125.00 | 250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-24-2022 | Katherine Muller | Process incoming ballots | 2.80 | 125.00 | 350.00 |
| 02-24-2022 | Lakeisha Babers | Process incoming ballots | 2.90 | 125.00 | 362.50 |
| 02-24-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 5.60 | 85.00 | 476.00 |
| 02-24-2022 | Amanda Olson | Process incoming ballots | 7.00 | 140.00 | 980.00 |
| 02-25-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 6.80 | 85.00 | 578.00 |
| 02-25-2022 | Wendy  Austin | Process incoming ballots | 6.00 | 60.00 | 360.00 |
| 02-25-2022 | Wendy  Austin | Review and verify all ballots in preparation for confirmation | 1.40 | 60.00 | 84.00 |
| 02-25-2022 | Kimberly McDermott | Review and verify all ballots in preparation for confirmation | 6.00 | 60.00 | 360.00 |
| 02-25-2022 | Kimberly McDermott | Verify processed ballots | 2.00 | 60.00 | 120.00 |
| 02-25-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 3.30 | 125.00 | 412.50 |
| 02-25-2022 | Katherine Muller | Verify processed ballots | 3.80 | 125.00 | 475.00 |
| 02-25-2022 | Katherine Muller | Process incoming ballots | 2.90 | 125.00 | 362.50 |
| 02-25-2022 | Lakeisha Babers | Verify processed ballots | 0.70 | 125.00 | 87.50 |
| 02-25-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.60 | 120.00 | 552.00 |
| 02-25-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.60 | 120.00 | 432.00 |
| 02-25-2022 | David Green | Prepare requirements for audit reporting re: voting report and confirmation | 0.30 | 125.00 | 37.50 |
| 02-25-2022 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re extended voting deadline | 0.20 | 185.00 | 37.00 |
| 02-25-2022 | Kim Steverson | Coordinate and supervise team assignments re: Confirmation | 0.40 | 155.00 | 62.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-25-2022 | William Wright | Process incoming ballots | 2.00 | 75.00 | 150.00 |
| 02-25-2022 | Jennifer Barnes | Respond to inquiries for new ballot re: extended voting deadline | 7.00 | 60.00 | 420.00 |
| 02-25-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 0.40 | 185.00 | 74.00 |
| 02-25-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.50 | 155.00 | 77.50 |
| 02-25-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.40 | 155.00 | 217.00 |
| 02-25-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 3.80 | 155.00 | 589.00 |
| 02-25-2022 | Jennifer Lizakowski | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 4.40 | 155.00 | 682.00 |
| 02-25-2022 | Homero Cuberos | Review and verify all ballots in preparation for confirmation | 1.80 | 75.00 | 135.00 |
| 02-25-2022 | Max Meisler | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 4.20 | 120.00 | 504.00 |
| 02-25-2022 | Max Meisler | Review e-mail received and respond to plaintiffs counsel re extended voting deadline | 2.60 | 120.00 | 312.00 |
| 02-25-2022 | Max Meisler | Review e-mail received and respond to B. Warner @ WC re Chartered Organization noticing | 0.20 | 120.00 | 24.00 |
| 02-25-2022 | Max Meisler | Review and verify all ballots in preparation for confirmation hearing | 1.30 | 120.00 | 156.00 |
| 02-25-2022 | Jeriad Paul | Review e-mail received and respond to plaintiffs counsel re extended voting deadline | 3.10 | 185.00 | 573.50 |
| 02-25-2022 | Marjan Neuman | Upload re-created ballots to law firms' on line storage location re: extended voting deadline | 4.00 | 75.00 | 300.00 |
