EXHIBIT A



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

March 22, 2022

James Patton, Jr.
Future Claimants' Representative for
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

Invoice Number:    11326212
Client Number:        1613

---

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Insurance Analysis & Recovery | 166,334.50 | .00 | 166,334.50 |
| Retention / Fee Application | 1,515.00 | .00 | 1,515.00 |
| Motions for Relief from Automatic Stay | 3,630.00 | .00 | 3,630.00 |
| Plan of Reorganization / Disclosure | 484,683.00 | 19,187.25 | 503,870.25 |
| **Total** | **656,162.50** | **19,187.25** | **675,349.75** |

|  |  |
|---|---|
| TOTAL FEES | $ 656,162.50 |
| TOTAL EXPENSES | $ 19,187.25 |
| **TOTAL FEES AND EXPENSES** | **$ 675,349.75** |



FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/01/22 | Quinn, K. | Confer with E. Goodman re status and strategy. | 1.00 | 1,250.00 |
| 2/01/22 | Quinn, K. | Confer with Young Conaway re status and strategy. | .80 | 1,000.00 |
| 2/01/22 | Quinn, K. | Participate in mediation session re term sheet. | .80 | 1,000.00 |
| 2/01/22 | Quinn, K. | Revise draft language re expert witnesses for term sheets. | .50 | 625.00 |
| 2/01/22 | Grim, E. | Review Debtors' edits to Century agreement. | .20 | 155.00 |
| 2/01/22 | Grim, E. | Review Debtors' edits to Hartford agreement. | .10 | 77.50 |
| 2/01/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and Century counsel re settlement agreement. | 1.70 | 1,317.50 |
| 2/01/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and TCC counsel re TCC term sheet. | .80 | 620.00 |
| 2/01/22 | Jones, T. | Review eight national program policies for certain language. | 7.90 | 2,488.50 |
| 2/01/22 | Lopez, D. | Continue reviewing local insurance policies for certain language (12 policies). | 1.10 | 264.00 |
| 2/01/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 2.20 | 770.00 |
| 2/01/22 | McGlinchey, P. | Continue reviewing local council policies for certain language (13 policies). | 2.30 | 552.00 |
| 2/01/22 | McGlinchey, P. | Review documents re certain claims information. | 1.00 | 240.00 |
| 2/02/22 | Quinn, K. | Confer with E. Goodman, R. Brady and E. Grim re status and strategy. | 1.50 | 1,875.00 |
| 2/02/22 | Quinn, K. | Participate in mediation session re term sheet issues. | 1.10 | 1,375.00 |
| 2/02/22 | Quinn, K. | Participate in mediation session re Century-related issues. | 1.50 | 1,875.00 |
| 2/02/22 | Quinn, K. | Confer with E. Grim re revised term sheets. | .20 | 250.00 |
| 2/02/22 | Hansen, K. | Continue reviewing local council policies for certain language (70 policies). | 3.30 | 1,188.00 |
| 2/02/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (E. Goodman), and TCC counsel re TCC term sheet (partial) (0.5); confer with K. Quinn re same (0.2). | .70 | 542.50 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/02/22 | Grim, E. | Confer with Coalition counsel (E. Goodman), and co-counsel (R. Brady) re strategy for TCC negotiations and confirmation hearing. | 1.50 | 1,162.50 |
| 2/02/22 | Grim, E. | Review claims data re Hartford settlement negotiations. | .40 | 310.00 |
| 2/02/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), Century counsel and K. Quinn re settlement agreement. | 1.50 | 1,162.50 |
| 2/02/22 | Jones, T. | Review eight national program policies for certain language. | 8.20 | 2,583.00 |
| 2/02/22 | Lopez, D. | Continue reviewing local insurance policies for certain language (30 policies). | 3.70 | 888.00 |
| 2/02/22 | McGlinchey, P. | Continue reviewing local council policies for certain language (12 policies). | 2.50 | 600.00 |
| 2/02/22 | McGlinchey, P. | Revise spreadsheet of certain pre-petition claims information. | .10 | 24.00 |
| 2/02/22 | Jennings, R. | Analyze pre-petition claims in preparation for settlement discussions. | .50 | 280.00 |
| 2/03/22 | Quinn, K. | Review revised section 13 of Century agreement. | .20 | 250.00 |
| 2/03/22 | Quinn, K. | Email Young Conaway and team re mediation status and strategy. | .40 | 500.00 |
| 2/03/22 | Quinn, K. | Review opposing governance proposals. | .30 | 375.00 |
| 2/03/22 | Quinn, K. | Participate in mediation with Hartford. | .50 | 625.00 |
| 2/03/22 | Quinn, K. | Participate in mediation session re open term sheet issues. | .70 | 875.00 |
| 2/03/22 | Quinn, K. | Participate in mediation re Hartford-related issues. | 1.50 | 1,875.00 |
| 2/03/22 | Quinn, K. | Participate in hearing re ruling. | .50 | 625.00 |
| 2/03/22 | Hansen, K. | Continue reviewing local council policies for certain language (70 policies). | 7.40 | 2,664.00 |
| 2/03/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and Century counsel re settlement agreement. | .50 | 387.50 |
| 2/03/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (E. Goodman), and TCC counsel re TCC term sheet (partial). | .20 | 155.00 |
| 2/03/22 | Jones, T. | Review seven national program policies re certain language. | 6.30 | 1,984.50 |
| 2/03/22 | Lopez, D. | Continue reviewing local insurance policies for certain language (30 policies). | 3.10 | 744.00 |
| 2/04/22 | Quinn, K. | Participate in mediation meeting with Century. | 1.00 | 1,250.00 |
| 2/04/22 | Quinn, K. | Participate in term sheet mediation session. | 1.00 | 1,250.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/04/22 | Quinn, K. | Review draft assignment language re insurer settlement agreements. | .20 | 250.00 |
| 2/04/22 | Quinn, K. | Review draft changes to term sheet. | .30 | 375.00 |
| 2/04/22 | Hansen, K. | Continue reviewing local council policies for certain language (70 policies). | .50 | 180.00 |
| 2/04/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and Century counsel re settlement agreement. | 1.00 | 775.00 |
| 2/04/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (E. Goodman), and TCC counsel re TCC term sheet. | 1.00 | 775.00 |
| 2/04/22 | Grim, E. | Confer with Coalition counsel (G. Le Chevallier) re follow-up issues from Century mediation. | .10 | 77.50 |
| 2/04/22 | Jones, T. | Review local policies for certain provisions. | 3.20 | 1,008.00 |
| 2/04/22 | Jones, T. | Review six national program policies for certain language. | 3.60 | 1,134.00 |
| 2/04/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (1 policy). | .20 | 48.00 |
| 2/04/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 72.00 |
| 2/05/22 | Quinn, K. | Participate in mediation session re TCC term sheet (1.7); follow-up mediation session with Debtors re same (0.4). | 2.10 | 2,625.00 |
| 2/05/22 | Quinn, K. | Confer with E. Goodman re mediation. | .70 | 875.00 |
| 2/05/22 | Quinn, K. | Email Young Conaway re follow-up to mediation sessions. | .20 | 250.00 |
| 2/05/22 | Jennings, R. | Analyze allocation of insurers' liability in anticipation of settlement discussions. | 1.30 | 728.00 |
| 2/06/22 | Quinn, K. | Confer with T. Patterson re mediation issues. | .20 | 250.00 |
| 2/06/22 | Quinn, K. | Participate in mediation session re term sheet with claimant constituencies and Debtors. | 2.70 | 3,375.00 |
| 2/06/22 | Quinn, K. | Email R. Jennings re sharing insurance information with Pfau/Zalkin counsel. | .20 | 250.00 |
| 2/06/22 | Grim, E. | Confer with Coalition counsel (E. Goodman, D. Molton) and co-counsel (E. Harron, others) re TCC negotiations. | 1.10 | 852.50 |
| 2/06/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (E. Goodman), and TCC counsel re TCC term sheet and agreement to transfer documents (partial). | 1.90 | 1,472.50 |
| 2/06/22 | Jennings, R. | Revise allocation worksheets re insurers' liability in preparation for settlement discussions. | 2.60 | 1,456.00 |
| 2/07/22 | Quinn, K. | Confer with team re status and strategy. | 1.50 | 1,875.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/07/22 | Quinn, K. | Confer with E. Goodman, D. Molton (partial), and M. Andolina (partial) re status and strategy. | .70 | 875.00 |
| 2/07/22 | Quinn, K. | Confer with claimant insurance counsel group re various open items. | .90 | 1,125.00 |
| 2/07/22 | Quinn, K. | Review insurance-related issues and mediation strategy. | 1.00 | 1,250.00 |
| 2/07/22 | Winstead, H. | Confer with team re status and strategy. | 1.50 | 1,500.00 |
| 2/07/22 | Neely, M. | Confer with team re status and strategy. | 1.50 | 990.00 |
| 2/07/22 | Grim, E. | Confer with team re status and strategy. | 1.50 | 1,162.50 |
| 2/07/22 | Jones, T. | Review local policies for certain provisions. | 7.70 | 2,425.50 |
| 2/07/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (34 policies). | 2.30 | 552.00 |
| 2/07/22 | Colcock, S. | Confer with team re status and strategy. | 1.50 | 525.00 |
| 2/07/22 | McGlinchey, P. | Confer with team re status and strategy. | 1.50 | 360.00 |
| 2/07/22 | Dechant, K. | Confer with team re status and strategy. | 1.50 | 712.50 |
| 2/07/22 | Jennings, R. | Confer with team re status and strategy. | 1.50 | 840.00 |
| 2/07/22 | Lloyd, M. | Confer with team re status and strategy. | 1.50 | 300.00 |
| 2/07/22 | Glemaud, K. | Confer with team re status and strategy. | 1.50 | 300.00 |
| 2/07/22 | Huddleston, D. | Confer with team re status and strategy. | 1.50 | 630.00 |
| 2/08/22 | Quinn, K. | Confer with Young Conaway and H. Winstead re status and strategy. | 1.60 | 2,000.00 |
| 2/08/22 | Quinn, K. | Confer with E. Goodman re mediation report. | .20 | 250.00 |
| 2/08/22 | Quinn, K. | Confer with TCC representatives re term sheet issues. | .50 | 625.00 |
| 2/08/22 | Quinn, K. | Participate in mediation session re term sheet (7 pm call). | 1.00 | 1,250.00 |
| 2/08/22 | Quinn, K. | Participate in term sheet mediation (8 pm call). | .80 | 1,000.00 |
| 2/08/22 | Quinn, K. | Email J. Patton and Young Conaway re FCR consent requirement. | .30 | 375.00 |
| 2/08/22 | Winstead, H. | Confer with Young Conaway team and K. Quinn re status and strategy (partial). | .50 | 500.00 |
| 2/08/22 | Jones, T. | Review local policies for certain provisions. | 2.00 | 630.00 |
| 2/08/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (40 policies). | 3.10 | 744.00 |
| 2/09/22 | Quinn, K. | Confer with E. Goodman re negotiations. | .80 | 1,000.00 |
| 2/09/22 | Quinn, K. | Confer with J. Patton and Young Conaway re FCR consent issue. | .30 | 375.00 |
| 2/09/22 | Quinn, K. | Participate in mediation session re term sheet and attachments. | 8.50 | 10,625.00 |
| 2/09/22 | Winstead, H. | Confer with Insurer #21 counsel re settlement proposal. | .30 | 300.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/09/22 | McGlinchey, P. | Begin drafting language summary chart re certain language in local council policies. | 4.20 | 1,008.00 |
| 2/09/22 | Jennings, R. | Confer with A. Azer re terms of settlement agreement. | 1.30 | 728.00 |
| 2/10/22 | Quinn, K. | Email D. Levy re certain insurance policies. | .10 | 125.00 |
| 2/10/22 | Quinn, K. | Email R. Jennings re Hartford credit issue. | .10 | 125.00 |
| 2/10/22 | Quinn, K. | Review Certain Insurers' statement re extension of time. | .20 | 250.00 |
| 2/10/22 | Quinn, K. | Follow-up calls with A. Azer and J. Ruggeri re insurer credit issue. | .70 | 875.00 |