| 02-25-2022 | Brittney Whitaker | Verify and review re-created ballot upload to law firms online storage location re: extended voting deadline | 3.70 | 125.00 | 462.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 02-25-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-25-2022 | Carey Steinberg | Upload re-created ballots to law firms online storage location re: extended voting deadline | 4.80 | 125.00 | 600.00 |
| 02-25-2022 | Reina Zepeda | Verify processed ballots | 5.00 | 120.00 | 600.00 |
| 02-25-2022 | Reina Zepeda | Process incoming ballots | 4.60 | 120.00 | 552.00 |
| 02-25-2022 | John Doherty | Verify and review re-create ballot upload to law firms online storage location re: extended voting deadline | 9.00 | 125.00 | 1,125.00 |
| 02-25-2022 | Kiyama Jones | Respond to inquires requesting new Ballot re: extended voting deadline | 3.00 | 60.00 | 180.00 |
| 02-25-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 7.80 | 125.00 | 975.00 |
| 02-25-2022 | Ada Ferrer | Process incoming ballots | 3.80 | 125.00 | 475.00 |
| 02-25-2022 | Ada Ferrer | Verify processed ballots | 2.90 | 125.00 | 362.50 |
| 02-25-2022 | Amanda Olson | Process incoming ballots | 7.40 | 140.00 | 1,036.00 |
| 02-25-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 6.20 | 155.00 | 961.00 |
| 02-25-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 5.00 | 125.00 | 625.00 |
| 02-25-2022 | Tara Saldajeno | Upload re-created ballots to law firms online storage location re: extended voting deadline | 1.50 | 75.00 | 112.50 |
| 02-25-2022 | Melissa Milo | Verify processed ballots | 1.00 | 85.00 | 85.00 |
| 02-25-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 6.60 | 85.00 | 561.00 |
| 02-25-2022 | David Neece | Create and deploy e-balloting file transfer requirement to include reporting of correct latest votes received | 2.80 | 135.00 | 378.00 |
| 02-25-2022 | Michelle Ignacio | Deploy changes for eBalloting modifications to allow resubmission of previously submitted ballots | 3.40 | 135.00 | 459.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|------------|-------------|-------|------|--------|
| 02-25-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 9.00 | 60.00 | 540.00 |
| 02-25-2022 | Jeriad Paul | Coordinate and supervise re-created ballot upload to law firms online storage location re: extended voting deadline | 3.20 | 185.00 | 592.00 |
| 02-25-2022 | Ashley Dionisio | Upload re-created ballots to law firms online storage location re: extended voting deadline | 3.00 | 125.00 | 375.00 |
| 02-25-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 4.50 | 125.00 | 562.50 |
| 02-25-2022 | Sejal Kelly | Verify and review incoming ballot processing | 2.70 | 155.00 | 418.50 |
| 02-25-2022 | Zachary Crismond | Process Incoming Ballots | 5.00 | 65.00 | 325.00 |
| 02-25-2022 | Ashley Stefanovic | Upload re-created ballots to law firms online storage location re: extended voting deadline | 2.30 | 60.00 | 138.00 |
| 02-25-2022 | Ashley Stefanovic | Review and verify all ballots in preparation for confirmation | 5.10 | 60.00 | 306.00 |
| 02-25-2022 | Ashley Stefanovic | Verify processed ballots | 0.60 | 60.00 | 36.00 |
| 02-26-2022 | Ashley Stefanovic | Verify processed ballots | 4.50 | 60.00 | 270.00 |
| 02-26-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 3.00 | 60.00 | 180.00 |
| 02-26-2022 | Tara Saldajeno | Review and verify all ballots in preparation for Confirmation | 4.00 | 75.00 | 300.00 |
| 02-26-2022 | Katherine Muller | Process incoming ballots | 3.50 | 125.00 | 437.50 |
| 02-26-2022 | Kimberly McDermott | Verify processed ballots | 8.00 | 60.00 | 480.00 |
| 02-26-2022 | Ashley Dionisio | Review and verify all ballots in preparation for discovery | 1.20 | 125.00 | 150.00 |