| 2/10/22 | Lopez, D. | Continue reviewing local insurance policies re certain language (4 policies). | 1.50 | 360.00 |
| 2/10/22 | McGlinchey, P. | Continue drafting summary chart re certain language in local council policies. | 2.00 | 480.00 |
| 2/10/22 | Jennings, R. | Analyze terms of settlement agreement. | 1.70 | 952.00 |
| 2/11/22 | Quinn, K. | Confer with J. Ruggeri and A. Azer re settlement. | .50 | 625.00 |
| 2/11/22 | Quinn, K. | Confer with E. Goodman and D. Molton re mediation. | .50 | 625.00 |
| 2/11/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 48.00 |
| 2/11/22 | McGlinchey, P. | Continue drafting summary chart re review of local council policies for certain language. | 6.60 | 1,584.00 |
| 2/12/22 | Quinn, K. | Confer with G. Le Chevallier re Century settlement issue. | .30 | 375.00 |
| 2/12/22 | Quinn, K. | Confer with T. Gallagher re insurance settlement issues. | .30 | 375.00 |
| 2/12/22 | Grim, E. | Follow-up call with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (E. Goodman), and Century re Century agreement. | .30 | 232.50 |
| 2/12/22 | Grim, E. | Confer with T. Gallagher, Debtors' counsel (L. Baccash), Coalition counsel (G. Le Chevallier), and Century re Century agreement (partial). | 1.10 | 852.50 |
| 2/12/22 | Grim, E. | Revise Century agreement. | .90 | 697.50 |
| 2/12/22 | Grim, E. | Revise Clarendon agreement. | .40 | 310.00 |
| 2/12/22 | Grim, E. | Revise Zurich agreement. | .20 | 155.00 |
| 2/12/22 | Jennings, R. | Review and provide comments to settlement agreements. | 2.50 | 1,400.00 |
| 2/13/22 | Quinn, K. | Participate in mediation session re insurer settlement agreements. | 3.70 | 4,625.00 |
| 2/13/22 | Quinn, K. | Confer with claimant entities re revisions to Trust releases. | .80 | 1,000.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/13/22 | Quinn, K. | Confer with E. Goodman re various mediation issues. | .50 | 625.00 |
| 2/13/22 | Quinn, K. | Confer with A. Slater re mediation issues. | .30 | 375.00 |
| 2/13/22 | Grim, E. | Continue revising Century agreement. | 1.20 | 930.00 |
| 2/13/22 | Grim, E. | Continue revising Clarendon agreement. | 2.40 | 1,860.00 |
| 2/13/22 | Grim, E. | Continue revising Zurich agreement. | 2.10 | 1,627.50 |
| 2/13/22 | Grim, E. | Confer with T. Gallagher, TCC counsel (I. Nasatir), and Coalition counsel (G. Le Chevallier) re Century agreement. | .50 | 387.50 |
| 2/13/22 | Jennings, R. | Review insurer settlement agreement revisions (1.8); confer with G. Le Chevallier re same (0.3). | 2.10 | 1,176.00 |
| 2/14/22 | Quinn, K. | Confer with team re status and strategy. | .80 | 1,000.00 |
| 2/14/22 | Winstead, H. | Confer with team re status and strategy. | .80 | 800.00 |
| 2/14/22 | Neely, M. | Confer with team re status and strategy. | .80 | 528.00 |
| 2/14/22 | Grim, E. | Continue revising Zurich agreement. | 1.30 | 1,007.50 |
| 2/14/22 | Grim, E. | Continue revising Clarendon agreement. | 1.40 | 1,085.00 |
| 2/14/22 | Colcock, S. | Confer with team re status and strategy. | .80 | 280.00 |
| 2/14/22 | Colcock, S. | Revise national policy information in master policy tracking spreadsheet re certain language. | 5.20 | 1,820.00 |
| 2/14/22 | McGlinchey, P. | Confer with team re status and strategy. | .80 | 192.00 |
| 2/14/22 | McGlinchey, P. | Complete draft summary chart re review of local council policies for certain language. | 2.30 | 552.00 |
| 2/14/22 | McGlinchey, P. | Begin revising master policy listing spreadsheet re language identified in review of local council policies. | 1.60 | 384.00 |
| 2/14/22 | Dechant, K. | Confer with team re status and strategy. | .80 | 380.00 |
| 2/14/22 | Jennings, R. | Confer with team re status and strategy. | .80 | 448.00 |
| 2/14/22 | Jennings, R. | Review cross-references within settlement agreements for accuracy. | .50 | 280.00 |
| 2/14/22 | Lloyd, M. | Confer with team re status and strategy. | .80 | 160.00 |
| 2/14/22 | Huddleston, D. | Confer with team re status and strategy. | .80 | 336.00 |
| 2/15/22 | Quinn, K. | Confer with Young Conaway re status and strategy. | .70 | 875.00 |
| 2/15/22 | Quinn, K. | Confer with insurance group re strategy and settlements (0.9); prepare for same (0.5). | 1.40 | 1,750.00 |
| 2/15/22 | Quinn, K. | Confer with E. Grim and H. Winstead re status and strategy. | .70 | 875.00 |
| 2/15/22 | Winstead, H. | Confer with K. Quinn and E. Grim re status and strategy. | .70 | 700.00 |
| 2/15/22 | Neely, M. | Review mediator reports. | .10 | 66.00 |
| 2/15/22 | Grim, E. | Confer with K. Quinn and H. Winstead re status and strategy. | .70 | 542.50 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/15/22 | Colcock, S. | Review various settlements re certain language in preparation for mediation (4.4); confer with R. Jennings re same (0.3). | 4.70 | 1,645.00 |
| 2/15/22 | McGlinchey, P. | Continue revising master policy listing spreadsheet re language identified in review of local council policies. | 2.70 | 648.00 |
| 2/15/22 | Jennings, R. | Confer with J. Schulman, G. Le Chevallier, and others re insurance-related issues (0.9); prepare for same (0.3). | 1.20 | 672.00 |
| 2/15/22 | Jennings, R. | Confer with S. Colcock re analysis of settlement language. | .30 | 168.00 |
| 2/15/22 | Lloyd, M. | Review mediator reports. | .90 | 180.00 |
| 2/16/22 | Quinn, K. | Confer with E. Goodman and co-counsel re Trustee candidates. | .80 | 1,000.00 |
| 2/16/22 | McGlinchey, P. | Continue revising master policy listing spreadsheet re certain language identified in review of local council policies. | 3.70 | 888.00 |
| 2/16/22 | Jennings, R. | Draft presentation re insurer exposure in preparation for settlement negotiations. | 1.70 | 952.00 |
| 2/17/22 | Quinn, K. | Confer with J. Patton re Trustee selection. | 1.00 | 1,250.00 |
| 2/17/22 | McGlinchey, P. | Continue revising master policy listing spreadsheet re language identified in review of local council policies. | 4.50 | 1,080.00 |
| 2/17/22 | McGlinchey, P. | Review local council policy for certain language. | .30 | 72.00 |
| 2/17/22 | Jennings, R. | Continue drafting presentation re insurer exposure for possible settlement negotiations. | 2.20 | 1,232.00 |
| 2/18/22 | Quinn, K. | Confer with Coalition counsel (A. Andrews, A. Slater et al) and Young Conaway re status and Trustee issues. | 1.20 | 1,500.00 |
| 2/18/22 | Colcock, S. | Confer with P. McGlinchey re master policy listing spreadsheet. | .50 | 175.00 |
| 2/18/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .20 | 48.00 |
| 2/18/22 | McGlinchey, P. | Confer with S. Colcock re master policy listing spreadsheet. | .50 | 120.00 |
| 2/18/22 | McGlinchey, P. | Revise summary chart re certain language in local council policies. | 2.20 | 528.00 |
| 2/21/22 | Quinn, K. | Review allocation information and other information for sharing with insurance working group. | 2.10 | 2,625.00 |
| 2/21/22 | Jennings, R. | Revise presentation re insurer exposure. | 4.50 | 2,520.00 |
| 2/22/22 | Quinn, K. | Revise insurance presentation. | 1.50 | 1,875.00 |
| 2/22/22 | Winstead, H. | Confer with team re status and strategy. | .70 | 700.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/22/22 | Neely, M. | Confer with team re status and strategy. | .70 | 462.00 |
| 2/22/22 | Grim, E. | Confer with team re status and strategy. | .70 | 542.50 |
| 2/22/22 | Colcock, S. | Confer with team re status and strategy. | .70 | 245.00 |
| 2/22/22 | McGlinchey, P. | Confer with team re status and strategy. | .70 | 168.00 |
| 2/22/22 | McGlinchey, P. | Revise master policy listing spreadsheet re national policy review for certain language (2011 policies). | 1.80 | 432.00 |
| 2/22/22 | McGlinchey, P. | Begin revising master policy listing spreadsheet re national policy review for certain language (2012 policies). | .70 | 168.00 |
| 2/22/22 | Dechant, K. | Confer with team re status and strategy. | .70 | 332.50 |
| 2/22/22 | Jennings, R. | Confer with team re status and strategy. | .70 | 392.00 |
| 2/22/22 | Lloyd, M. | Confer with team re status and strategy. | .70 | 140.00 |
| 2/22/22 | Glemaud, K. | Confer with team re status and strategy. | .70 | 140.00 |
| 2/22/22 | Huddleston, D. | Confer with team re status and strategy. | .70 | 294.00 |
| 2/23/22 | Quinn, K. | Confer with T. Gallagher re various mediation strategy issues. | .30 | 375.00 |
| 2/23/22 | McGlinchey, P. | Continue revising master policy listing spreadsheet re national policy review for certain language (2012 policies). | 1.00 | 240.00 |
| 2/23/22 | Dechant, K. | Review revised settlement trust agreement (0.2); email K. Quinn re same (0.1). | .30 | 142.50 |
| 2/24/22 | Quinn, K. | Revise draft presentation re coverage value for common interest group. | 1.50 | 1,875.00 |
| 2/24/22 | Quinn, K. | Confer with J. Patton re Trustees. | .20 | 250.00 |
| 2/24/22 | Quinn, K. | Participate in hearing re Trustee issue. | .90 | 1,125.00 |
| 2/24/22 | Neely, M. | Attend court hearing re selection of settlement Trustee. | .90 | 594.00 |
| 2/24/22 | Grim, E. | Attend status hearing re Trustee selection. | .90 | 697.50 |
| 2/24/22 | Jennings, R. | Revise insurance presentation for insurance counsel. | .60 | 336.00 |
| 2/25/22 | Quinn, K. | Confer with R. Jennings re presentation for Pfau/Zalkin insurance counsel. | .20 | 250.00 |
| 2/25/22 | McGlinchey, P. | Draft summary of documents recently added to Datasite for insurance-related information. | .30 | 72.00 |
| 2/25/22 | Jennings, R. | Revise insurance presentation (0.5); confer with K. Quinn re same (0.2). | .70 | 392.00 |
| 2/28/22 | Quinn, K. | Confer with A. Andrews re status and strategy. | .40 | 500.00 |
| 2/28/22 | Quinn, K. | Participate in mediation session with T. Gallagher re insurers. | 1.00 | 1,250.00 |
| 2/28/22 | Winstead, H. | Confer with team re status and strategy. | .90 | 900.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/28/22 | Winstead, H. | Mediation meeting with Allianz insurers (0.4); email K. Quinn and E. Grim re same (0.6). | 1.00 | 1,000.00 |
| 2/28/22 | Neely, M. | Confer with team re status and strategy. | .90 | 594.00 |
| 2/28/22 | Grim, E. | Confer with team re status and strategy. | .90 | 697.50 |
| 2/28/22 | Colcock, S. | Confer with team re status and strategy. | .90 | 315.00 |
| 2/28/22 | McGlinchey, P. | Confer with team re status and strategy. | .90 | 216.00 |
| 2/28/22 | Dechant, K. | Confer with team re status and strategy. | .90 | 427.50 |
| 2/28/22 | Jennings, R. | Confer with team re status and strategy. | .90 | 504.00 |
| 2/28/22 | Jennings, R. | Confer with T. Gallagher, insurer representatives and H. Winstead re potential settlement negotiations. | .40 | 224.00 |
| 2/28/22 | Jennings, R. | Email H. Winstead, K. Quinn, and E. Grim re potential insurer settlements. | 1.10 | 616.00 |
| 2/28/22 | Lloyd, M. | Confer with team re status and strategy. | .90 | 180.00 |
| 2/28/22 | Glemaud, K. | Confer with team re status and strategy. | .90 | 180.00 |
| 2/28/22 | Huddleston, D. | Confer with team re status and strategy. | .90 | 378.00 |