| 02-26-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 1.40 | 120.00 | 168.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-26-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 0.90 | 120.00 | 108.00 |
| 02-26-2022 | Ashley  Dionisio | Process incoming ballots | 3.70 | 125.00 | 462.50 |
| 02-26-2022 | Paula Gray | Review and verify all ballots in preparation for confirmation | 4.00 | 75.00 | 300.00 |
| 02-26-2022 | Amanda Olson | Process incoming ballots | 1.00 | 140.00 | 140.00 |
| 02-26-2022 | Reina Zepeda | Verify processed ballots | 2.80 | 120.00 | 336.00 |
| 02-26-2022 | Carey Steinberg | Process incoming ballots | 0.50 | 125.00 | 62.50 |
| 02-26-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 2.30 | 155.00 | 356.50 |
| 02-26-2022 | Emma Guandique | Review and verify all ballots in preparation for confirmation | 5.00 | 75.00 | 375.00 |
| 02-26-2022 | Zachary Crismond | Process Incoming Ballots | 3.00 | 65.00 | 195.00 |
| 02-26-2022 | Homero Cuberos | Review and verify all ballots in preparation for confirmation | 7.10 | 75.00 | 532.50 |
| 02-26-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 2.80 | 125.00 | 350.00 |
| 02-26-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 3.20 | 100.00 | 320.00 |
| 02-26-2022 | Eileen Cosgriff | Review and verify all ballots in preparation for confirmation | 3.10 | 100.00 | 310.00 |
| 02-27-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 1.30 | 155.00 | 201.50 |
| 02-27-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 1.50 | 155.00 | 232.50 |
| 02-27-2022 | Amanda Olson | Process incoming ballots | 3.00 | 140.00 | 420.00 |
| 02-27-2022 | Ada Ferrer | Process incoming ballots | 2.00 | 125.00 | 250.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|------:|-----:|-------:|
| 02-27-2022 | Katherine Muller | Verify processed ballots | 1.00 | 125.00 | 125.00 |
| 02-27-2022 | Lakeisha Babers | Verify processed ballots | 2.50 | 125.00 | 312.50 |
| 02-28-2022 | Javon Couch | Respond to creditor inquiries related to plan solicitation | 4.70 | 120.00 | 564.00 |
| 02-28-2022 | Javon Couch | Prepare documentation and materials re Confirmation | 3.90 | 120.00 | 468.00 |
| 02-28-2022 | Carolyn Cashman | Prepare documentation and materials for ballot processing and verification | 1.90 | 125.00 | 237.50 |
| 02-28-2022 | Katherine Muller | Process incoming ballots | 8.20 | 125.00 | 1,025.00 |
| 02-28-2022 | Lakeisha Babers | Process incoming ballots | 3.10 | 125.00 | 387.50 |
| 02-28-2022 | Lakeisha Babers | Verify processed ballots | 2.90 | 125.00 | 362.50 |
| 02-28-2022 | Monic Sanchez | Review and verify all ballots in preparation for confirmation | 7.60 | 120.00 | 912.00 |
| 02-28-2022 | Katherine Muller | Verify processed ballots | 1.30 | 125.00 | 162.50 |
| 02-28-2022 | Wendy Austin | Review and process incoming mail | 0.40 | 60.00 | 24.00 |
| 02-28-2022 | Wendy Austin | Process incoming ballots | 0.60 | 60.00 | 36.00 |
| 02-28-2022 | Jeriad Paul | Verify and review CO Opt Out submissions and provide to W&C | 0.80 | 185.00 | 148.00 |
| 02-28-2022 | Paula Gray | Review and verify all ballots in preparation for confirmation | 5.10 | 75.00 | 382.50 |
| 02-28-2022 | Mauricio Azucena | Verify processed ballots | 7.00 | 85.00 | 595.00 |
| 02-28-2022 | Ada Ferrer | Process incoming ballots | 4.00 | 125.00 | 500.00 |
| 02-28-2022 | Ada Ferrer | Verify processed ballots | 3.00 | 125.00 | 375.00 |
| 02-28-2022 | Melissa Milo | Verify processed ballots | 6.60 | 85.00 | 561.00 |