**TOTAL CHARGEABLE HOURS** 273.00

**TOTAL FEES** $ 166,334.50

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 60.90 | 1,250.00 | 76,125.00 |
| Winstead, H. | 6.40 | 1,000.00 | 6,400.00 |
| Hansen, K. | 11.20 | 360.00 | 4,032.00 |
| Neely, M. | 4.90 | 660.00 | 3,234.00 |
| Grim, E. | 29.20 | 775.00 | 22,630.00 |
| Jones, T. | 38.90 | 315.00 | 12,253.50 |
| Lopez, D. | 15.00 | 240.00 | 3,600.00 |
| Colcock, S. | 16.50 | 350.00 | 5,775.00 |
| McGlinchey, P. | 44.90 | 240.00 | 10,776.00 |
| Dechant, K. | 4.20 | 475.00 | 1,995.00 |
| Jennings, R. | 29.10 | 560.00 | 16,296.00 |
| Lloyd, M. | 4.80 | 200.00 | 960.00 |
| Glemaud, K. | 3.10 | 200.00 | 620.00 |
| Huddleston, D. | 3.90 | 420.00 | 1,638.00 |
| **TOTALS** | **273.00** | | **$ 166,334.50** |

**TOTAL FEES AND EXPENSES FOR MATTER** $ 166,334.50

Invoice Number: 11326212
March 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/22/22 | Hudgins, M.C. | Draft twenty-first monthly fee statement and notice. | .80 | 160.00 |
| 2/23/22 | Quinn, K. | Review draft budget. | .20 | 250.00 |
| 2/23/22 | Holland, P. | Prepare forecast for fees through May 2022. | .60 | 174.00 |
| 2/23/22 | Hudgins, M.C. | Draft seventh interim fee application. | 2.20 | 440.00 |
| 2/24/22 | Quinn, K. | Continue reviewing draft budget. | .30 | 375.00 |
| 2/24/22 | Holland, P. | Finalize fee forecast through May 2022. | .40 | 116.00 |
| | | **TOTAL CHARGEABLE HOURS** | **4.50** | |
| | | **TOTAL FEES** | | **$ 1,515.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | .50 | 1,250.00 | 625.00 |
| Holland, P. | 1.00 | 290.00 | 290.00 |
| Hudgins, M.C. | 3.00 | 200.00 | 600.00 |
| **TOTALS** | **4.50** | | **$ 1,515.00** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 1,515.00** |

Invoice Number: 11326212
March 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022

**Motions for Relief from Automatic Stay**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/17/22 | Neely, M. | Begin drafting argument re maintaining stay post-confirmation. | .80 | 528.00 |
| 2/22/22 | Neely, M. | Finish drafting argument re lift stay objection. | 4.70 | 3,102.00 |
| | | **TOTAL CHARGEABLE HOURS** | **5.50** | |
| | | **TOTAL FEES** | | **$ 3,630.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Neely, M. | 5.50 | 660.00 | 3,630.00 |
| **TOTALS** | **5.50** | | **$ 3,630.00** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 3,630.00** |