| 02-28-2022 | Melissa Milo | Review and verify all ballots in preparation for confirmation | 1.00 | 85.00 | 85.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-28-2022 | Amanda Olson | Process incoming ballots | 9.00 | 140.00 | 1,260.00 |
| 02-28-2022 | David Neece | Deploy extended case site application for BSA's Sexual Abuse Voting page to include Limited Extended Voting Deadline to Deadlines Tile; added requirement for all new calendar events within test environment to sync with production; quality checked code and tested | 2.30 | 135.00 | 310.50 |
| 02-28-2022 | Tara Saldajeno | Review and verify all ballots in preparation for Confirmation | 5.70 | 75.00 | 427.50 |
| 02-28-2022 | Tara Saldajeno Website Operator | Provide technical support for electronically filed ballots | 0.50 | 75.00 | 37.50 |
| 02-28-2022 | Kaitlyn Wolf | Prepare documentation and materials for ballot processing and verification | 8.80 | 125.00 | 1,100.00 |
| 02-28-2022 | Wendy Austin | Review and verify all ballots in preparation for confirmation | 5.00 | 60.00 | 300.00 |
| 02-28-2022 | Kimberly McDermott | Verify processed ballots | 10.00 | 60.00 | 600.00 |
| 02-28-2022 | David Neece | Deploy submission capture application providing DataEntry Group | 3.20 | 135.00 | 432.00 |
| 02-28-2022 | Jennifer Lizakowski | Prepare documentation and materials for ballot processing and verification | 5.20 | 155.00 | 806.00 |
| 02-28-2022 | Reina Zepeda | Verify processed ballots | 4.00 | 120.00 | 480.00 |
| 02-28-2022 | Monique Edington | Verify processed ballots | 2.20 | 75.00 | 165.00 |
| 02-28-2022 | Reina Zepeda | Process incoming ballots | 6.20 | 120.00 | 744.00 |
| 02-28-2022 | Deborah Carmody | Review and verify all ballots in preparation for confirmation | 9.00 | 60.00 | 540.00 |
| 02-28-2022 | Mauricio Azucena | Review and verify all ballots in preparation for confirmation | 1.50 | 85.00 | 127.50 |
| 02-28-2022 | Carey Steinberg | Process incoming ballots | 2.80 | 125.00 | 350.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-28-2022 | Max Meisler | Call with Erica Sattler @ Linder Sattler Rogowsky re client ballots | 0.20 | 120.00 | 24.00 |
| 02-28-2022 | Emma Guandique | Review and verify all ballots in preparation for confirmation | 3.60 | 75.00 | 270.00 |
| 02-28-2022 | Scanning Operator | Scan incoming ballots | 0.10 | 40.00 | 4.00 |
| 02-28-2022 | Brittney Whitaker | Prepare documentation and materials for ballot processing and verification | 3.30 | 125.00 | 412.50 |
| 02-28-2022 | Zachary Crismond | Process Incoming Ballots | 5.50 | 65.00 | 357.50 |
| 02-28-2022 | Luis Solorzano | Coordinate and supervise team assignments re: Confirmation | 7.50 | 155.00 | 1,162.50 |
| 02-28-2022 | William Wright | Process incoming ballots on Microsoft Access | 10.50 | 75.00 | 787.50 |
| 02-28-2022 | John Doherty | Supervise and manage call center, review and assist with ongoing communications, handle all escalation issues including extended voting deadline | 5.00 | 125.00 | 625.00 |
| 02-28-2022 | Kim Steverson | Review and verify all ballots in preparation for confirmation | 1.30 | 155.00 | 201.50 |
| 02-28-2022 | Sejal Kelly | Review and verify ballots in preparation for confirmation | 4.60 | 155.00 | 713.00 |
| 02-28-2022 | Mike Spitzer | Review and verify documentation and materials re: Confirmation | 7.80 | 155.00 | 1,209.00 |
| 02-28-2022 | Katie Nownes | Verify and supervise team assignments re: class 8 ballot submissions | 0.40 | 155.00 | 62.00 |
| 02-28-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSAballots@omniagnt.com emails | 1.60 | 185.00 | 296.00 |