Invoice Number: 11326212
March 22, 2022

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2022

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/01/22 | Quinn, K. | Review confirmation hearing witness lists. | .60 | 750.00 |
| 2/01/22 | Quinn, K. | Participate in hearing re discovery issues (partial). | 2.20 | 2,750.00 |
| 2/01/22 | Quinn, K. | Review term sheet documents and independent review mark up. | 1.50 | 1,875.00 |
| 2/01/22 | Quinn, K. | Draft revised provision for expert issue. | .70 | 875.00 |
| 2/01/22 | Winstead, H. | Attend N. Gutzler deposition. | 6.00 | 6,000.00 |
| 2/01/22 | Neely, M. | Attend deposition of J. Schulman (partial). | 3.40 | 2,244.00 |
| 2/01/22 | Neely, M. | Confer with K. Guerke, K. Enos, K. Dorvilier, and A. Jacobs re motion to strike. | .50 | 330.00 |
| 2/01/22 | Neely, M. | Confer with D. Huddleston re motions to strike. | .30 | 198.00 |
| 2/01/22 | Neely, M. | Attend court hearing re discovery of insurer settlements. | 3.80 | 2,508.00 |
| 2/01/22 | Grim, E. | Draft confirmation brief. | 1.90 | 1,472.50 |
| 2/01/22 | Grim, E. | Research issues re confirmation brief. | .50 | 387.50 |
| 2/01/22 | Grim, E. | Confer with co-counsel (E. Harron, others) re TCC negotiations and confirmation hearing strategy. | .80 | 620.00 |
| 2/01/22 | Grim, E. | Attend hearing re insurer and chartered organization protective order motions. | 3.80 | 2,945.00 |
| 2/01/22 | Grim, E. | Review TCC and insurer confirmation witness lists. | .10 | 77.50 |
| 2/01/22 | Sraders, S. | Email E. Grim re research re plan findings. | .10 | 61.00 |
| 2/01/22 | Dechant, K. | Draft summary of A. Horewitz deposition. | 2.90 | 1,377.50 |
| 2/01/22 | Dechant, K. | Draft summary of P. Napoli deposition. | 2.50 | 1,187.50 |
| 2/01/22 | Jennings, R. | Attend deposition of M. Dubin. | 3.00 | 1,680.00 |
| 2/01/22 | Huddleston, D. | Confer with M. Neely re motions to strike. | .30 | 126.00 |
| 2/01/22 | Huddleston, D. | Draft summary of J. Spencer deposition. | 2.00 | 840.00 |
| 2/02/22 | Quinn, K. | Review TCC revisions to expert provisions. | .40 | 500.00 |
| 2/02/22 | Winstead, H. | Confer with Young Conaway, M. Neely, R. Jennings and D. Huddleston re motions to strike. | .40 | 400.00 |
| 2/02/22 | Winstead, H. | Confer with Debtors' counsel re depositions and potential motions to strike. | .50 | 500.00 |
| 2/02/22 | Neely, M. | Draft deposition designation review protocol. | .70 | 462.00 |
| 2/02/22 | Neely, M. | Confer with P. McGlinchey and K. Glemaud re deposition designations. | .30 | 198.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/02/22 | Neely, M. | Attend deposition of J. Liakos. | 2.40 | 1,584.00 |
| 2/02/22 | Neely, M. | Email E. Grim, H. Winstead, and R. Jennings re expert coordination with Debtors. | .20 | 132.00 |
| 2/02/22 | Neely, M. | Confer with K. Guerke, A. Jacobs, K. Dorvilier, H. Winstead, R. Jennings, and D. Huddleston re motions to strike expert reports. | .40 | 264.00 |
| 2/02/22 | Neely, M. | Email H. Winstead re expert strategy. | .10 | 66.00 |
| 2/02/22 | Neely, M. | Confer with A. Azer, N. Dubose, J. Kochenash, H. Winstead and D. Huddleston re expert strategy. | .50 | 330.00 |
| 2/02/22 | Grim, E. | Research issues re confirmation objections. | 1.90 | 1,472.50 |
| 2/02/22 | Grim, E. | Continue drafting confirmation brief. | 2.40 | 1,860.00 |
| 2/02/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed January 27-February 1. | .40 | 96.00 |
| 2/02/22 | McGlinchey, P. | Begin drafting designations of B. Griggs deposition in preparation for confirmation hearing (3.5); confer with M. Neely and K. Glemaud re same (0.3); email S. Seymour and K. Glemaud re same (0.2). | 4.00 | 960.00 |
| 2/02/22 | Dechant, K. | Attend deposition of A. Slater. | 2.40 | 1,140.00 |
| 2/02/22 | Dechant, K. | Research insurance-related issue for plan confirmation briefing. | 2.00 | 950.00 |
| 2/02/22 | Jennings, R. | Confer with Young Conaway, M. Neely, D. Huddleston and H. Winstead re motions to strike expert testimony. | .40 | 224.00 |
| 2/02/22 | Glemaud, K. | Draft deposition designations for A. Andrews. | 1.30 | 260.00 |
| 2/02/22 | Glemaud, K. | Confer with M. Neely and P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/02/22 | Huddleston, D. | Review S. Harrington expert report re opinions and rebuttals (1.0); review M. Scarcella expert report re same (1.0); review J. Williams expert opinion (0.6); review prior Daubert research (0.4). | 3.00 | 1,260.00 |
| 2/02/22 | Huddleston, D. | Draft motion to strike expert opinion. | 2.00 | 840.00 |
| 2/02/22 | Huddleston, D. | Confer with Young Conaway, M. Neely, R. Jennings and H. Winstead re motions to strike expert testimony (0.4); confer with Debtors' counsel, M. Neely and H. Winstead re expert strategy (0.5). | .90 | 378.00 |
| 2/02/22 | Huddleston, D. | Draft summary of A. Krause deposition. | 1.20 | 504.00 |
| 2/03/22 | Quinn, K. | Finalize proposed language re expert report. | .30 | 375.00 |
| 2/03/22 | Winstead, H. | Email K. Quinn and E. Grim re expert issues. | .30 | 300.00 |
| 2/03/22 | Neely, M. | Email P. McGlinchey and K. Glemaud re deposition designations. | .10 | 66.00 |
| 2/03/22 | Neely, M. | Revise memorandum re insurance issue. | 3.20 | 2,112.00 |
| 2/03/22 | Neely, M. | Review memorandum re third-party releases. | .80 | 528.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/03/22 | Grim, E. | Confer with M. Linder re plan issue re non-abuse claims. | .20 | 155.00 |
| 2/03/22 | Grim, E. | Review plan provisions re non-abuse claims. | .30 | 232.50 |
| 2/03/22 | Grim, E. | Revise discovery production agreement. | 1.60 | 1,240.00 |
| 2/03/22 | Grim, E. | Confer with TCC re discovery production agreement. | .90 | 697.50 |
| 2/03/22 | McGlinchey, P. | Finish drafting designations of B. Griggs deposition in preparation for confirmation hearing (3.9); begin drafting designations of T. Allen deposition in preparation for confirmation hearing (1.6); confer with K. Glemaud re same (0.3). | 5.80 | 1,392.00 |
| 2/03/22 | Dechant, K. | Draft summary of D. Judd deposition. | 2.50 | 1,187.50 |
| 2/03/22 | Dechant, K. | Attend deposition of M. Murray. | 1.20 | 570.00 |
| 2/03/22 | Dechant, K. | Email team re experts and motions in limine. | .30 | 142.50 |
| 2/03/22 | Dechant, K. | Continue researching insurance-related issue for plan confirmation briefing. | 1.00 | 475.00 |
| 2/03/22 | Jennings, R. | Attend deposition of K. McNally. | 6.00 | 3,360.00 |
| 2/03/22 | Glemaud, K. | Continue drafting A. Andrew deposition designations in preparation for confirmation hearing. | 3.20 | 640.00 |
| 2/03/22 | Glemaud, K. | Draft D. Kennedy deposition designations in preparation for confirmation hearing. | 2.00 | 400.00 |
| 2/03/22 | Glemaud, K. | Confer with P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/03/22 | Huddleston, D. | Attend deposition of J. Spencer. | 6.40 | 2,688.00 |
| 2/04/22 | Quinn, K. | Email R. Brady and E. Grim re expert issue. | .20 | 250.00 |
| 2/04/22 | Neely, M. | Attend deposition of K. Bitar. | 3.10 | 2,046.00 |
| 2/04/22 | Grim, E. | Confer with Coalition counsel (E. Goodman) re revisions to agreement to transfer documents. | .30 | 232.50 |
| 2/04/22 | Grim, E. | Revise agreement to transfer documents. | 1.20 | 930.00 |
| 2/04/22 | Sraders, S. | Draft summary of research re plan confirmation support. | .90 | 549.00 |
| 2/04/22 | McGlinchey, P. | Finish drafting designations of T. Allen deposition in preparation for confirmation hearing (2.7); draft designation of J. Lopez deposition in preparation for confirmation hearing (2.4); review deposition designations of A. Andrews (0.6). | 5.70 | 1,368.00 |
| 2/04/22 | McGlinchey, P. | Confer with M. Lloyd re designation of depositions. | .50 | 120.00 |
| 2/04/22 | Dechant, K. | Email E. Grim, M. Neely, R. Jennings, and D. Huddleston re objections to plan confirmation. | .40 | 190.00 |
| 2/04/22 | Jennings, R. | Review plan objections. | .60 | 336.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/04/22 | Jennings, R. | Review transcripts of K. McNally deposition re insurance-related information. | 3.50 | 1,960.00 |
| 2/04/22 | Lloyd, M. | Confer with P. McGlinchey re deposition designations. | .50 | 100.00 |
| 2/04/22 | Glemaud, K. | Draft J. Patton deposition designations in preparation for confirmation hearing. | 2.00 | 400.00 |
| 2/04/22 | Glemaud, K. | Continue drafting designations for A. Andrew and D. Kennedy depositions. | 1.70 | 340.00 |
| 2/04/22 | Huddleston, D. | Email M. Neely re motion to strike expert testimony. | .20 | 84.00 |
| 2/04/22 | Huddleston, D. | Continue reviewing S. Harrington expert report (0.6); continue reviewing M. Scarcella expert report (0.8);continue reviewing J. Williams expert report (0.8); continue reviewing prior Daubert research (0.8). | 3.00 | 1,260.00 |
| 2/04/22 | Huddleston, D. | Revise omnibus motion to strike expert testimony. | 5.00 | 2,100.00 |
| 2/05/22 | Quinn, K. | Begin reviewing plan objections. | .50 | 625.00 |
| 2/05/22 | Jennings, R. | Analyze plan objections for insurance-related arguments. | 1.30 | 728.00 |
| 2/06/22 | Quinn, K. | Confer with Debtors and Young Conaway re confirmation planning. | 1.60 | 2,000.00 |
| 2/06/22 | Quinn, K. | Review redlines of independent review option draft. | .60 | 750.00 |
| 2/06/22 | Quinn, K. | Email team re confirmation, scheduling, and anticipated tasks. | .30 | 375.00 |
| 2/06/22 | Quinn, K. | Review deposition summaries. | .40 | 500.00 |
| 2/06/22 | Neely, M. | Review Certain Insurers' plan objections. | .70 | 462.00 |
| 2/06/22 | Neely, M. | Review Liberty plan objection. | .50 | 330.00 |
| 2/06/22 | Neely, M. | Review Allianz plan objection. | 1.60 | 1,056.00 |
| 2/06/22 | Grim, E. | Review insurer plan objections. | 2.90 | 2,247.50 |
| 2/06/22 | Dechant, K. | Confer with R. Jennings re plan objections. | .60 | 285.00 |
| 2/06/22 | Dechant, K. | Review objections to confirmation (2.5); draft argument summaries re same (2.3); revise master list of objection arguments in preparation for drafting confirmation brief (1.5). | 6.30 | 2,992.50 |
| 2/06/22 | Jennings, R. | Confer with K. Dechant re plan objections. | .60 | 336.00 |
| 2/06/22 | Jennings, R. | Analyze plan objections re insurance-related arguments in preparation for drafting responses to objections. | 4.50 | 2,520.00 |
| 2/07/22 | Quinn, K. | Confer with Coalition and Young Conaway re plan strategy. | 1.10 | 1,375.00 |
| 2/07/22 | Quinn, K. | Review plan objections. | 1.50 | 1,875.00 |
| 2/07/22 | Quinn, K. | Confer with E. Goodman and R. Brady re expert report issue. | .40 | 500.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/07/22 | Quinn, K. | Confer with E. Goodman re expert issues. | .50 | 625.00 |
| 2/07/22 | Quinn, K. | Confer with Young Conaway, E. Goodman and Coalition counsel re next steps and confirmation strategy. | .80 | 1,000.00 |
| 2/07/22 | Quinn, K. | Participate in mediation call with plan supporter parties. | 2.00 | 2,500.00 |
| 2/07/22 | Quinn, K. | Review draft motion re expert report. | .70 | 875.00 |
| 2/07/22 | Quinn, K. | Draft language re expert issue for term sheet. | .40 | 500.00 |
| 2/07/22 | Neely, M. | Finish reviewing Certain Insurer's plan objections. | .20 | 132.00 |
| 2/07/22 | Neely, M. | Confer with S. Colcock, P. McGlinchey, K. Glemaud, and M. Lloyd re deposition designations. | .30 | 198.00 |
| 2/07/22 | Neely, M. | Email K. Guerke, K. Enos, and J. Kochenash re deposition designations. | .10 | 66.00 |
| 2/07/22 | Neely, M. | Email A. Azer re motions to strike experts. | .10 | 66.00 |
| 2/07/22 | Neely, M. | Revise deposition designations of J. Lopez. | 1.70 | 1,122.00 |
| 2/07/22 | Neely, M. | Revise motion to strike experts S. Harrington, M. Scarcella, and J. Williams. | 2.80 | 1,848.00 |
| 2/07/22 | Grim, E. | Confer with Coalition counsel (E. Goodman), co-counsel (E. Harron, R. Brady) and K. Quinn re insurer objections and confirmation strategy. | 1.10 | 852.50 |
| 2/07/22 | Sraders, S. | Review insurer objections to plan; email E. Grim re same. | .50 | 305.00 |
| 2/07/22 | Colcock, S. | Confer with M. Neely, P. McGlinchey, K. Glemaud and M. Lloyd re deposition designations. | .30 | 105.00 |
| 2/07/22 | Colcock, S. | Draft deposition designations for D. Desai. | 4.70 | 1,645.00 |
| 2/07/22 | McGlinchey, P. | Confer with M. Neely, S. Colcock, K. Glemaud and M. Lloyd re deposition designations. | .30 | 72.00 |
| 2/07/22 | McGlinchey, P. | Draft A. Azer deposition designations in preparation for confirmation hearing. | 4.00 | 960.00 |
| 2/07/22 | Dechant, K. | Continue reviewing objections to confirmation (1.4); continue drafting argument summaries re same (1.2); continue updating master list of objection arguments in preparation for drafting of confirmation brief (0.8). | 3.40 | 1,615.00 |
| 2/07/22 | Jennings, R. | Email M. Neely re case status and strategy (0.3); email M. Neely, K. Dechant, and D. Huddleston re review of objections for insurer arguments in preparation for drafting responses (0.8); email E. Grim re same (0.3). | 1.40 | 784.00 |
| 2/07/22 | Jennings, R. | Confer with G. Le Chevallier, J. Schulman, I. Nasatir, and M. Horton re confirmation strategy. | 1.10 | 616.00 |