| 02-28-2022 | Jeriad Paul | Coordinate and supervise follow-up and responses on BSACOoptout@omniagnt.com emails | 0.30 | 185.00 | 55.50 |
| 02-28-2022 | Jeriad Paul | Coordinate and supervise team assignments re: voting deadline extension | 1.90 | 185.00 | 351.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 02-28-2022 | Katie Nownes | Verify and supervise team assignments re: class 9 ballot submissions | 1.30 | 155.00 | 201.50 |
| 02-28-2022 | Ashley Stefanovic | Verify processed ballots | 6.50 | 60.00 | 390.00 |
| 02-28-2022 | Ashley Dionisio | Review and verify all ballots in preparation for confirmation | 5.00 | 125.00 | 625.00 |
| 02-28-2022 | Jeriad Paul | Coordinate and supervise response to plaintiffs counsel re extended voting deadline | 0.50 | 185.00 | 92.50 |
| | | **Total** | | | 373,751.50 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Ada Ferrer | 149.80 | 125.00 | 18,725.00 |
| Ada Husten | 34.70 | 125.00 | 4,337.50 |
| Amanda Olson | 45.80 | 140.00 | 6,412.00 |
| Ashley Dionisio | 112.00 | 125.00 | 14,000.00 |
| Ashley Stefanovic | 133.90 | 60.00 | 8,034.00 |
| Brittney Whitaker | 99.60 | 125.00 | 12,450.00 |
| Carey Steinberg | 67.80 | 125.00 | 8,475.00 |
| Carolyn Cashman | 61.90 | 125.00 | 7,737.50 |
| Christian Teufel | 58.70 | 75.00 | 4,402.50 |
| David Green | 7.60 | 125.00 | 950.00 |
| David Neece | 9.40 | 135.00 | 1,269.00 |
| Deborah Carmody | 120.10 | 60.00 | 7,206.00 |
| Eileen Cosgriff | 46.10 | 100.00 | 4,610.00 |
| Emma Guandique | 9.80 | 75.00 | 735.00 |
| Homero Cuberos | 14.20 | 75.00 | 1,065.00 |
| James Proctor | 33.60 | 60.00 | 2,016.00 |
| Javon Couch | 153.80 | 120.00 | 18,456.00 |
| Jennifer Barnes | 30.80 | 60.00 | 1,848.00 |
| Jennifer Lizakowski | 126.50 | 155.00 | 19,607.50 |
| Jeriad Paul | 122.30 | 185.00 | 22,625.50 |
| John Doherty | 106.70 | 125.00 | 13,337.50 |
| Kaitlyn Wolf | 149.50 | 125.00 | 18,687.50 |
| Katherine Muller | 151.60 | 125.00 | 18,950.00 |
| Katie Nownes | 37.30 | 155.00 | 5,781.50 |
| Kim Steverson | 26.20 | 155.00 | 4,061.00 |
| Kimberly McDermott | 163.70 | 60.00 | 9,822.00 |
| Kiyama Jones | 14.00 | 60.00 | 840.00 |

| Professional | Hours | Rate | Amount |
|---|---:|---:|---:|
| Lakeisha Babers | 17.70 | 125.00 | 2,212.50 |
| Luis Solorzano | 139.50 | 155.00 | 21,622.50 |
| Marjan Neuman | 25.90 | 75.00 | 1,942.50 |
| Mark Bishay | 21.80 | 135.00 | 2,943.00 |
| Mauricio Azucena | 71.30 | 85.00 | 6,060.50 |
| Max Meisler | 166.70 | 120.00 | 20,004.00 |
| Melissa Milo | 68.00 | 85.00 | 5,780.00 |
| Michelle Ignacio | 36.80 | 135.00 | 4,968.00 |
| Mike Spitzer | 65.10 | 155.00 | 10,090.50 |
| Monic Sanchez | 83.60 | 120.00 | 10,032.00 |
| Monique Edington | 10.70 | 75.00 | 802.50 |
| Patricia Aldecoa | 2.00 | 100.00 | 200.00 |
| Paula Girard | 2.50 | 110.00 | 275.00 |
| Paula Gray | 9.10 | 75.00 | 682.50 |
| Reina Zepeda | 147.40 | 120.00 | 17,688.00 |
| Sarah Steinhorn | 13.00 | 75.00 | 975.00 |
| Scanning Operator | 1.00 | 40.00 | 40.00 |
| Sejal Kelly | 44.00 | 155.00 | 6,820.00 |
| Siobhan Davis | 32.60 | 125.00 | 4,075.00 |
| Tara Saldajeno | 71.50 | 75.00 | 5,362.50 |
| Tara Saldajeno Website Operator | 7.10 | 75.00 | 532.50 |
| Wendy  Austin | 112.30 | 60.00 | 6,738.00 |
| William Wright | 12.50 | 75.00 | 937.50 |
| Yelena Bederman | 0.90 | 145.00 | 130.50 |
| Zachary Crismond | 98.40 | 65.00 | 6,396.00 |
| **Total** | | | 373,751.50 |

| | |
|---|---:|
| **Total for this Invoice** | 373,751.50 |
| **Previous Balance** | 4,028,660.90 |
| **Total Amount to Pay** | 4,402,412.40 |