Invoice Number: 11326212<br>
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/07/22 | Jennings, R. | Continue analyzing insurance-related objections to the plan in preparation for drafting confirmation brief. | 5.30 | 2,968.00 |
| 2/07/22 | Lloyd, M. | Confer with M. Neely, S. Colcock, K. Glemaud and P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/07/22 | Lloyd, M. | Review A. Schuler deposition transcript re information re TDPs. | 4.10 | 820.00 |
| 2/07/22 | Glemaud, K. | Draft deposition designations for J. Patton in preparation for confirmation hearing. | 2.40 | 480.00 |
| 2/07/22 | Glemaud, K. | Confer with M. Neely, S. Colcock, M. Lloyd and P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/07/22 | Glemaud, K. | Draft deposition designations for P. Rytting in preparation for confirmation hearing. | 2.00 | 400.00 |
| 2/07/22 | Huddleston, D. | Review plan objection spreadsheet re non-insurer objections. | 2.00 | 840.00 |
| 2/07/22 | Huddleston, D. | Revise plan objection spreadsheet re non-insurer objections. | 1.50 | 630.00 |
| 2/08/22 | Quinn, K. | Analyze outline of confirmation brief. | .40 | 500.00 |
| 2/08/22 | Quinn, K. | Confer with Coalition re independent review process. | 1.80 | 2,250.00 |
| 2/08/22 | Quinn, K. | Participate in mediation session with TCC, Patterson re independent review document. | 1.10 | 1,375.00 |
| 2/08/22 | Quinn, K. | Review draft motion to strike. | .50 | 625.00 |
| 2/08/22 | Neely, M. | Confer with S. Colcock, P. McGlinchey, K. Glemaud, and M. Lloyd re deposition designations. | .30 | 198.00 |
| 2/08/22 | Neely, M. | Confer with co-counsel (A. Jacobs), R. Jennings and others re confirmation reply. | .40 | 264.00 |
| 2/08/22 | Neely, M. | Continue revising motion to strike expert testimony (8.7); confer with D. Huddleston re same (0.5). | 9.20 | 6,072.00 |
| 2/08/22 | Grim, E. | Continue drafting confirmation brief. | 5.10 | 3,952.50 |
| 2/08/22 | Sraders, S. | Research issues re confirmation brief. | 2.80 | 1,708.00 |
| 2/08/22 | Colcock, S. | Continue drafting deposition designations for D. Desai in preparation for confirmation hearing. | 8.30 | 2,905.00 |
| 2/08/22 | Colcock, S. | Confer with M. Neely, P. McGlinchey, K. Glemaud and M. Lloyd re deposition designations. | .30 | 105.00 |
| 2/08/22 | McGlinchey, P. | Complete drafting designation of M. Hotaling deposition in preparation for confirmation hearing (3.8); complete drafting designation of J. Hunt deposition in preparation for confirmation hearing (2.1). | 5.90 | 1,416.00 |
| 2/08/22 | McGlinchey, P. | Confer with M. Neely, S. Colcock, K. Glemaud and M. Lloyd re deposition designations. | .30 | 72.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/08/22 | Dechant, K. | Review US Trustee objection to confirmation (0.8); draft summary of arguments re same (0.7); update master list of objection arguments in preparation for confirmation brief drafting (0.6). | 2.10 | 997.50 |
| 2/08/22 | Dechant, K. | Review Lujan claimants' objection to confirmation (0.7); draft summary of arguments re same (0.5); continue updating master list of objection arguments in preparation for confirmation brief drafting (0.3). | 1.50 | 712.50 |
| 2/08/22 | Jennings, R. | Confer with co-counsel (A. Jacobs), M. Neely and others re plan objections. | .40 | 224.00 |
| 2/08/22 | Jennings, R. | Confer with Young Conaway re objections to the plan (0.5); email Young Conaway and team re same (0.3). | .80 | 448.00 |
| 2/08/22 | Jennings, R. | Email P. McGlinchey re plan objections. | .40 | 224.00 |
| 2/08/22 | Jennings, R. | Analyze deposition transcript for B. Whittman re insurance-related information. | 4.00 | 2,240.00 |
| 2/08/22 | Lloyd, M. | Confer with M. Neely, S. Colcock, K. Glemaud and P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/08/22 | Lloyd, M. | Review AHCLC transcript re TDP information. | 5.20 | 1,040.00 |
| 2/08/22 | Glemaud, K. | Confer with M. Neely, S. Colcock, M. Lloyd and P. McGlinchey re deposition designations. | .30 | 60.00 |
| 2/08/22 | Glemaud, K. | Draft deposition designations for B. Whittman (Part 2) in preparation for confirmation hearing. | 1.50 | 300.00 |
| 2/08/22 | Huddleston, D. | Confer with M. Neely re motions to strike expert opinions (0.5); email M. Neely re same (0.5). | 1.00 | 420.00 |
| 2/08/22 | Huddleston, D. | Review expert reports in preparation for drafting motion to strike. | 1.00 | 420.00 |
| 2/08/22 | Huddleston, D. | Review M. Scarcella deposition transcript. | 2.50 | 1,050.00 |
| 2/08/22 | Huddleston, D. | Revise arguments section of plan objections chart. | 1.80 | 756.00 |
| 2/09/22 | Quinn, K. | Review revisions to independent review. | .20 | 250.00 |
| 2/09/22 | Winstead, H. | Review motion to strike experts (0.5); confer with E. Grim re confirmation brief (0.9). | 1.40 | 1,400.00 |
| 2/09/22 | Neely, M. | Finish revising motion to strike insurer experts. | 2.80 | 1,848.00 |
| 2/09/22 | Neely, M. | Revise factual citations for confirmation brief. | 3.50 | 2,310.00 |
| 2/09/22 | Neely, M. | Begin drafting fronting insurance argument for plan confirmation brief. | .50 | 330.00 |
| 2/09/22 | Grim, E. | Continue drafting confirmation brief. | 10.80 | 8,370.00 |
| 2/09/22 | Grim, E. | Confer with H. Winstead re confirmation brief. | .90 | 697.50 |
| 2/09/22 | Grim, E. | Confer with E. Goodman (Coalition) re confirmation brief. | .30 | 232.50 |
| 2/09/22 | Grim, E. | Review revised agreement to transfer documents. | .20 | 155.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/09/22 | Sraders, S. | Continue researching issues re confirmation brief. | 5.00 | 3,050.00 |
| 2/09/22 | Colcock, S. | Review Wallace & Gale Co. transcript for inclusion in upcoming confirmation brief. | 2.00 | 700.00 |
| 2/09/22 | Colcock, S. | Begin cite-checking motion to strike insurer experts. | 3.60 | 1,260.00 |
| 2/09/22 | McGlinchey, P. | Email R. Jennings re plan objections. | .10 | 24.00 |
| 2/09/22 | McGlinchey, P. | Revise confirmation brief re edits from co-counsel. | 1.40 | 336.00 |
| 2/09/22 | Dechant, K. | Draft insurance sections of confirmation brief. | 6.20 | 2,945.00 |
| 2/09/22 | Jennings, R. | Analyze transcripts of M. Dubin deposition re insurance-related information. | 1.70 | 952.00 |
| 2/09/22 | Jennings, R. | Analyze objections to plan in preparation for drafting insurance-related arguments in confirmation brief. | 2.50 | 1,400.00 |
| 2/09/22 | Huddleston, D. | Revise motion to strike expert opinions. | 2.10 | 882.00 |
| 2/09/22 | Huddleston, D. | Email E. Grim re confirmation brief research. | .30 | 126.00 |
| 2/09/22 | Huddleston, D. | Research plan confirmation issues. | 2.40 | 1,008.00 |
| 2/10/22 | Quinn, K. | Confer with team re confirmation brief. | .90 | 1,125.00 |
| 2/10/22 | Quinn, K. | Email I. Nasatir and E. Grim re next steps in briefing. | .30 | 375.00 |
| 2/10/22 | Quinn, K. | Email team re motions in limine. | .20 | 250.00 |
| 2/10/22 | Quinn, K. | Participate in mediations sessions with insurers re plan schedule (0.7); confer with claimants representatives re same (2.8). | 3.50 | 4,375.00 |
| 2/10/22 | Winstead, H. | Confer with insurers re discovery disputes and confirmation hearing scheduling. | .70 | 700.00 |
| 2/10/22 | Winstead, H. | Confer with team re confirmation brief. | .90 | 900.00 |
| 2/10/22 | Neely, M. | Confer with team re confirmation brief. | .90 | 594.00 |
| 2/10/22 | Neely, M. | Draft good faith argument for plan confirmation brief. | 3.30 | 2,178.00 |
| 2/10/22 | Neely, M. | Finish drafting argument re fronting insurance policies for plan confirmation brief. | 6.20 | 4,092.00 |
| 2/10/22 | Grim, E. | Continue drafting confirmation brief. | 7.20 | 5,580.00 |
| 2/10/22 | Grim, E. | Confer with team re confirmation brief. | .90 | 697.50 |
| 2/10/22 | Grim, E. | Confer with co-counsel (K. Enos, K. Guerke) re confirmation brief and discovery motions. | .90 | 697.50 |
| 2/10/22 | Sraders, S. | Continue researching issues re confirmation brief. | 4.20 | 2,562.00 |
| 2/10/22 | Colcock, S. | Complete cite-checking motion to strike insurer experts. | 6.70 | 2,345.00 |
| 2/10/22 | McGlinchey, P. | Research confirmation orders re certain language for confirmation brief (3.2); email E. Grim re same (0.3). | 3.50 | 840.00 |
| 2/10/22 | Dechant, K. | Confer with team re confirmation brief. | .90 | 427.50 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/10/22 | Dechant, K. | Email team re confirmation order language. | .20 | 95.00 |
| 2/10/22 | Dechant, K. | Continue drafting insurance sections of confirmation brief. | 9.00 | 4,275.00 |
| 2/10/22 | Jennings, R. | Confer with team re confirmation brief. | .90 | 504.00 |
| 2/10/22 | Jennings, R. | Research insurance-related sections of responses to plan objections. | 4.40 | 2,464.00 |
| 2/10/22 | Jennings, R. | Confer with Debtors, insurers, Coalition, and others re plan confirmation scheduling. | .70 | 392.00 |
| 2/10/22 | Glemaud, K. | Prepare exhibits for motion to strike expert. | 3.00 | 600.00 |
| 2/10/22 | Huddleston, D. | Confer with team re confirmation brief. | .90 | 378.00 |
| 2/10/22 | Huddleston, D. | Review insurer plan objections re settlement agreements terms. | 1.30 | 546.00 |
| 2/10/22 | Huddleston, D. | Email E. Grim and M. Neely re plan objections and insurer program agreements. | .20 | 84.00 |
| 2/10/22 | Huddleston, D. | Continue researching issues re plan confirmation. | 2.40 | 1,008.00 |
| 2/10/22 | Huddleston, D. | Email E. Grim re confirmation brief. | .20 | 84.00 |
| 2/11/22 | Quinn, K. | Participate in hearing re plan status. | 3.50 | 4,375.00 |
| 2/11/22 | Quinn, K. | Confer with R. Brady and E. Goodman re follow up to hearing. | .40 | 500.00 |
| 2/11/22 | Quinn, K. | Prepare for hearing re plan status. | 1.10 | 1,375.00 |
| 2/11/22 | Winstead, H. | Attend hearing re confirmation schedule (partial). | 1.20 | 1,200.00 |
| 2/11/22 | Neely, M. | Continue drafting good faith argument for confirmation brief. | 1.30 | 858.00 |
| 2/11/22 | Grim, E. | Attend hearing re confirmation schedule. | 3.50 | 2,712.50 |
| 2/11/22 | Grim, E. | Confer with Coalition counsel (E. Goodman) and co-counsel (R. Brady) re confirmation strategy. | .40 | 310.00 |
| 2/11/22 | Grim, E. | Continue drafting confirmation brief. | 2.30 | 1,782.50 |
| 2/11/22 | Grim, E. | Review revisions to plan. | .20 | 155.00 |
| 2/11/22 | Jennings, R. | Draft insurance-related sections of responses to plan objections. | 1.70 | 952.00 |
| 2/11/22 | Huddleston, D. | Continue reviewing insurer plan objections and program agreements. | .20 | 84.00 |
| 2/12/22 | Quinn, K. | Review revised TDP documents. | 2.00 | 2,500.00 |
| 2/12/22 | Quinn, K. | Participate in mediation with claimant entities re TDP revisions and plan documents. | 3.50 | 4,375.00 |
| 2/13/22 | Quinn, K. | Review revised plan documents. | 2.50 | 3,125.00 |
| 2/13/22 | Quinn, K. | Email T. Patterson re revisions to independent review fee structure. | .30 | 375.00 |
| 2/13/22 | Grim, E. | Confer with T. Gallagher, TCC counsel, and Coalition counsel (E. Goodman) re plan documents. | 1.50 | 1,162.50 |
| 2/14/22 | Quinn, K. | Participate in mediation re plan documents. | 12.50 | 15,625.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/14/22 | Quinn, K. | Review re-solicitation notice. | .30 | 375.00 |
| 2/14/22 | Neely, M. | Email S. Colcock, P. McGlinchey, and M. Lloyd re deposition designations. | .30 | 198.00 |
| 2/14/22 | Grim, E. | Revise plan document appendix. | .60 | 465.00 |
| 2/14/22 | Grim, E. | Participate in mediation re plan documents. | 12.50 | 9,687.50 |
| 2/14/22 | Sraders, S. | Review filings and findings in similar bankruptcies in preparation for confirmation brief. | .40 | 244.00 |
| 2/14/22 | McGlinchey, P. | Analyze filed deposition designations re transcripts designated. | .70 | 168.00 |
| 2/14/22 | McGlinchey, P. | Organize plan objections. | .60 | 144.00 |
| 2/14/22 | Dechant, K. | Participate in mediation sessions re plan documents. | 12.50 | 5,937.50 |
| 2/14/22 | Jennings, R. | Draft responses to insurer-related plan objections for confirmation brief. | 2.10 | 1,176.00 |
| 2/15/22 | Quinn, K. | Continue participation in mediation sessions re plan documents. | 2.00 | 2,500.00 |
| 2/15/22 | Quinn, K. | Confer with plan supporters re objections issues. | .80 | 1,000.00 |
| 2/15/22 | Quinn, K. | Confer with E. Goodman re plan objections. | 1.00 | 1,250.00 |
| 2/15/22 | Grim, E. | Research issues re confirmation brief. | 2.10 | 1,627.50 |
| 2/15/22 | Grim, E. | Confer with co-counsel re strategy for confirmation brief. | 1.00 | 775.00 |
| 2/15/22 | Grim, E. | Confer with Debtors re confirmation brief strategy. | .90 | 697.50 |
| 2/15/22 | Grim, E. | Confer with co-counsel (E. Goodman and R. Brady) re confirmation brief strategy. | .20 | 155.00 |
| 2/15/22 | Grim, E. | Review objections to plan. | .90 | 697.50 |
| 2/15/22 | McGlinchey, P. | Organize current and past plan documents. | 1.40 | 336.00 |
| 2/15/22 | Dechant, K. | Review Debtors' amended plan and supporting documents in comparison to previous versions (1.5); email K. Quinn and R. Brady re same (0.2). | 1.70 | 807.50 |
| 2/15/22 | Jennings, R. | Analyze as-filed versions of plan documents to ensure consistency and inclusion of insurance-related issues. | 3.00 | 1,680.00 |
| 2/16/22 | Quinn, K. | Email E. Grim re precedent for brief draft. | .30 | 375.00 |
| 2/16/22 | Winstead, H. | Draft section of confirmation brief re reasonableness of TDP governance and procedures. | 5.20 | 5,200.00 |
| 2/16/22 | Neely, M. | Email K. Guerke, K. Enos, J. Kochenash, E. Grim, H. Winstead, and K. Quinn re insurer discovery requests. | .40 | 264.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/16/22 | Neely, M. | Review prior search terms and production parameters in preparation for drafting responses to insurer discovery requests (0.4); confer with P. McGlinchey re same (0.7). | 1.10 | 726.00 |
| 2/16/22 | Neely, M. | Continue drafting argument re good faith. | 4.50 | 2,970.00 |
| 2/16/22 | Grim, E. | Continue drafting confirmation brief. | 6.50 | 5,037.50 |
| 2/16/22 | Sraders, S. | Research insurance-related plan confirmation issues. | 3.50 | 2,135.00 |
| 2/16/22 | McGlinchey, P. | Confer with M. Neely re search terms for supplemental production. | .70 | 168.00 |
| 2/16/22 | Dechant, K. | Continue comparing Debtors' amended plan and supporting documents to prior version to ensure all edits were incorporated. | 2.00 | 950.00 |
| 2/16/22 | Dechant, K. | Email M. Neely and D. Huddleston re plan confirmation discovery. | .10 | 47.50 |
| 2/16/22 | Jennings, R. | Continue drafting insurance section of plan confirmation brief. | 2.30 | 1,288.00 |
| 2/16/22 | Glemaud, K. | Revise case calendar re hearing and scheduling orders. | .80 | 160.00 |
| 2/17/22 | Quinn, K. | Email M. Neely re discovery update. | .20 | 250.00 |
| 2/17/22 | Quinn, K. | Participate in two mediation sessions with Debtors re stipulations and motion in limine. | 2.20 | 2,750.00 |
| 2/17/22 | Winstead, H. | Revise TDP section of confirmation brief. | 4.10 | 4,100.00 |
| 2/17/22 | Winstead, H. | Confer with Debtors, Coalition (E. Goodman), co-counsel (R. Brady) and E. Grim re discovery issues. | .70 | 700.00 |
| 2/17/22 | Neely, M. | Confer with A. Kornfeld, S. Hershey, E. Grim and others re response to insurer discovery requests. | .60 | 396.00 |
| 2/17/22 | Neely, M. | Confer with K. Dechant and D. Huddleston re document review and production. | .70 | 462.00 |
| 2/17/22 | Neely, M. | Email T. Amass (insurer counsel) re insurer discovery requests. | .20 | 132.00 |
| 2/17/22 | Neely, M. | Review TCC response to insurer discovery requests. | .40 | 264.00 |
| 2/17/22 | Neely, M. | Email E. Grim re scope of production. | .20 | 132.00 |
| 2/17/22 | Grim, E. | Continue drafting confirmation brief. | 6.80 | 5,270.00 |
| 2/17/22 | Grim, E. | Confer with Debtors, Coalition (E. Goodman), co-counsel (R. Brady) and H. Winstead re discovery issues. | .70 | 542.50 |
| 2/17/22 | Grim, E. | Review insurer discovery letter. | .10 | 77.50 |
| 2/17/22 | Grim, E. | Confer with R. Jennings re confirmation strategy. | .50 | 387.50 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/17/22 | Grim, E. | Confer with Debtors, Coalition (E. Goodman), TCC (A. Kornfeld) and co-counsel (R. Brady) re insurer discovery requests. | .60 | 465.00 |
| 2/17/22 | Sraders, S. | Review pleadings in other bankruptcies supporting plan findings. | 2.40 | 1,464.00 |
| 2/17/22 | Dechant, K. | Review documents in preparation for production of FCR re plan confirmation discovery (3.2); confer with M. Neely and D. Huddleston re same (0.7). | 3.90 | 1,852.50 |
| 2/17/22 | Jennings, R. | Confer with E. Grim re confirmation strategy. | .50 | 280.00 |
| 2/17/22 | Huddleston, D. | Email M. Neely re tagging documents in response to requests for production of documents. | .20 | 84.00 |
| 2/17/22 | Huddleston, D. | Review and tag responsive and privileged documents in response to requests for production. | 2.40 | 1,008.00 |
| 2/17/22 | Huddleston, D. | Confer with K. Dechant and M. Neely re document review for responses to requests for production. | .70 | 294.00 |
| 2/18/22 | Quinn, K. | Attend hearing re creditor notices and discovery disputes. | 2.80 | 3,500.00 |
| 2/18/22 | Quinn, K. | Confer with E. Goodman and co-counsel (E. Harron) re hearing follow up. | 1.00 | 1,250.00 |
| 2/18/22 | Quinn, K. | Participate in call with Coalition re preparation for hearing. | 1.00 | 1,250.00 |
| 2/18/22 | Neely, M. | Attend hearing re supplemental disclosure statement (partial). | 1.90 | 1,254.00 |
| 2/18/22 | Neely, M. | Confer with E. Goodman and others re response to insurer discovery requests. | .80 | 528.00 |
| 2/18/22 | Neely, M. | Confer with K. Dechant and D. Huddleston re document review and production. | .40 | 264.00 |
| 2/18/22 | Neely, M. | Email E. Grim, K. Dechant, and D. Huddleston re document production. | .20 | 132.00 |
| 2/18/22 | Neely, M. | Email K. Enos, K. Guerke, R. Brady, E. Grim, and H. Winstead re response to insurer discovery requests. | .20 | 132.00 |
| 2/18/22 | Neely, M. | Email T. Amass re insurer discovery requests. | .20 | 132.00 |
| 2/18/22 | Grim, E. | Continue drafting confirmation brief. | 6.70 | 5,192.50 |
| 2/18/22 | Grim, E. | Attend hearing re creditor notices and discovery disputes. | 2.80 | 2,170.00 |
| 2/18/22 | Grim, E. | Draft confirmation brief. | 4.10 | 3,177.50 |
| 2/18/22 | McGlinchey, P. | Revise discovery index re notices of deposition filed February 2-17. | .80 | 192.00 |
| 2/18/22 | McGlinchey, P. | Draft list of relevant objection citations in preparation for confirmation brief. | 1.20 | 288.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/18/22 | Dechant, K. | Continue conducting document review in support of FCR production of documents re plan confirmation discovery (1.4); confer with M. Neely and D. Huddleston re same (0.4). | 1.80 | 855.00 |
| 2/18/22 | Jennings, R. | Attend deposition of K. McNally. | 1.50 | 840.00 |
| 2/18/22 | Huddleston, D. | Confer with K. Dechant and M. Neely re document review and production. | .40 | 168.00 |
| 2/18/22 | Huddleston, D. | Email K. Dechant re document review. | .30 | 126.00 |
| 2/18/22 | Huddleston, D. | Review and tag documents re responsiveness in response to requests for production. | 1.50 | 630.00 |
| 2/19/22 | Grim, E. | Continue drafting confirmation brief. | 4.10 | 3,177.50 |
| 2/19/22 | Grim, E. | Continue researching issues re confirmation brief. | 1.70 | 1,317.50 |
| 2/20/22 | Quinn, K. | Review draft discovery response. | 1.00 | 1,250.00 |
| 2/20/22 | Grim, E. | Continue researching issues re confirmation brief. | 1.30 | 1,007.50 |
| 2/20/22 | Grim, E. | Continue drafting confirmation brief. | 3.20 | 2,480.00 |
| 2/20/22 | Sraders, S. | Review filings in other bankruptcies supporting plan findings. | 1.10 | 671.00 |
| 2/20/22 | Jennings, R. | Continue drafting insurance section of plan confirmation brief. | 2.40 | 1,344.00 |
| 2/21/22 | Quinn, K. | Confer with E. Harron, R. Brady, K. Enos, K. Guerke, E. Goodman, M. Pagay, C. Moxley, A. Kornfeld, T. Patterson, and S. Gurvitz re Trust discovery. | .70 | 875.00 |
| 2/21/22 | Neely, M. | Confer with E. Harron, R. Brady, K. Enos, K. Guerke, E. Goodman, M. Pagay, C. Moxley, A. Kornfeld, T. Patterson, and S. Gurvitz re insurer discovery requests. | .70 | 462.00 |
| 2/21/22 | Neely, M. | Email K. Quinn, E. Grim, H. Winstead, K. Dechant, and D. Huddleston re insurer discovery. | .40 | 264.00 |
| 2/21/22 | Grim, E. | Continue drafting confirmation brief. | 4.30 | 3,332.50 |
| 2/21/22 | Sraders, S. | Research cases supporting plan findings. | .80 | 488.00 |
| 2/22/22 | Quinn, K. | Email E. Grim re Certain Insurer's objections. | .10 | 125.00 |
| 2/22/22 | Quinn, K. | Review objections to scheduling order. | .80 | 1,000.00 |
| 2/22/22 | Winstead, H. | Draft TDP reasonableness section of confirmation brief. | 3.70 | 3,700.00 |
| 2/22/22 | Neely, M. | Revise interrogatory responses. | 1.40 | 924.00 |
| 2/22/22 | Neely, M. | Email K. Dechant and D. Huddleston re document production. | .20 | 132.00 |
| 2/22/22 | Neely, M. | Email P. McGlinchey re opposition to insurer motion to compel. | .20 | 132.00 |
| 2/22/22 | Grim, E. | Continue drafting confirmation brief. | 8.30 | 6,432.50 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/22/22 | Grim, E. | Confer with client and co-counsel (R. Brady, others) re confirmation strategy and discovery issues. | .70 | 542.50 |
| 2/22/22 | Sraders, S. | Review brief and transcript in similar proceedings re relevance to confirmation arguments. | 1.90 | 1,159.00 |
| 2/22/22 | McGlinchey, P. | Revise plan production log re Debtors' production (Volume 67). | .30 | 72.00 |
| 2/22/22 | McGlinchey, P. | Research local rules and relevant scheduling orders re discovery motions (0.5); email M. Neely and S. Colcock re same (0.5). | 1.00 | 240.00 |
| 2/22/22 | Dechant, K. | Review insurers' motion to compel discovery (0.2); review deadlines on briefing re same (0.1); email M. Neely and P. McGlinchey re same (0.2). | .50 | 237.50 |
| 2/22/22 | Dechant, K. | Email team and co-counsel re FCR production of documents in response to insurer discovery requests. | 2.00 | 950.00 |
| 2/22/22 | Dechant, K. | Draft insurance-related section of brief in support of plan confirmation. | 2.90 | 1,377.50 |
| 2/22/22 | Jennings, R. | Continue drafting insurance portions of plan confirmation brief. | 2.30 | 1,288.00 |
| 2/23/22 | Quinn, K. | Confer with all parties re revised confirmation schedule. | .80 | 1,000.00 |
| 2/23/22 | Quinn, K. | Confer with Coalition and Young Conaway re Bates objection. | .50 | 625.00 |
| 2/23/22 | Quinn, K. | Participate in mediation session re plan supporter issues. | 1.50 | 1,875.00 |
| 2/23/22 | Quinn, K. | Confer with Coalition and FCR re confirmation issues. | 1.20 | 1,500.00 |
| 2/23/22 | Quinn, K. | Review motions in limine and stipulations. | 1.00 | 1,250.00 |
| 2/23/22 | Winstead, H. | Confer with Debtors' counsel re confirmation witnesses. | .60 | 600.00 |
| 2/23/22 | Winstead, H. | Continue to draft TDP fairness section of confirmation brief. | 4.10 | 4,100.00 |
| 2/23/22 | Neely, M. | Confer with G. Kurtz, E. Goodman, A. Kornfeld, J. Hallowell, and others re scheduling order. | .80 | 528.00 |
| 2/23/22 | Neely, M. | Confer with E. Grim re reply to Certain Insurer's objection. | .30 | 198.00 |
| 2/23/22 | Neely, M. | Confer with Debtors' counsel re confirmation trial plan (partial). | .40 | 264.00 |
| 2/23/22 | Neely, M. | Confer with Debtors' counsel re insurer objection responses. | .40 | 264.00 |
| 2/23/22 | Neely, M. | Email M. Pagay re joinder to insurer motion to compel. | .20 | 132.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/23/22 | Neely, M. | Email K. Guerke, K. Enos, and J. Kochenash re discovery responses and opposition to insurer motion to compel. | .20 | 132.00 |
| 2/23/22 | Neely, M. | Revise argument re fronting policies. | 2.40 | 1,584.00 |
| 2/23/22 | Neely, M. | Email K. Dechant, E. Grim, and H. Winstead re revised document search terms. | .40 | 264.00 |
| 2/23/22 | Grim, E. | Draft reply to Certain Insurers' objections. | 6.10 | 4,727.50 |
| 2/23/22 | Grim, E. | Confer with co-counsel (R. Brady, others) re expert and discovery issues. | .60 | 465.00 |
| 2/23/22 | Grim, E. | Confer with all parties re confirmation scheduling order. | .80 | 620.00 |
| 2/23/22 | Grim, E. | Confer with Debtors' counsel (A. Azer) re reply to insurer objections. | .40 | 310.00 |
| 2/23/22 | Grim, E. | Confer with Debtors' counsel (J. Lauria) and other survivor groups re confirmation strategy. | 1.20 | 930.00 |
| 2/23/22 | Grim, E. | Confer with M. Neely re reply to Certain Insurer's objection. | .30 | 232.50 |
| 2/23/22 | Sraders, S. | Review filings from similar bankruptcy re relevant documents for plan confirmation. | 2.30 | 1,403.00 |
| 2/23/22 | Dechant, K. | Review filings re insurer discovery requests and related discovery disputes (0.8); draft proposed search parameters for retrieval of documents in response to insurer discovery requests (0.5); email M. Neely re same (0.1). | 1.40 | 665.00 |
| 2/23/22 | Dechant, K. | Review stipulations re withdrawal of motions in limine re certain expert witnesses (0.1); email K. Quinn re same (0.1). | .20 | 95.00 |
| 2/24/22 | Quinn, K. | Revise draft brief sections in support of confirmation. | 5.50 | 6,875.00 |
| 2/24/22 | Neely, M. | Draft joinder in opposition to insurer motion to compel. | 1.20 | 792.00 |
| 2/24/22 | Neely, M. | Confer with K. Dechant re revised search terms. | .10 | 66.00 |
| 2/24/22 | Grim, E. | Draft reply to Certain Insurers' objections. | 7.40 | 5,735.00 |
| 2/24/22 | Dechant, K. | Revise proposed search parameters re response to insurer discovery requests (1.6); confer with M. Neely re same (0.1). | 1.70 | 807.50 |
| 2/25/22 | Quinn, K. | Confer with settling insurers' counsel re plan confirmation strategy. | .80 | 1,000.00 |
| 2/25/22 | Quinn, K. | Confer with counsel re briefing status and strategy. | .50 | 625.00 |
| 2/25/22 | Winstead, H. | Revise sections of confirmation brief re Certain Insurers' objections (2.5); confer with E. Grim re same (0.6). | 3.10 | 3,100.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/25/22 | Neely, M. | Confer with K. Dechant, K. Hough, and P. McGlinchey re document production. | .40 | 264.00 |
| 2/25/22 | Neely, M. | Revise confirmation brief re good faith argument. | 2.70 | 1,782.00 |
| 2/25/22 | Neely, M. | Attend deposition of J. Conte (partial). | 2.40 | 1,584.00 |
| 2/25/22 | Grim, E. | Continue drafting reply to Certain Insurers' objections. | 6.20 | 4,805.00 |
| 2/25/22 | Grim, E. | Confer with H. Winstead re reply to Certain Insurers' objections. | .60 | 465.00 |
| 2/25/22 | Grim, E. | Confer with Coalition (G. Le Chevallier) re reply to Certain Insurers' objections. | .40 | 310.00 |
| 2/25/22 | Grim, E. | Confer with Coalition (E. Goodman) re reply to Certain Insurers' objections. | .30 | 232.50 |
| 2/25/22 | McGlinchey, P. | Organize supplemental plan objections. | .60 | 144.00 |
| 2/25/22 | McGlinchey, P. | Confer with M. Neely, K. Dechant, and K. Hough re document production search terms (0.4); prepare for same (0.3). | .70 | 168.00 |
| 2/25/22 | McGlinchey, P. | Analyze plans in similar bankruptcies (3 plans) for insurance "neutrality" language for confirmation brief (0.6); confer with K. Dechant re same (0.2). | .80 | 192.00 |
| 2/25/22 | Dechant, K. | Email M. Neely, R. Jennings, D. Huddleston, and P. McGlinchey re review of supplemental plan objections. | .20 | 95.00 |
| 2/25/22 | Dechant, K. | Research TDPs and insurance "neutrality" language in confirmation plans (3.1); draft summary re same (1.0); confer with P. McGlinchey re same (0.2). | 4.30 | 2,042.50 |
| 2/25/22 | Dechant, K. | Revise search protocol for potential responsive documents for discovery requests (1.1); confer with M. Neely, K. Hough, and P. McGlinchey re same (0.4). | 1.50 | 712.50 |
| 2/25/22 | Jennings, R. | Research potentially relevant cases involving assignment of policies for plan confirmation brief. | 3.00 | 1,680.00 |
| 2/25/22 | Jennings, R. | Email K. Quinn, E. Grim, P. McGlinchey and others re plan confirmation brief and plan confirmation issues. | .80 | 448.00 |
| 2/26/22 | Winstead, H. | Revise draft TDP section of confirmation brief. | 2.30 | 2,300.00 |
| 2/26/22 | Grim, E. | Draft reply to Certain Insurers' objections. | 4.50 | 3,487.50 |
| 2/26/22 | Dechant, K. | Draft summary re certain insurer's supplemental objection to plan. | 1.20 | 570.00 |
| 2/26/22 | Jennings, R. | Analyze supplemental objections for insurance-related arguments re drafting response brief. | 2.00 | 1,120.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/26/22 | Jennings, R. | Continue researching potentially relevant cases re assignment of policies for drafting plan confirmation brief. | 4.00 | 2,240.00 |
| 2/27/22 | Quinn, K. | Review proposed changes to TDP/trust agreement. | .30 | 375.00 |
| 2/27/22 | Quinn, K. | Confer with E. Grim re certain insurer's objections. | .40 | 500.00 |
| 2/27/22 | Quinn, K. | Email K. Dechant re trust agreement changes. | .10 | 125.00 |
| 2/27/22 | Winstead, H. | Continue revising confirmation brief sections re Certain Insurers' objections. | 1.30 | 1,300.00 |
| 2/27/22 | Grim, E. | Draft reply to Certain Insurer's objection (5.0); confer with K. Quinn re same (0.4). | 5.40 | 4,185.00 |
| 2/27/22 | Grim, E. | Confer with mediator and insurer counsel re plan issues (0.4); follow-up call with A. Azer re same (0.2). | .60 | 465.00 |
| 2/27/22 | Dechant, K. | Review revisions to settlement trust agreement (0.5); email K. Quinn and E. Grim re summary of same (1.8). | 2.30 | 1,092.50 |
| 2/28/22 | Quinn, K. | Revise draft plan brief. | 5.80 | 7,250.00 |
| 2/28/22 | Quinn, K. | Email co-counsel re proposed plan settlement issues. | .20 | 250.00 |
| 2/28/22 | Winstead, H. | Continue revising sections of confirmation brief re Certain Insurers' objections. | 5.50 | 5,500.00 |
| 2/28/22 | Neely, M. | Revise argument re treatment of deductibles. | 5.80 | 3,828.00 |
| 2/28/22 | Grim, E. | Review supplemental plan objections. | 2.20 | 1,705.00 |
| 2/28/22 | Grim, E. | Continue drafting reply to Certain Insurers' objections. | 5.10 | 3,952.50 |
| 2/28/22 | Grim, E. | Draft plan language for potential resolution of objections. | 1.90 | 1,472.50 |
| 2/28/22 | Grim, E. | Confer with mediator and insurer counsel re plan issues. | .70 | 542.50 |
| 2/28/22 | McGlinchey, P. | Research certain proofs of claim in preparation for drafting of confirmation brief. | 1.00 | 240.00 |
| 2/28/22 | McGlinchey, P. | Research certain proofs of claim re confirmation brief (0.8); email M. Neely re same (0.2). | .90 | 216.00 |
| 2/28/22 | Dechant, K. | Revise Lujan section of FCR/coalition brief in support of plan confirmation (2.8); email H. Winstead re same (0.2) | 3.00 | 1,425.00 |
| 2/28/22 | Dechant, K. | Review documents in preparation for production of FCR document re plan confirmation (6.7); email M. Neely re same (0.3). | 7.00 | 3,325.00 |
| 2/28/22 | Jennings, R. | Continue revising insurance section of plan confirmation brief. | .40 | 224.00 |

Invoice Number: 11326212
March 22, 2022

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/28/22 | Huddleston, D. | Research standard for third-party releases and channeling injunctions for non-debtors and insurers. | 2.50 | 1,050.00 |
| | | **TOTAL CHARGEABLE HOURS** | **727.30** | |
| | | **TOTAL FEES** | | **$ 484,683.00** |

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 84.20 | 1,250.00 | 105,250.00 |
| Winstead, H. | 42.00 | 1,000.00 | 42,000.00 |
| Neely, M. | 88.90 | 660.00 | 58,674.00 |
| Grim, E. | 169.40 | 775.00 | 131,285.00 |
| Sraders, S. | 25.90 | 610.00 | 15,799.00 |
| Colcock, S. | 25.90 | 350.00 | 9,065.00 |
| McGlinchey, P. | 42.60 | 240.00 | 10,224.00 |
| Dechant, K. | 95.60 | 475.00 | 45,410.00 |
| Jennings, R. | 69.50 | 560.00 | 38,920.00 |
| Lloyd, M. | 10.40 | 200.00 | 2,080.00 |
| Glemaud, K. | 21.10 | 200.00 | 4,220.00 |
| Huddleston, D. | 51.80 | 420.00 | 21,756.00 |
| **TOTALS** | **727.30** | | **$ 484,683.00** |

Invoice Number: 11326212
March 22, 2022

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/19/22 | Deposition Videoconference / D. Kennedy - Vol. 2 / Reliable Court Reporting / January 9, 2022 | E115 | 649.00 |
| 1/19/22 | Deposition Videoconference / J. Amala / Reliable Court Reporting / January 19, 2022 | E115 | 424.00 |
| 1/20/22 | Deposition Videoconference / E. Treacy / Reliable Court Reporting / January 20, 2022 | E115 | 597.25 |
| 1/20/22 | Deposition Videoconference / C. Nownes-Whitaker / Reliable Court Reporting / January 20, 2022 | E115 | 399.25 |
| 1/21/22 | Deposition Videoconference / L. Baccash / Reliable Court Reporting / January 21, 2022 | E115 | 379.00 |
| 1/22/22 | Deposition Videoconference / J. Lucas / Reliable Court Reporting / January 22, 2022 | E115 | 424.00 |
| 1/25/22 | Deposition Videoconference / M. Kibler / Reliable Court Reporting / January 25, 2022 | E115 | 694.00 |
| 1/25/22 | Deposition Transcript / D. Judd / Reliable Court Reporting / January 29, 2022 | E115 | 3,415.60 |
| 1/26/22 | Deposition Transcript / S. Higgins / Reliable Court Reporting / January 26, 2022 | E115 | 3,211.90 |
| 1/26/22 | Deposition Transcript / C. Janci / Reliable Court Reporting / January 27, 2022 | E115 | 1,476.35 |
| 1/27/22 | Deposition Transcript / Horowitz Law / Reliable Court Reporting / January 28, 2022 | E115 | 1,400.20 |
| 1/27/22 | Deposition Videoconference / B. Whittman / Reliable Court Reporting / January 27, 2022 | E115 | 707.50 |
| 1/28/22 | Deposition Videoconference / C. Bates / Reliable Court Reporting / January 28, 2022 | E115 | 615.25 |
| 1/28/22 | Deposition Videoconference / M. Archer / Reliable Court Reporting / January 28, 2022 | E115 | 176.50 |
| 1/28/22 | Deposition Videoconference / J. Horewitz / Reliable Court Reporting / January 28, 2022 | E115 | 322.75 |
| 1/29/22 | Deposition Transcript / B. Babcock / Reliable Court Reporting / January 30, 2022 | E115 | 3,769.20 |
| 1/31/22 | Deposition Videoconference / P. Napoli / Reliable Court Reporting / January 31, 2022 | E115 | 257.50 |
| 2/01/22 | Deposition Videoconference / M. Dubin / Reliable Court Reporting / February 1, 2022 | E115 | 268.00 |

**TOTAL EXPENSES**  **$ 19,187.25**

**TOTAL FEES AND EXPENSES FOR MATTER**  **$ 503,870.25**

**TOTAL FEES AND EXPENSES**  **$ 675,349.75**