# **<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600                                              (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)            TAX I.D. NO. 51-0082644                www.ycst.com

Writer's Direct Dial                                              Writer's E-Mail
(302) 571-6703                                              eharron@ycst.com

Young Conaway                    Invoice Date:            March 22, 2022
Rodney Square                    Invoice Number:                50031973
1000 North King Street           Matter Number:              077494.1001
Wilmington, DE 19801

Re:  Boy Scouts of America and Delaware BSA
      For the period ending February 28, 2022

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 730,572.00 |
| Disbursements | $ | 124,979.54 |
| Total Due This Invoice | $ | 855,551.54 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | March 22, 2022 |
| Invoice Number: | 50031973 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**   B001      Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 02/01/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/01/22 | LEDEN | Review docket reports re: recently filed pleadings and 1/31/22 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 02/02/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 02/03/22 | LEDEN | Review 2/3/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/03/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/04/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/07/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/07/22 | AJACO | Review recently filed pleadings | 0.50 | 720.00 | 360.00 |
| 02/08/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 02/08/22 | LEDEN | Review 2/4/22 and 2/7/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/08/22 | LEDEN | Review 2/8/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/08/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 02/10/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/10/22 | LEDEN | Review 2/10/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/11/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 02/11/22 | AJACO | Brief review of recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 02/14/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 02/14/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 02/14/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 02/15/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/15/22 | LEDEN | Review 2/11/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/15/22 | LEDEN | Review 2/14/22 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 02/15/22 | LEDEN | Review 2/14/22 and 2/15/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/16/22 | CWALL | Update critical dates calendar | 0.60 | 325.00 | 195.00 |
| 02/16/22 | LEDEN | Review 2/15/22 and 2/16/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | March 22, 2022 |
| Invoice Number: | 50031973 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/17/22 | LEDEN | Review 2/17/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/17/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/18/22 | CWALL | Update critical dates calendar | 0.30 | 325.00 | 97.50 |
| 02/21/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 02/21/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 02/21/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| 02/22/22 | CWALL | Update critical dates calendar | 0.30 | 325.00 | 97.50 |
| 02/22/22 | LEDEN | Review 2/18/22 and 2/22/22 docket reports re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/22/22 | LEDEN | Update critical dates | 0.10 | 325.00 | 32.50 |
| 02/23/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/24/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/24/22 | LEDEN | Review 2/24/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 02/25/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 02/28/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 02/28/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 02/28/22 | KGUER | Review critical dates calendar | 0.10 | 890.00 | 89.00 |
| | | **Total** | **6.40** | | **3,162.50** |

**Task Code:**  B002  Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/01/22 | RBRAD | Prepare for (.5) and attend omnibus hearing (3.5) | 4.00 | 1,160.00 | 4,640.00 |
| 02/01/22 | EHARR | Emails with R. Brady and K. Quinn re: report on omnibus hearing | 0.20 | 1,105.00 | 221.00 |
| 02/01/22 | CWALL | Preparations for 2/1/22 hearing | 0.60 | 325.00 | 195.00 |
| 02/01/22 | KGUER | Attend hearing re: scheduling, discovery motions and status | 1.30 | 890.00 | 1,157.00 |
| 02/03/22 | RBRAD | Attend Court's ruling on discovery motions and Rule 2019 motion | 0.50 | 1,160.00 | 580.00 |
| 02/03/22 | KENOS | Attend hearing re: rulings on discovery motions | 0.70 | 810.00 | 567.00 |
| 02/03/22 | CWALL | Preparations for 2/3/22 hearing | 0.20 | 325.00 | 65.00 |
| 02/09/22 | KGUER | Review hearing agenda | 0.10 | 890.00 | 89.00 |
| 02/09/22 | CWALL | Preparations for 2/11/22 hearing | 0.10 | 325.00 | 32.50 |
| 02/11/22 | JKOCH | Attend confirmation status conference | 3.20 | 500.00 | 1,600.00 |
| 02/11/22 | JPATT | Status conference | 2.90 | 1,590.00 | 4,611.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/11/22 | EHARR | Emails with K. Enos re: update on 2/11/22 hearing | 0.50 | 1,105.00 | 552.50 |
| 02/11/22 | RBRAD | Correspondence with K. Quinn, D. Molton, and K. Enos re: issues and results from status conference | 0.90 | 1,160.00 | 1,044.00 |
| 02/11/22 | RBRAD | Teleconference with M. Andolina re: status conference (.2) and correspondence with K. Quinn and K. Enos re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/11/22 | JPATT | Review materials in advance of hearing | 1.10 | 1,590.00 | 1,749.00 |
| 02/11/22 | KENOS | Attend confirmation hearing status conference | 3.10 | 810.00 | 2,511.00 |
| 02/11/22 | KGUER | Status conference with court and counsel re: confirmation trial | 3.30 | 890.00 | 2,937.00 |
| 02/16/22 | EHARR | Meet with R. Brady re: confirmation hearing preparation | 0.30 | 1,105.00 | 331.50 |
| 02/17/22 | CWALL | Preparations for 2/18/22 hearing | 0.20 | 325.00 | 65.00 |
| 02/18/22 | EHARR | Call with plan proponents re: status conference preparation (.9); attend confirmation status conference (2.5) | 3.40 | 1,105.00 | 3,757.00 |
| 02/18/22 | JKOCH | Attend hearing | 2.80 | 500.00 | 1,400.00 |
| 02/18/22 | RBRAD | Attend hearing and status conference | 2.80 | 1,160.00 | 3,248.00 |
| 02/18/22 | RBRAD | Conference call with Coalition and FCR representatives re: preparation for status conference with Court | 1.00 | 1,160.00 | 1,160.00 |
| 02/18/22 | RBRAD | Review amended agenda | 0.10 | 1,160.00 | 116.00 |
| 02/18/22 | KENOS | Attend 2/18/22 hearing (confirmation status conference and noticing motion) | 3.00 | 810.00 | 2,430.00 |
| 02/18/22 | CWALL | Preparations for 2/18/22 hearing | 0.20 | 325.00 | 65.00 |
| 02/18/22 | JPATT | Attend final confirmation status conference | 2.80 | 1,590.00 | 4,452.00 |
| 02/22/22 | RBRAD | Review 2/24/22 hearing agenda | 0.10 | 1,160.00 | 116.00 |
| 02/22/22 | KGUER | Review summary of 2/18/22 status conference | 0.20 | 890.00 | 178.00 |
| 02/24/22 | KENOS | Attend status conference re: selection of Settlement Trustee | 0.90 | 810.00 | 729.00 |
| 02/24/22 | JKOCH | Attend status conference re: Settlement Trustee | 1.10 | 500.00 | 550.00 |
| 02/24/22 | RBRAD | Attend status conference before Court (1.1); follow-up discussion with J. Patton re: results of status conference (.3); follow-up discussion with E. Harron re: same (.3) | 1.70 | 1,160.00 | 1,972.00 |
| 02/24/22 | KGUER | Attend hearing re: status conference | 1.10 | 890.00 | 979.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | March 22, 2022 |
| Invoice Number: | | 50031973 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/24/22 | CWALL | Preparations for 2/24/22 status conference | 0.40 | 325.00 | 130.00 |
| 02/24/22 | RBRAD | Prepare for status conference with Court re: designation of Settlement Trustee (review TCC, Pfau/Zalkin, and Coalition submissions and outline presentation to Court) | 1.20 | 1,160.00 | 1,392.00 |
| 02/25/22 | KENOS | Attend conference at chambers re: confirmation hearing preparations | 1.90 | 810.00 | 1,539.00 |
| 02/28/22 | CWALL | Preparations for 3/2/22 hearing | 0.70 | 325.00 | 227.50 |
| 02/28/22 | RBRAD | Review agenda for hearing | 0.20 | 1,160.00 | 232.00 |
| | | **Total** | **49.10** | | **47,968.00** |

**Task Code:**   B008   Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/22 | AJACO | Prepare for and attend FCR team meeting | 0.90 | 720.00 | 648.00 |
| 02/01/22 | JKOCH | Attend YCST and Gilbert team meeting re: confirmation issues | 0.80 | 500.00 | 400.00 |
| 02/01/22 | JBROO | Attend YCST team call | 0.80 | 450.00 | 360.00 |
| 02/01/22 | KDORV | Teleconference with Gilbert and YCST team re: case updates and strategy | 0.70 | 450.00 | 315.00 |
| 02/01/22 | KGUER | Meetings with E. Harron, R. Brady, and Gilbert re: confirmation planning, experts and issues | 1.30 | 890.00 | 1,157.00 |
| 02/01/22 | EHARR | Attend FCR team call with Brady, Quinn, Grim, Kochenash, Enos, Guerke, Jacobs, Brooks, and Dorvilier | 0.70 | 1,105.00 | 773.50 |
| 02/02/22 | KDORV | Teleconference with Gilbert and YCST teams re: expert testimony strategy | 0.40 | 450.00 | 180.00 |
| 02/07/22 | EHARR | Review FCR team call draft agenda | 0.10 | 1,105.00 | 110.50 |
| 02/08/22 | EHARR | Attend FCR team call re: confirmation hearing preparation and plan term sheet | 1.60 | 1,105.00 | 1,768.00 |
| 02/08/22 | KGUER | Meet with Gilbert and E. Harron, R. Brady, and J. Kochenash re: confirmation preparation | 1.60 | 890.00 | 1,424.00 |
| 02/08/22 | AJACO | Meet with YCST and Gilbert teams re: confirmation hearing/preparations | 1.50 | 720.00 | 1,080.00 |
| 02/08/22 | JBROO | Attend YCST team call | 1.60 | 450.00 | 720.00 |
| 02/08/22 | KGUER | Review agenda for team meeting | 0.10 | 890.00 | 89.00 |
| 02/08/22 | JKOCH | Attend YCST and Gilbert team meeting re: confirmation issues | 1.60 | 500.00 | 800.00 |
| 02/08/22 | JPATT | Attend FCR team call | 1.60 | 1,590.00 | 2,544.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | March 22, 2022 |
|---|---|---|---|---|---|
| | | | | Invoice Number: | 50031973 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/15/22 | JBROO | Attend YCST team call | 1.00 | 450.00 | 450.00 |
| 02/15/22 | JPATT | Attend FCR team meeting | 0.90 | 1,590.00 | 1,431.00 |
| 02/15/22 | KDORV | Prepare internal meeting documents re: standing FCR meeting preparation | 0.20 | 450.00 | 90.00 |
| 02/21/22 | KDORV | Prepare internal documents re: FCR-counsel meetings | 0.10 | 450.00 | 45.00 |
| 02/22/22 | EHARR | Attend FCR team call re: confirmation preparation | 0.60 | 1,105.00 | 663.00 |
| 02/22/22 | JPATT | Attend FCR team call | 0.70 | 1,590.00 | 1,113.00 |
| 02/22/22 | JBROO | Attend YCST team call (.5); revise and analyze internal meeting notes (.6); emails with K. Dorvilier re: delegation of tasks (.2) | 1.30 | 450.00 | 585.00 |
| 02/22/22 | JKOCH | Attend FCR team call re: confirmation | 0.50 | 500.00 | 250.00 |
| 02/28/22 | JBROO | Draft agenda for weekly YCST team meeting | 0.30 | 450.00 | 135.00 |
| | | **Total** | **20.90** | | **17,131.00** |

**Task Code:** B011    Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/22 | JBROO | Research in connection with Kosnoff letter and ethical obligations | 0.50 | 450.00 | 225.00 |
| | | **Total** | **0.50** | | **225.00** |

**Task Code:** B012    Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/24/22 | BWALT | Emails with co-counsel, C. Walls, and J. Kochenash re: deposition transcripts | 0.30 | 335.00 | 100.50 |
| 01/31/22 | BWALT | Emails with S. Colcock, send deposition transcript link to co-counsel | 1.30 | 335.00 | 435.50 |
| 02/01/22 | KDORV | Review and consider correspondence re: expert testimony | 0.20 | 450.00 | 90.00 |
| 02/01/22 | KDORV | Meet with J. Brooks re: motion to strike expert reports in connection with plan confirmation | 0.10 | 450.00 | 45.00 |
| 02/01/22 | KENOS | Confer with J. Kochenash re: deposition preparations | 0.20 | 810.00 | 162.00 |
| 02/01/22 | KDORV | Review and consider expert deposition testimony re: expert opinions in connection with plan confirmation | 0.30 | 450.00 | 135.00 |
| 02/01/22 | KENOS | Revise memo re: third party release standards | 2.40 | 810.00 | 1,944.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | March 22, 2022 |
| | | | Invoice Number: | 50031973 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/01/22 | KENOS | Calls with YCST and Gilbert teams re: confirmation hearing preparations and related issues | 1.10 | 810.00 | 891.00 |
| 02/01/22 | AJACO | Follow-up discussion with Gilbert and YCST teams re: Bates motion; review/analyze issues re: Bates motion to strike | 1.00 | 720.00 | 720.00 |
| 02/01/22 | RBRAD | Attend mediation session (by Zoom) (.7); follow-up discussions with T. Gallagher and R. Pachulski (.7); follow-up call with E. Harron re: same (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 02/01/22 | JKOCH | Further research re: third party releases | 0.50 | 500.00 | 250.00 |
| 02/01/22 | JPATT | Work on ongoing negotiation strategy | 3.10 | 1,590.00 | 4,929.00 |
| 02/01/22 | RBRAD | Review and comment on draft TCC term sheet provision (.2) and correspondence with K. Quinn re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/01/22 | JKOCH | Conference with K. Enos re: upcoming depositions (.2); email correspondence with Gilbert re: Murray deposition (.2) | 0.40 | 500.00 | 200.00 |
| 02/01/22 | RBRAD | Review Zalkin/Pfau notice of witness list re: plan confirmation hearing | 0.10 | 1,160.00 | 116.00 |
| 02/01/22 | AJACO | Review emails from participating parties re: confirmation hearing | 0.10 | 720.00 | 72.00 |
| 02/01/22 | RBRAD | Conference call with E. Harron, K. Guerke, K. Enos, J. Kochenash, and A. Jacobs, K. Dorvilier, K. Quinn, and E. Grim re: mediation and confirmation strategy (.7); follow-up call with M. Andolina re: same (.3); correspondence with E. Goodman re: same (.1) | 1.10 | 1,160.00 | 1,276.00 |
| 02/01/22 | KDORV | Call with A. Jacobs re: motion to strike expert testimony | 0.10 | 450.00 | 45.00 |
| 02/01/22 | RBRAD | Teleconference with E. Goodman (.3) and D. Molton (.2) re: mediation strategy | 0.50 | 1,160.00 | 580.00 |
| 02/01/22 | KENOS | Attend and monitor portion of Dubin deposition (insurer claims expert) | 2.10 | 810.00 | 1,701.00 |
| 02/01/22 | LEDEN | Assist with preparation of witness list re: confirmation hearing | 0.40 | 325.00 | 130.00 |
| 02/01/22 | EHARR | Attend mediation call with Gallagher, Brady, Quinn, Andolina, Patterson, Pachulski, and others | 0.70 | 1,105.00 | 773.50 |
| 02/01/22 | EHARR | Call with D. Molton re: mediation | 0.20 | 1,105.00 | 221.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/01/22 | CWALL | Work on preparing master chart of witnesses for confirmation hearing per request of J. Kochenash | 0.20 | 325.00 | 65.00 |
| 02/01/22 | CWALL | Finalize and file amended notice of deposition of K. McNally | 0.10 | 325.00 | 32.50 |
| 02/01/22 | KGUER | Review and analyze expert issues, expert reports, and expert motion | 3.30 | 890.00 | 2,937.00 |
| 02/01/22 | KGUER | Emails with Ankura re: expert reports | 0.20 | 890.00 | 178.00 |
| 02/01/22 | KGUER | Review confirmation witness lists re: Century, Debtors, Coalition, TCJC, RCADC, AHCLC, Zalkin, TCC, and United Methodist | 0.50 | 890.00 | 445.00 |
| 02/01/22 | KGUER | Review updated deposition calendar | 0.20 | 890.00 | 178.00 |
| 02/01/22 | JBROO | Meet with K. Dorvilier re: motion to strike expert reports in connection with confirmation | 0.10 | 450.00 | 45.00 |
| 02/01/22 | KGUER | Emails with J. Kochenash and C. Walls re: deposition notices | 0.20 | 890.00 | 178.00 |
| 02/02/22 | KENOS | Revise memo re: third party release issues and channeling injunctions (2.6) and confer with K. Kochenash and J. Brooks re: same (.2) | 2.80 | 810.00 | 2,268.00 |
| 02/02/22 | KENOS | Research re: application and evidentiary issues with respect to third party releases | 2.50 | 810.00 | 2,025.00 |
| 02/02/22 | JKOCH | Analyze Claro report in connection with Claro deposition preparation (2.3); call with Gilbert and Haynes Boone teams re: Claro deposition (.6) | 2.90 | 500.00 | 1,450.00 |
| 02/02/22 | AJACO | Review and analyze case law re: motion to strike Bates testimony | 5.80 | 720.00 | 4,176.00 |
| 02/02/22 | JKOCH | Call with J. Brooks re: third party release research (.2); call with K. Enos re: same (.2); review Mallinckrodt oral argument in connection with third party release memo (3.7) | 4.10 | 500.00 | 2,050.00 |
| 02/02/22 | JPATT | Call with T. Gallagher, D. Molton, R. Brady, Pachulski, and E. Harron re: plan term sheet negotiations | 1.30 | 1,590.00 | 2,067.00 |
| 02/02/22 | EHARR | Calls with D. Golden (.3), call with R. Brady and J. Patton (.5), call with J. Patton (.2), emails with K. Quinn and R. Brady (.3), call with T. Gallagher, D. Molton, R. Brady, Pachulski, and J. Patton (1.3) re: plan term sheet negotiations | 2.60 | 1,105.00 | 2,873.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/02/22 | KGUER | Review Bates expert deposition transcript | 0.50 | 890.00 | 445.00 |
| 02/02/22 | KGUER | Teleconference with J. Kochenash re: expert depositions | 0.20 | 890.00 | 178.00 |
| 02/02/22 | KGUER | Meet with Gilbert and A. Jacobs, and K. Dorvilier re: expert motions | 0.50 | 890.00 | 445.00 |
| 02/02/22 | KGUER | Emails with A. Jacobs re: expert motions | 0.10 | 890.00 | 89.00 |
| 02/02/22 | KGUER | Review deposition calendar | 0.10 | 890.00 | 89.00 |
| 02/02/22 | LEDEN | Assist with preparation of witness list chart re: confirmation hearing | 0.40 | 325.00 | 130.00 |
| 02/02/22 | KDORV | Emails with K. Enos, K. Guerke, and J. Kochenash re: expert deposition scheduling in connection with plan confirmation | 0.10 | 450.00 | 45.00 |
| 02/02/22 | CWALL | Work on preparing master chart of witnesses for confirmation hearing per request of J. Kochenash | 2.60 | 325.00 | 845.00 |
| 02/02/22 | KDORV | Review and consider expert deposition testimony re: expert opinions in connection with plan confirmation | 2.90 | 450.00 | 1,305.00 |
| 02/02/22 | RBRAD | Conference call with K. Quinn, E. Grim, D. Molton, and E. Goodman re: mediation and confirmation strategy (1.0); follow-up call with T. Gallagher re: same (.3); correspondence with T. Gallagher re: same (.2) | 1.50 | 1,160.00 | 1,740.00 |
| 02/02/22 | RBRAD | Teleconference with J. Patton and E. Harron re: mediation and confirmation strategy (.5) and research issues re: same (.9); correspondence with E. Harron re: same (.2) | 1.60 | 1,160.00 | 1,856.00 |
| 02/02/22 | RBRAD | Teleconference with D. Molton re: mediation strategy (.2); correspondence with K. Quinn re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 02/02/22 | JKOCH | Email correspondence (multiple) with participating parties and Reliable re: depositions and deposition transcripts | 0.30 | 500.00 | 150.00 |
| 02/02/22 | RBRAD | Attend mediation session | 0.50 | 1,160.00 | 580.00 |
| 02/02/22 | RBRAD | Attend mediation session with Debtors, TCC, Coalition, and FCR (.7); follow-up discussion with J. Patton, E. Harron, D. Molton, and E. Goodman re: same (.7) | 1.40 | 1,160.00 | 1,624.00 |
| 02/02/22 | RBRAD | Attend mediation session re: Century settlement agreement | 0.70 | 1,160.00 | 812.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/02/22 | RBRAD | Review revised draft term sheet language from TCC and certain state court counsel | 0.20 | 1,160.00 | 232.00 |
| 02/02/22 | KGUER | Emails with Debtors re: Bitar deposition | 0.10 | 890.00 | 89.00 |
| 02/02/22 | JPATT | Work on strategy for open mediation issues | 4.60 | 1,590.00 | 7,314.00 |
| 02/02/22 | KGUER | Review and analyze expert issues, TDP , review expert reports, and prepare expert deposition document | 2.90 | 890.00 | 2,581.00 |
| 02/02/22 | KGUER | Teleconference with A. Jacobs re: expert motion | 0.20 | 890.00 | 178.00 |
| 02/02/22 | KGUER | Review deposition notices | 0.20 | 890.00 | 178.00 |
| 02/02/22 | KGUER | Review plan documents (.5) and expert materials and prepare for expert depositions (.6) | 1.10 | 890.00 | 979.00 |
| 02/03/22 | KENOS | Begin preparation of Dubin deposition summary | 0.60 | 810.00 | 486.00 |
| 02/03/22 | RBRAD | Teleconference with E. Goodman re: mediation strategy (.3) and attend mediation session (.5) | 0.80 | 1,160.00 | 928.00 |
| 02/03/22 | RBRAD | Conferences with K. Enos re: mediation and confirmation strategy | 0.40 | 1,160.00 | 464.00 |
| 02/03/22 | JBROO | Research re: motion for leave to file sur-reply to expert report | 0.10 | 450.00 | 45.00 |
| 02/03/22 | KENOS | Review and consider Coalition and TCC trust governance proposals | 0.30 | 810.00 | 243.00 |
| 02/03/22 | AJACO | Draft motion to strike Bates testimony | 8.80 | 720.00 | 6,336.00 |
| 02/03/22 | KENOS | Conference with R. Brady to discuss mediation and confirmation strategy | 0.40 | 810.00 | 324.00 |
| 02/03/22 | EHARR | Meet with R. Brady re: mediation status and strategy | 0.50 | 1,105.00 | 552.50 |
| 02/03/22 | KGUER | Review expert materials and research re: preparation for Bitar deposition | 1.30 | 890.00 | 1,157.00 |
| 02/03/22 | CWALL | Respond to request from K. Guerke for latest versions of TDP and trust agreement | 0.20 | 325.00 | 65.00 |
| 02/03/22 | KGUER | Emails with E. Harron, R. Brady, and J. Kochenash re: discovery ruling, experts and confirmation issues | 0.30 | 890.00 | 267.00 |
| 02/03/22 | KGUER | Draft deposition summary | 0.30 | 890.00 | 267.00 |
| 02/03/22 | JPATT | Work on open mediation issues and strategy | 2.30 | 1,590.00 | 3,657.00 |
| 02/03/22 | KGUER | Review updated deposition calendar | 0.10 | 890.00 | 89.00 |
| 02/03/22 | JKOCH | Revise third party release memo | 0.30 | 500.00 | 150.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/03/22 | JKOCH | Email correspondence with Reliable re: deposition transcripts | 0.20 | 500.00 | 100.00 |
| 02/03/22 | JKOCH | Attend McNally deposition | 11.00 | 500.00 | 5,500.00 |
| 02/03/22 | JBROO | Research in connection with motion to strike expert report in support of confirmation | 1.20 | 450.00 | 540.00 |
| 02/03/22 | RBRAD | Teleconference with T. Gallagher re: mediation (.3); teleconference with M. Andolina re: same (.4) | 0.70 | 1,160.00 | 812.00 |
| 02/03/22 | KENOS | Further revise third party release memo and confer with J. Kochenash re: same | 2.10 | 810.00 | 1,701.00 |
| 02/03/22 | RBRAD | Review and consider Settlement Trust agreement proposals from TCC and Coalition (.5) and correspondence with J. Patton and E. Harron re: same (.2) | 0.70 | 1,160.00 | 812.00 |
| 02/03/22 | KENOS | Attend and monitor deposition of M. Murray | 2.10 | 810.00 | 1,701.00 |
| 02/03/22 | KGUER | Review amended deposition notices | 0.10 | 890.00 | 89.00 |
| 02/03/22 | KGUER | Review Spencer expert deposition; deposition on expert Spencer | 5.40 | 890.00 | 4,806.00 |
| 02/04/22 | KENOS | Draft Dubin (remaining insurer expert) deposition summary | 0.60 | 810.00 | 486.00 |
| 02/04/22 | RBRAD | Teleconference with D. Molton re: mediation update (.2) and correspondence with E. Harron and K. Quinn re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/04/22 | RBRAD | Correspondence with T. Gallagher re: mediation | 0.20 | 1,160.00 | 232.00 |
| 02/04/22 | RBRAD | Review and analyze Mallinckrodt confirmation opinion re: plan confirmation issues | 1.20 | 1,160.00 | 1,392.00 |
| 02/04/22 | KENOS | Confer with K. Guerke and R. Brady re: Bates report issues (.2 meeting with K. Guerke, .2 meeting with Guerke and Brady) | 0.40 | 810.00 | 324.00 |
| 02/04/22 | KENOS | Review updated TCC plan term sheet | 0.40 | 810.00 | 324.00 |
| 02/04/22 | RBRAD | Attend mediation session with Century | 1.10 | 1,160.00 | 1,276.00 |
| 02/04/22 | EHARR | Emails with K. Quinn and R. Brady re: plan negotiations | 0.50 | 1,105.00 | 552.50 |
| 02/04/22 | RBRAD | Conference with E. Harron re: preparation for confirmation hearing | 0.20 | 1,160.00 | 232.00 |
| 02/04/22 | KGUER | Emails with Debtors and counsel re: Catholic discovery responses and deposition notices | 0.10 | 890.00 | 89.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/04/22 | KGUER | Review Mallinckrodt decision re: plan confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/04/22 | KGUER | Review and revise expert motion | 0.50 | 890.00 | 445.00 |
| 02/04/22 | KGUER | Emails with J. Kochenash re: confirmation preparation | 0.10 | 890.00 | 89.00 |
| 02/04/22 | EHARR | Emails with R. Brady, K. Enos, and K. Guerke re: plan confirmation strategy | 0.50 | 1,105.00 | 552.50 |
| 02/04/22 | KENOS | Draft Judd deposition summary (TCC expert) | 2.10 | 810.00 | 1,701.00 |
| 02/04/22 | AJACO | Edit motion to strike Bates testimony | 6.30 | 720.00 | 4,536.00 |
| 02/04/22 | KENOS | Review Mallinckrodt confirmation opinion re: further revisions to release memo | 0.60 | 810.00 | 486.00 |
| 02/04/22 | KGUER | Prepare for deposition of Karen Bitar (.5); attend same (5.7) | 6.20 | 890.00 | 5,518.00 |
| 02/04/22 | KDORV | Emails with K. Guerke and A. Jacobs re: motion to strike expert testimony | 0.20 | 450.00 | 90.00 |
| 02/04/22 | KGUER | Emails with R. Brady, K. Enos, A. Jacobs, J. Kochenash, and K. Dorvilier re: confirmation planning and expert motions | 0.40 | 890.00 | 356.00 |
| 02/04/22 | JKOCH | Review Mallinckrodt opinion in connection with potential issues re: BSA confirmation (2.5); update third party release memo based on Mallinckrodt opinion (2.7) | 5.20 | 500.00 | 2,600.00 |
| 02/04/22 | KGUER | Meetings with R. Brady and K. Enos re: confirmation issues and planning | 0.40 | 890.00 | 356.00 |
| 02/04/22 | KDORV | Supplemental research (1.9) and further drafting (.6) re: motion to strike expert reports | 2.50 | 450.00 | 1,125.00 |
| 02/04/22 | KENOS | Review estimation pleadings re: preparation of response to Bates report | 0.70 | 810.00 | 567.00 |
| 02/04/22 | KENOS | Confer with K. Guerke re: depositions and confirmation hearing preparations | 0.20 | 810.00 | 162.00 |
| 02/04/22 | RBRAD | Review revised TCC term sheet (.3); Attend mediation session (1.5) | 1.80 | 1,160.00 | 2,088.00 |
| 02/04/22 | RBRAD | Work on limited objection to proposed confirmation order | 0.90 | 1,160.00 | 1,044.00 |
| 02/04/22 | JPATT | Work on ongoing mediation issues | 2.20 | 1,590.00 | 3,498.00 |
| 02/04/22 | EHARR | Review Coalition's and TCC's term sheet edits | 0.50 | 1,105.00 | 552.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/05/22 | KDORV | Supplemental research re: motion to strike expert testimony (.3); emails with K. Guerke, K. Enos, and A. Jacobs re: same (.3) | 0.60 | 450.00 | 270.00 |
| 02/05/22 | KENOS | Revise (multiple versions) Bates Motion re: addition of limited objection | 4.20 | 810.00 | 3,402.00 |
| 02/05/22 | RBRAD | Review Debtors' comments to TCC term sheet (.3) and correspondence to mediation parties re: same (.1) | 0.40 | 1,160.00 | 464.00 |
| 02/05/22 | KDORV | Review emails from J. Patton, E. Harron, R. Brady, and K. Guerke re: motion to strike expert testimony | 0.20 | 450.00 | 90.00 |
| 02/05/22 | RBRAD | Teleconference with J. Schulman re: mediation update | 0.20 | 1,160.00 | 232.00 |
| 02/05/22 | KDORV | Supplemental drafting re: motion to strike expert reports | 1.70 | 450.00 | 765.00 |
| 02/05/22 | RBRAD | Review Coalition comments to TCC term sheet (.3) and correspondence with E. Goodman re: same (.1) | 0.40 | 1,160.00 | 464.00 |
| 02/05/22 | RBRAD | Correspondence with T. Gallagher, J. Lauria, E. Harron, and K. Quinn re: mediation on specific term sheet issue | 0.30 | 1,160.00 | 348.00 |
| 02/05/22 | EHARR | Review confirmation objections | 1.50 | 1,105.00 | 1,657.50 |
| 02/05/22 | AJACO | Edit motion to strike Bates testimony | 0.80 | 720.00 | 576.00 |
| 02/05/22 | JKOCH | Review Catholic and Certain Insurers' objections to confirmation | 0.70 | 500.00 | 350.00 |
| 02/05/22 | KGUER | Emails with R. Brady re: mediation | 0.10 | 890.00 | 89.00 |
| 02/05/22 | KGUER | Emails with K. Enos, A. Jacobs, K. Dorvilier, R. Brady and E. Harron re: confirmation issues and expert motion | 0.30 | 890.00 | 267.00 |
| 02/05/22 | KGUER | Review plan objection filings | 0.20 | 890.00 | 178.00 |
| 02/05/22 | KGUER | Review and revise expert motion and updates to same | 2.20 | 890.00 | 1,958.00 |
| 02/05/22 | RBRAD | Teleconference with D. Molton and E. Goodman re: mediation strategy (.2) and correspondence with E. Harron re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/06/22 | RBRAD | Correspondence with K. Quinn and E. Goodman re: Bates White rebuttal and supplemental reports | 0.30 | 1,160.00 | 348.00 |
| 02/06/22 | RBRAD | Review and comment on draft limited objection to confirmation and related relief (1.7) and correspondence with K. Enos and E. Harron re: same (.2) | 1.90 | 1,160.00 | 2,204.00 |
| 02/06/22 | KENOS | Further revise motion to strike Bates report and limited plan objection | 1.30 | 810.00 | 1,053.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/06/22 | EHARR | Review draft motion to strike re: confirmation hearing preparation | 0.60 | 1,105.00 | 663.00 |
| 02/06/22 | EHARR | Call with Quinn, Brady, Gallagher, Lauria, Andolina, and Gorish re: plan confirmation issues | 1.30 | 1,105.00 | 1,436.50 |
| 02/06/22 | AJACO | Edit motion to strike Bates testimony | 2.60 | 720.00 | 1,872.00 |
| 02/06/22 | JKOCH | Email correspondence (multiple) with participating parties and Reliable re: depositions and deposition transcripts | 0.20 | 500.00 | 100.00 |
| 02/06/22 | KGUER | Review and revise expert motion and updates to same | 0.70 | 890.00 | 623.00 |
| 02/06/22 | KGUER | Emails with Gilbert and E. Harron re: confirmation preparation | 0.10 | 890.00 | 89.00 |
| 02/06/22 | KGUER | Emails with R. Brady, E. Harron, K. Enos, A. Jacobs, and K. Dorvilier re: expert motion | 0.20 | 890.00 | 178.00 |
| 02/06/22 | KGUER | Review Certain Insurers' objection to plan | 1.00 | 890.00 | 890.00 |
| 02/06/22 | JBROO | Research in connection with motion to strike expert report in support of confirmation | 1.40 | 450.00 | 630.00 |
| 02/06/22 | RBRAD | Attend mediation session (1.3) and follow-up call with E. Goodman re: same (.2) | 1.50 | 1,160.00 | 1,740.00 |
| 02/06/22 | RBRAD | Meet with Coalition and FCR teams re: mediation and confirmation strategy | 1.00 | 1,160.00 | 1,160.00 |
| 02/06/22 | RBRAD | Attend mediation session | 2.20 | 1,160.00 | 2,552.00 |
| 02/06/22 | EHARR | Call with Patton, Quinn, Brady, Goodman, Grim, Molton, Andrews, Slater, and others re: confirmation hearing preparation | 1.10 | 1,105.00 | 1,215.50 |
| 02/06/22 | EHARR | Meet with R. Brady re: plan confirmation strategy (.6); review legal precedent re: plan issues (.6) | 1.20 | 1,105.00 | 1,326.00 |
| 02/06/22 | JPATT | Call with Harron, Quinn, Brady, Goodman, Grim, Molton, Andrews, Slater, and others re: confirmation hearing preparation | 1.10 | 1,590.00 | 1,749.00 |
| 02/07/22 | EHARR | Attend plan mediation session with Brady, Gallagher, Andolina, Pachulski, Molton, Quinn, Smola, Amola, Patterson, Stang, Warner, Slater, Kim, and others re: plan term sheet | 1.90 | 1,105.00 | 2,099.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/07/22 | RBRAD | Conference call with E. Harron, K. Quinn, E. Grim, and E. Goodman re: mediation and confirmation strategy (1.0); follow-up call with A. Kornfeld, D. Grassgreen, E. Harron, K. Quinn, and E. Goodman re: mediation and confirmation (.8) | 1.80 | 1,160.00 | 2,088.00 |
| 02/07/22 | EHARR | Meet with R. Brady re: confirmation strategy | 0.60 | 1,105.00 | 663.00 |
| 02/07/22 | KENOS | Prepare summary of Babcock deposition | 0.80 | 810.00 | 648.00 |
| 02/07/22 | RBRAD | Conference with K. Enos re: mediation update | 0.20 | 1,160.00 | 232.00 |
| 02/07/22 | EHARR | Review confirmation objections (.7); develop confirmation hearing strategy (2.0) | 2.70 | 1,105.00 | 2,983.50 |
| 02/07/22 | CWALL | Respond to confirmation-related requests from E. Harron and K. Dorvilier | 0.20 | 325.00 | 65.00 |
| 02/07/22 | KENOS | Review UST (.5) and Lujan (.4) plan objections | 0.90 | 810.00 | 729.00 |
| 02/07/22 | BWALT | Emails with S. Colcock, review and forward deposition transcripts (1.2); emails with court reporter re: master list of deposition transcripts (.2); forward additional transcripts to S. Colcock (.2) | 1.60 | 335.00 | 536.00 |
| 02/07/22 | KGUER | Review deposition transcript invoices | 0.30 | 890.00 | 267.00 |
| 02/07/22 | RBRAD | Review and consider insurer objections to plan confirmation | 3.20 | 1,160.00 | 3,712.00 |
| 02/07/22 | RBRAD | Review revisions to draft potential limited plan objection (.3) and correspondence with E. Harron and K. Quinn re: same (.2); review additional comments to same (.2) | 0.70 | 1,160.00 | 812.00 |
| 02/07/22 | KGUER | Review Liberty Mutual, Allianz, RCAHC, Zickerman, and Lujan plan objections | 1.40 | 890.00 | 1,246.00 |
| 02/07/22 | KGUER | Review and revise expert motion and review updates to same | 1.10 | 890.00 | 979.00 |
| 02/07/22 | KENOS | Attend and monitor Mones deposition | 2.40 | 810.00 | 1,944.00 |
| 02/07/22 | KENOS | Review Coalition comments to Bates motion and limited plan objection | 0.30 | 810.00 | 243.00 |
| 02/07/22 | KENOS | Conference with R. Brady re: mediation update | 0.20 | 810.00 | 162.00 |
| 02/07/22 | KENOS | Prepare summary of Eisenberg deposition | 1.10 | 810.00 | 891.00 |
| 02/07/22 | KENOS | Review Certain Insurers plan objection | 0.80 | 810.00 | 648.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/07/22 | KENOS | Review and comment on further revised release memo (.5) and additional research re: same (.3) | 0.80 | 810.00 | 648.00 |
| 02/07/22 | AJACO | Brief review of confirmation objections | 0.80 | 720.00 | 576.00 |
| 02/07/22 | EHARR | Call with Quinn, Brady, Grim, and Goodman re: plan confirmation issues (1.0); call with Kornfeld, Grassgreen, Quinn, Brady, and Goodman re: same (.8) | 1.80 | 1,105.00 | 1,989.00 |
| 02/07/22 | JKOCH | Review and comment on motion to strike expert testimony | 0.50 | 500.00 | 250.00 |
| 02/07/22 | LEDEN | Assist with confirmation research | 1.00 | 325.00 | 325.00 |
| 02/07/22 | JPATT | Work on mediation strategy and negotiations | 3.60 | 1,590.00 | 5,724.00 |
| 02/07/22 | KGUER | Review scheduling orders and review legal issue re: same | 0.40 | 890.00 | 356.00 |
| 02/07/22 | RBRAD | Attend mediation session re: TCC term sheet | 2.00 | 1,160.00 | 2,320.00 |
| 02/07/22 | CWALL | Research re: TDP objections and disclosures necessary for solicitation per request of R. Brady | 2.60 | 325.00 | 845.00 |
| 02/07/22 | RBRAD | Teleconference with K. Quinn, E. Harron, and E. Goodman re: plan confirmation issue | 0.30 | 1,160.00 | 348.00 |
| 02/07/22 | KGUER | Emails with R. Brady and E. Harron re: expert motion issues | 0.20 | 890.00 | 178.00 |
| 02/07/22 | RBRAD | Review and comment on draft language re: Bates White issue | 0.30 | 1,160.00 | 348.00 |
| 02/07/22 | KGUER | Emails with Gilbert re: designations | 0.20 | 890.00 | 178.00 |
| 02/08/22 | EHARR | Meet with R. Brady re: case strategy | 0.60 | 1,105.00 | 663.00 |
| 02/08/22 | EHARR | Email from R. Brady re: mediation update | 0.30 | 1,105.00 | 331.50 |
| 02/08/22 | EHARR | Review revised draft motion to strike re: expert confirmation testimony | 0.40 | 1,105.00 | 442.00 |
| 02/08/22 | RBRAD | Teleconference with E. Harron re: TCC term sheet negotiations | 0.20 | 1,160.00 | 232.00 |
| 02/08/22 | RBRAD | Conferences with E. Harron re: mediation and confirmation strategies | 0.60 | 1,160.00 | 696.00 |
| 02/08/22 | RBRAD | Attend mediation session (.2); follow-up call with E. Goodman re: same (.2); attend further mediation session (1.1) | 1.50 | 1,160.00 | 1,740.00 |
| 02/08/22 | RBRAD | Review further revised TCC term sheet and definitions of Abuse Claim and Mixed Claim | 0.40 | 1,160.00 | 464.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | JKOCH | Email correspondence with Reliable re: deposition transcripts | 0.10 | 500.00 | 50.00 |
| 02/08/22 | KGUER | Emails with A. Jacobs, K. Enos, and K. Dorvilier re: expert motion and briefing | 0.30 | 890.00 | 267.00 |
| 02/08/22 | JPATT | Work on mediation issues | 3.10 | 1,590.00 | 4,929.00 |
| 02/08/22 | KGUER | Emails with court reporter re: invoices and review same | 0.10 | 890.00 | 89.00 |
| 02/08/22 | JKOCH | Review and analyze UST's objection to confirmation | 0.40 | 500.00 | 200.00 |
| 02/08/22 | KGUER | Review updates and edits to expert motion and review and revise same | 1.30 | 890.00 | 1,157.00 |
| 02/08/22 | RBRAD | Review further revised limited objection to confirmation order | 0.40 | 1,160.00 | 464.00 |
| 02/08/22 | KDORV | Attend FCR meeting re: case updates, strategy, and proposed term sheet in connection with mediation | 1.60 | 450.00 | 720.00 |
| 02/08/22 | RBRAD | Conference with K. Enos re: mediation update | 0.20 | 1,160.00 | 232.00 |
| 02/08/22 | KENOS | Call with client, YCST team and K. Quinn re: mediation updates and term sheet edits | 1.50 | 810.00 | 1,215.00 |
| 02/08/22 | KENOS | Review and consider J. Patton comments to Bates motion and limited plan objection | 0.30 | 810.00 | 243.00 |
| 02/08/22 | AJACO | Review and revise Bates motion to strike and confirmation objection; multiple emails with K. Enos and K. Guerke re: same | 3.60 | 720.00 | 2,592.00 |
| 02/08/22 | KENOS | Review and revise further revised version of Bates motion and limited plan objection | 0.60 | 810.00 | 486.00 |
| 02/08/22 | KENOS | Review and consider Coalition and Gilbert comments to Bates motion and limited plan objection (.6) and review TDP in connection with same (.2) | 0.80 | 810.00 | 648.00 |
| 02/08/22 | KENOS | Review further revised TCC Plan settlement term sheet | 0.40 | 810.00 | 324.00 |
| 02/08/22 | KENOS | Prepare summary of Babcock deposition (TCC expert) | 0.50 | 810.00 | 405.00 |
| 02/08/22 | AJACO | Coordinate confirmation objection summary; discuss same with K. Enos; review and summarize confirmation objections | 1.90 | 720.00 | 1,368.00 |
| 02/08/22 | RBRAD | Correspondence with J. Patton and E. Harron re: TCC term sheet open issues | 0.70 | 1,160.00 | 812.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/08/22 | RBRAD | Review revised TCC term sheet (.4) and conference call with J. Patton, E. Harron, K. Quinn, K. Enos, K. Guerke, K. Dorvilier, J. Kochenash, and A. Jacobs re: TCC term sheet, mediation status and confirmation strategy (1.5); correspondence with D. Molton and E. Goodman re: revisions to TCC term sheet (.2) | 2.10 | 1,160.00 | 2,436.00 |
| 02/08/22 | KGUER | Review expert deposition transcript and reports | 1.00 | 890.00 | 890.00 |
| 02/08/22 | EHARR | Review term sheet edits (1.0); emails with J. Patton and R. Brady re: same (.5) | 1.50 | 1,105.00 | 1,657.50 |
| 02/08/22 | KENOS | Meet with R. Brady re: mediation update | 0.20 | 810.00 | 162.00 |
| 02/08/22 | PFOSS | Transfer production to vendor for loading into Relativity | 0.70 | 165.00 | 115.50 |
| 02/08/22 | JBROO | Research in connection with motion to strike Bates report | 0.30 | 450.00 | 135.00 |
| 02/08/22 | AJACO | Draft motion to strike Bates testimony | 4.60 | 720.00 | 3,312.00 |
| 02/08/22 | KENOS | Review plan objection summary chart and confer with A. Jacobs re: same | 0.40 | 810.00 | 324.00 |
| 02/08/22 | RBRAD | Review Coalition comments to TCC term sheet and make further comments from FCR (.4); attend mediation session re: same (.4) | 0.80 | 1,160.00 | 928.00 |
| 02/08/22 | CWALL | Create file of confirmation objections per request of J. Kochenash | 0.70 | 325.00 | 227.50 |
| 02/08/22 | JBROO | Prepare for objections summary strategy call with Gilbert team (.3); confer with A. Jacobs, E. Grim, M. Neely, and R. Jennings re: summaries of objections (.4) | 0.70 | 450.00 | 315.00 |
| 02/08/22 | JBROO | Analyze and summarize certain objections to plan confirmation | 2.50 | 450.00 | 1,125.00 |
| 02/09/22 | JBROO | Research in connection with motion to strike expert report in support of confirmation | 4.20 | 450.00 | 1,890.00 |
| 02/09/22 | KGUER | Emails with Gilbert re: plan objections | 0.20 | 890.00 | 178.00 |
| 02/09/22 | JKOCH | Review and summarize Allianz confirmation objection | 2.00 | 500.00 | 1,000.00 |
| 02/09/22 | KGUER | Review confirmation memo and draft objection documents | 1.00 | 890.00 | 890.00 |
| 02/09/22 | RBRAD | Attend mediation sessions and multiple related correspondence working to resolve open issues | 7.50 | 1,160.00 | 8,700.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/09/22 | KGUER | Emails with Debtors re: objections | 0.20 | 890.00 | 178.00 |
| 02/09/22 | JPATT | Work on mediation issues | 4.10 | 1,590.00 | 6,519.00 |
| 02/09/22 | JKOCH | Review and comment on motion to strike Bates' report (1.0); email correspondence (multiple) with A. Jacobs, R. Brady, K. Quinn, E. Goodman, and C. Walls re: same (.4) | 1.40 | 500.00 | 700.00 |
| 02/09/22 | KGUER | Emails with Debtors and counsel re: sealing pleadings and scheduling | 0.20 | 890.00 | 178.00 |
| 02/09/22 | JKOCH | Review and summarize the Guam Committee's confirmation objection | 2.50 | 500.00 | 1,250.00 |
| 02/09/22 | KGUER | Emails with Debtors re: depositions | 0.10 | 890.00 | 89.00 |
| 02/09/22 | CWALL | Update file of confirmation objections | 0.80 | 325.00 | 260.00 |
| 02/09/22 | AJACO | Revise and summarize confirmation objections; review and revise summary chart re: same | 5.40 | 720.00 | 3,888.00 |
| 02/09/22 | AJACO | Emails with K. Enos and K. Guerke re: Bates motion; review and revise Bates motion/confirmation objection; coordinate same for filing | 5.90 | 720.00 | 4,248.00 |
| 02/09/22 | KGUER | Review expert reports and transcripts | 0.70 | 890.00 | 623.00 |
| 02/09/22 | CWALL | Confer with A. Jacobs and J. Kochenash re: filing of FCR and Coalition's motion to trike Bates report and limited plan objection (.7); compile exhibits (.2); prepare service (.7); file and service (.5) | 2.10 | 325.00 | 682.50 |
| 02/09/22 | RBRAD | Revise draft limited objection to plan confirmation re: Bates White rebuttal and supplemental reports (.4) and correspondence to YCST team re: same (.2); review further revised draft (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 02/09/22 | EHARR | Develop confirmation hearing strategy | 1.00 | 1,105.00 | 1,105.00 |
| 02/09/22 | KDORV | Review objections re: plan confirmation (1.2); draft summaries re: same (.6) | 1.80 | 450.00 | 810.00 |
| 02/09/22 | EHARR | Meet with R. Brady re: term sheet mediation | 0.50 | 1,105.00 | 552.50 |
| 02/09/22 | KENOS | Review and comment on Gilbert confirmation brief outline | 0.20 | 810.00 | 162.00 |
| 02/09/22 | KENOS | Review and consider Catholic Diocese plan objection | 0.90 | 810.00 | 729.00 |
| 02/09/22 | KENOS | Confer with J. Kochenash re: Bates motion and plan objection revisions | 0.20 | 810.00 | 162.00 |
| 02/09/22 | KENOS | Review, revise and finalize Bates motion and limited plan objection | 2.40 | 810.00 | 1,944.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/09/22 | KGUER | Review UST objection to confirmation and objection outline | 0.80 | 890.00 | 712.00 |
| 02/09/22 | KGUER | Teleconference with R. Brady re: settlement | 0.20 | 890.00 | 178.00 |
| 02/09/22 | KGUER | Review updates and edits to expert motion and objection (1.0); review legal and confirmation issues re: same (1.0); review and revise same (1.2) | 3.20 | 890.00 | 2,848.00 |
| 02/09/22 | KGUER | Emails with K. Enos, A. Jacobs, E. Harron, and R. Brady re: expert motion, confirmation and mediation issues | 0.40 | 890.00 | 356.00 |
| 02/09/22 | RBRAD | Correspondence with J. Patton, E. Harron, and K. Quinn re: strategy to resolve open FCR issues in TCC settlement term sheet | 0.80 | 1,160.00 | 928.00 |
| 02/09/22 | RBRAD | Review draft TCC limited objection to plan confirmation re: Bates White rebuttal and supplemental reports | 0.50 | 1,160.00 | 580.00 |
| 02/09/22 | KGUER | Review mediation documents | 0.50 | 890.00 | 445.00 |
| 02/09/22 | EHARR | Review draft objection re: expert testimony | 0.50 | 1,105.00 | 552.50 |
| 02/10/22 | KGUER | Review mediator report and term sheet | 0.30 | 890.00 | 267.00 |
| 02/10/22 | JKOCH | Review and comment on draft motion to strike insurer expert reports | 3.40 | 500.00 | 1,700.00 |
| 02/10/22 | KGUER | Meet with J. Kochenash re: confirmation issues | 0.50 | 890.00 | 445.00 |
| 02/10/22 | JKOCH | Confer with K. Guerke re: confirmation issues | 0.50 | 500.00 | 250.00 |
| 02/10/22 | RBRAD | Review final TCC settlement term sheet | 0.40 | 1,160.00 | 464.00 |
| 02/10/22 | LEDEN | Assist with research re: trustee interviews | 0.40 | 325.00 | 130.00 |
| 02/10/22 | JBROO | Summarize objections to plan confirmation | 1.70 | 450.00 | 765.00 |
| 02/10/22 | RBRAD | Correspondence with D. Molton and T. Gallagher re: Settlement Trustee interviews | 0.30 | 1,160.00 | 348.00 |
| 02/10/22 | KDORV | Research re: open issues in connection with trust governance | 1.90 | 450.00 | 855.00 |
| 02/10/22 | CWALL | Research for trustee and claims administrator interviews | 0.20 | 325.00 | 65.00 |
| 02/10/22 | KDORV | Review and summarize objections re: plan confirmation | 0.40 | 450.00 | 180.00 |
| 02/10/22 | AJACO | Review insurer objections to plan confirmation | 0.10 | 720.00 | 72.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/22 | RBRAD | Correspondence with J. Lauria re: motion to strike Bates White rebuttal and supplemental expert reports | 0.30 | 1,160.00 | 348.00 |
| 02/10/22 | KGUER | Review Zalkin and TCC confirmation objections | 0.40 | 890.00 | 356.00 |
| 02/10/22 | JKOCH | Call with YCST and Gilbert teams re: confirmation preparation | 0.60 | 500.00 | 300.00 |
| 02/10/22 | KGUER | Teleconference with Debtors and counsel re: confirmation scheduling | 0.50 | 890.00 | 445.00 |
| 02/10/22 | JPATT | Work on mediation issues | 3.80 | 1,590.00 | 6,042.00 |
| 02/10/22 | KDORV | Draft internal documents re: open issues in connection with trust governance (2.7); emails to K. Enos, E. Harron, and R. Brady re: same (.1) | 2.80 | 450.00 | 1,260.00 |
| 02/10/22 | KDORV | Emails with K. Enos, S. Kohut, C. Walls, and L. Eden re: open trust governance issues | 0.30 | 450.00 | 135.00 |
| 02/10/22 | SKOHU | Review and comment on interview questions for trustee and claims administrator | 0.40 | 810.00 | 324.00 |
| 02/10/22 | KENOS | Review limited objections to plan filed by TCC (.2) and Pfau/Zalkin (.2) | 0.40 | 810.00 | 324.00 |
| 02/10/22 | EHARR | Meet with R. Brady re: plan issues | 0.40 | 1,105.00 | 442.00 |
| 02/10/22 | KENOS | Review and comment on Debtor voting motion | 0.60 | 810.00 | 486.00 |
| 02/10/22 | KENOS | Review and comment on revised Settlement Trust agreement | 1.40 | 810.00 | 1,134.00 |
| 02/10/22 | KENOS | Draft Settlement Trustee interview questions | 1.40 | 810.00 | 1,134.00 |
| 02/10/22 | KGUER | Emails with Gilbert re: confirmation briefing | 0.20 | 890.00 | 178.00 |
| 02/10/22 | KENOS | Review as-filed TCC term sheet | 0.40 | 810.00 | 324.00 |
| 02/10/22 | KGUER | Review and revise draft expert motions, revise confirmation outline, review plan objections and related motions | 2.20 | 890.00 | 1,958.00 |
| 02/10/22 | KGUER | Emails with Debtors and counsel re: meet and confer scheduling | 0.20 | 890.00 | 178.00 |
| 02/10/22 | KENOS | Review and comment on motion to strike expert reports (.4) and revisions to same (.2) | 0.60 | 810.00 | 486.00 |
| 02/10/22 | AJACO | Call with YCST and Gilbert teams re: confirmation preparation | 0.30 | 720.00 | 216.00 |
| 02/10/22 | AJACO | Call re: brief | 0.70 | 720.00 | 504.00 |
| 02/10/22 | AJACO | Review confirmation objections (4.0); review and revise chart (.5) | 4.50 | 720.00 | 3,240.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/10/22 | KENOS | Review and comment on summary of confirmation objections | 0.70 | 810.00 | 567.00 |
| 02/10/22 | KENOS | Review insurer statement re: 2/11/22 status conference | 0.20 | 810.00 | 162.00 |
| 02/10/22 | KGUER | Meet with Gilbert re: confirmation briefing | 0.50 | 890.00 | 445.00 |
| 02/10/22 | KENOS | Draft claims administrator form interview questions | 1.10 | 810.00 | 891.00 |
| 02/10/22 | CWALL | Prepare copies of FCR/Coalition motion to strike according to Judge Silverstein's instructions and coordinate delivery of same to chambers | 0.80 | 325.00 | 260.00 |
| 02/10/22 | JKOCH | Call with S. Hershey re: confirmation brief (.1); prepare draft of brief in support of confirmation (2.0) | 2.10 | 500.00 | 1,050.00 |
| 02/10/22 | KGUER | Meet with K. Enos re: confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/10/22 | JKOCH | Call with participating parties re: confirmation issues | 0.60 | 500.00 | 300.00 |
| 02/10/22 | CWALL | Update file of confirmation objections | 0.80 | 325.00 | 260.00 |
| 02/10/22 | KGUER | Emails with J. Kochenash, K. Enos, and A. Jacobs re: confirmation issues and briefing | 0.30 | 890.00 | 267.00 |
| 02/10/22 | KENOS | Call with YCST and Gilbert teams re: preparation of confirmation brief | 0.70 | 810.00 | 567.00 |
| 02/10/22 | KENOS | Call with participating parties re: confirmation hearing planning/details | 0.60 | 810.00 | 486.00 |
| 02/11/22 | EHARR | Emails with K. Quinn re: TDP and confirmation strategy | 0.30 | 1,105.00 | 331.50 |
| 02/11/22 | JPATT | Work on mediation issues | 2.20 | 1,590.00 | 3,498.00 |
| 02/11/22 | EHARR | Meet with R. Brady (.6) and emails with J. Patton (.3) re: trustee selection and confirmation strategy | 0.90 | 1,105.00 | 994.50 |
| 02/11/22 | JKOCH | Email correspondence (multiple) with K. Enos, J. Brooks, and C. Cathcart re: confirmation issues research | 0.30 | 500.00 | 150.00 |
| 02/11/22 | CWALL | Prepare master chart of deposition designations for confirmation hearing per request of J. Kochenash | 3.50 | 325.00 | 1,137.50 |
| 02/11/22 | CWALL | Update file of confirmation objections | 1.20 | 325.00 | 390.00 |
| 02/11/22 | RBRAD | Correspondence with J. Patton and K. Enos re: SOL analysis for trust administration | 0.20 | 1,160.00 | 232.00 |
| 02/11/22 | RBRAD | Review additional plan objections from certain claimants and additional insurers | 2.60 | 1,160.00 | 3,016.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/11/22 | JBROO | Research re: insurers' objections to estimation and confirmation | 1.80 | 450.00 | 810.00 |
| 02/11/22 | KENOS | Confer with J. Brooks re: confirmation-related research issues | 0.20 | 810.00 | 162.00 |
| 02/11/22 | KGUER | Review summary of mediation term sheet (.1), Lujan amended designations (.1), McNally motion in limine (.5), CJJC motion in limine (.5), insurers status report (.1), and insurers motion to extend schedule (.1) | 1.40 | 890.00 | 1,246.00 |
| 02/11/22 | KENOS | Research re: statute of limitation issues and confer with J. Kochenash re: same | 0.40 | 810.00 | 324.00 |
| 02/11/22 | KGUER | Emails with E. Harron re: status hearing | 0.20 | 890.00 | 178.00 |
| 02/11/22 | KENOS | Review settling insurer (.2), remaining insurer (.3), and TCJC (.2) motions in limine re: expert witness testimony | 0.70 | 810.00 | 567.00 |
| 02/11/22 | KGUER | Emails with Debtors and counsel re: voting motion, in limine motions, and designations | 0.30 | 890.00 | 267.00 |
| 02/11/22 | RBRAD | Conference call with E. Goodman, K. Quinn, and E. Grim re: confirmation strategy | 0.50 | 1,160.00 | 580.00 |
| 02/11/22 | JKOCH | Email correspondence (multiple) with K. Enos re: statute of limitations issues for trust claims analysis | 0.20 | 500.00 | 100.00 |
| 02/11/22 | JKOCH | Email correspondence (multiple) with participating parties re: deposition designations and motions in limine (.3); email correspondence with C. Walls re: deposition designations (.2); review deposition designations (.2) | 0.70 | 500.00 | 350.00 |
| 02/11/22 | JKOCH | Prepare draft of brief in support of confirmation | 4.60 | 500.00 | 2,300.00 |
| 02/11/22 | KENOS | Review and comment on revised versions of Claims Administrator and Settlement Trustee interview questions | 0.40 | 810.00 | 324.00 |
| 02/11/22 | KGUER | Emails with J. Patton, E. Harron, R. Brady, K. Enos, J. Kochenash, and A. Jacobs re: confirmation planning, designations, briefing and scheduling | 0.30 | 890.00 | 267.00 |
| 02/12/22 | RBRAD | Conference call with D. Molton and E. Goodman re: plan revisions | 0.30 | 1,160.00 | 348.00 |
| 02/12/22 | RBRAD | Correspondence with E. Grim re: Century settlement agreement | 0.20 | 1,160.00 | 232.00 |
| 02/12/22 | RBRAD | Review further revised draft confirmation scheduling order | 0.30 | 1,160.00 | 348.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/12/22 | JPATT | Review Century settlement agreement | 1.10 | 1,590.00 | 1,749.00 |
| 02/12/22 | RBRAD | Correspondence with D. Molton and E. Goodman re: plan revisions to incorporate TCC settlement | 0.30 | 1,160.00 | 348.00 |
| 02/12/22 | RBRAD | Review revised TDP | 0.80 | 1,160.00 | 928.00 |
| 02/12/22 | EHARR | Emails with K. Quinn, D. Molton, and R. Brady re: TDP edits | 0.50 | 1,105.00 | 552.50 |
| 02/12/22 | RBRAD | Correspondence with K. Enos re: Settlement Trustee interviews | 0.10 | 1,160.00 | 116.00 |
| 02/12/22 | KENOS | Review proposed confirmation scheduling order | 0.20 | 810.00 | 162.00 |
| 02/13/22 | RBRAD | Review and comment on revised settlement trust agreement | 0.60 | 1,160.00 | 696.00 |
| 02/13/22 | KENOS | Review updated Class 8 and Class 9 notices | 0.40 | 810.00 | 324.00 |
| 02/13/22 | RBRAD | Review Coalition comments to revised chapter 11 plan | 0.40 | 1,160.00 | 464.00 |
| 02/13/22 | RBRAD | Review UST, Certain Insurers and RCAHC comments to amended confirmation hearing scheduling order (.4) and related correspondence between the parties re: same (.2) | 0.60 | 1,160.00 | 696.00 |
| 02/13/22 | KGUER | Review and analyze Bates deposition transcript | 1.00 | 890.00 | 890.00 |
| 02/13/22 | JPATT | Review Century settlement agreement | 0.90 | 1,590.00 | 1,431.00 |
| 02/13/22 | RBRAD | Draft memo to J. Patton re: revised plan issue | 0.30 | 1,160.00 | 348.00 |
| 02/13/22 | RBRAD | Review revised confirmation scheduling order | 0.20 | 1,160.00 | 232.00 |
| 02/13/22 | KGUER | Emails with Debtors and counsel re: scheduling and plan documents | 0.20 | 890.00 | 178.00 |
| 02/13/22 | RBRAD | Attend (portion) of call with counsel to claimant representatives re: revised plan and trust documents | 0.70 | 1,160.00 | 812.00 |
| 02/13/22 | RBRAD | Review update on plan and trust documents from D. Grassgreen and correspondence with K. Quinn re: same | 0.20 | 1,160.00 | 232.00 |
| 02/13/22 | RBRAD | Review correspondence with mediator, TCC, and Coalition counsel re: open issue with the settlement trust agreement | 0.30 | 1,160.00 | 348.00 |
| 02/13/22 | RBRAD | Correspondence with E. Grim and J. Patton re: Century settlement agreement | 0.20 | 1,160.00 | 232.00 |
| 02/13/22 | KENOS | Review comments to proposed confirmation scheduling order and revised order in connection with same | 0.30 | 810.00 | 243.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | March 22, 2022 |
| | | | | | Invoice Number: | 50031973 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/14/22 | KENOS | Review and comment on revisions to settlement trust agreement (multiple rounds of revisions) | 1.10 | 810.00 | 891.00 |
| 02/14/22 | KENOS | Review and comment on revisions to third modified fifth amended plan | 1.30 | 810.00 | 1,053.00 |
| 02/14/22 | KENOS | Review and revise memo re: comparison of estimation objections to confirmation objections | 1.40 | 810.00 | 1,134.00 |
| 02/14/22 | KGUER | Review Bates deposition in preparation for confirmation hearing | 2.30 | 890.00 | 2,047.00 |
| 02/14/22 | AJACO | Review and revise motion to strike Bates report | 0.30 | 720.00 | 216.00 |
| 02/14/22 | KGUER | Emails with Debtors, UST, and counsel re: plan documents and schedule | 0.20 | 890.00 | 178.00 |
| 02/14/22 | KGUER | Emails with A. Jacobs R. Brady, and J. Kochenash re: motion to strike and confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/14/22 | JKOCH | Draft J. Patton declaration in support of confirmation | 7.60 | 500.00 | 3,800.00 |
| 02/14/22 | EHARR | Attend all hands plan mediation call | 5.00 | 1,105.00 | 5,525.00 |
| 02/14/22 | EHARR | Review emails from R. Brady and K. Quinn re: plan mediation | 0.50 | 1,105.00 | 552.50 |
| 02/14/22 | CWALL | Confer with A. Jacobs and J. Kochenash re: filing unsealed version of motion to strike Bates reports, prepare notice, and file | 0.80 | 325.00 | 260.00 |
| 02/14/22 | JPATT | Work on open items for negotiations and mediation | 2.80 | 1,590.00 | 4,452.00 |
| 02/14/22 | JBROO | Research re: insurers' objections to estimation and confirmation | 3.70 | 450.00 | 1,665.00 |
| 02/14/22 | RBRAD | Review draft Class 8 and Class 9 notices of revised plan and extension of voting deadline | 0.60 | 1,160.00 | 696.00 |
| 02/14/22 | RBRAD | Review certain open issues on Settlement Trust agreement draft (.3) and related positions of TCC and Coalition (.2) | 0.50 | 1,160.00 | 580.00 |
| 02/14/22 | RBRAD | Attend mediation sessions (including reviewing and commenting on revised drafts during breaks) | 10.30 | 1,160.00 | 11,948.00 |
| 02/14/22 | RBRAD | Review J. Ryan correspondence re: Class 9 notice to holders of indirect abuse claims and J. Lauria response | 0.10 | 1,160.00 | 116.00 |
| 02/14/22 | KGUER | Review deposition designation summary and Patton deposition re: counter designations | 1.50 | 890.00 | 1,335.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/22 | KGUER | Review draft revised confirmation schedule and comments to same and draft class 8 and 9 notices and comments to same | 0.60 | 890.00 | 534.00 |
| 02/14/22 | JKOCH | Email correspondence (multiple) with Coalition and FCR teams re: filing of unredacted version of motion to strike (.2); call with S. Hershey re: motion to strike (.1) | 0.30 | 500.00 | 150.00 |
| 02/14/22 | KENOS | Participate in portion of plan mediation session | 5.10 | 810.00 | 4,131.00 |
| 02/14/22 | KENOS | Work with plan proponents re: finalizing Insurance and Chartered Organization Settlement Agreements | 1.40 | 810.00 | 1,134.00 |
| 02/15/22 | KENOS | Call with Coalition, YCST, Gilbert, and Debtor counsel re: confirmation hearing preparations | 0.90 | 810.00 | 729.00 |
| 02/15/22 | AJACO | Call with YCST and Gilbert team re: confirmation preparations | 1.00 | 720.00 | 720.00 |
| 02/15/22 | KGUER | Teleconference with R. Brady re: confirmation hearing | 0.20 | 890.00 | 178.00 |
| 02/15/22 | KGUER | Teleconference with Debtors and Coalition re: confirmation planning | 0.90 | 890.00 | 801.00 |
| 02/15/22 | AJACO | Emails with K. Enos re: deposition summaries | 0.10 | 720.00 | 72.00 |
| 02/15/22 | KGUER | Teleconference with S. Hershey re: confirmation hearing | 0.20 | 890.00 | 178.00 |
| 02/15/22 | KGUER | Review term sheet and amended trust documents | 0.50 | 890.00 | 445.00 |
| 02/15/22 | KGUER | Emails with Debtors and counsel re: redactions, plan filings, disclosure motion | 0.30 | 890.00 | 267.00 |
| 02/15/22 | KENOS | Confer with R. Brady re: confirmation hearing preparations | 0.20 | 810.00 | 162.00 |
| 02/15/22 | KENOS | Review and comment on supplemental disclosure motion | 0.50 | 810.00 | 405.00 |
| 02/15/22 | KGUER | Meet with Gilbert and J. Patton re: confirmation preparation | 1.00 | 890.00 | 890.00 |
| 02/15/22 | KENOS | Call with YCST and Gilbert teams re: preparations for confirmation hearing | 1.00 | 810.00 | 810.00 |
| 02/15/22 | EHARR | Emails with R. Brady re: confirmation preparation | 0.30 | 1,105.00 | 331.50 |
| 02/15/22 | JKOCH | Attend call with YCST and Gilbert teams re: confirmation preparation | 1.00 | 500.00 | 500.00 |
| 02/15/22 | KGUER | Review Debtors' deposition transcripts | 1.30 | 890.00 | 1,157.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | March 22, 2022 |
| | | | Invoice Number: | 50031973 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/15/22 | JKOCH | Draft J. Patton declaration in support of confirmation | 5.60 | 500.00 | 2,800.00 |
| 02/15/22 | JKOCH | Email correspondence (multiple) with R. Brady, E. Harron, K. Enos, and K. Guerke re: deposition designations and counter designations | 0.50 | 500.00 | 250.00 |
| 02/15/22 | RBRAD | Correspondence with K. Rothweiler, D. Levy, M. Andolina, I. Zalkin, T. Gallagher, and E. Harron re: Settlement Trustee and Claims Administrator candidates and scheduling interviews | 0.60 | 1,160.00 | 696.00 |
| 02/15/22 | JPATT | Call with E. Harron re: Claims Administrator selection | 0.30 | 1,590.00 | 477.00 |
| 02/15/22 | JPATT | Call with E. Harron re: trustee selection | 0.50 | 1,590.00 | 795.00 |
| 02/15/22 | RBRAD | Conference call with J. Patton, K. Enos, K. Guerke, J. Kochenash, K. Dorvilier, J. Brooks, K. Quinn, and E. Grim re: confirmation hearing issues and strategy (1.0); outline confirmation issues and strategy (1.4); follow-up call with K. Guerke re: same (.2) and follow-up conference with K. Enos re: same (.2) | 2.80 | 1,160.00 | 3,248.00 |
| 02/15/22 | RBRAD | Conference call with A. Azer, White & Case team, E. Goodman, K. Quinn, E. Grim, and K. Enos re: strategy for plan confirmation hearing (.9); follow-up call with E. Goodman, K. Quinn, and E. Grim re: same (.4) | 1.30 | 1,160.00 | 1,508.00 |
| 02/15/22 | RBRAD | Correspondence with T. Gallagher, K. Rothweiler, J. Patton, E. Harron, and K. Enos re: Settlement Trustee and Claims Administrator interviews | 0.50 | 1,160.00 | 580.00 |
| 02/15/22 | JPATT | Review trust agreement and TDP re: Trustee and Claims Administrator negotiations | 2.60 | 1,590.00 | 4,134.00 |
| 02/15/22 | KGUER | Review COC and order re: schedule, plan documents, supplemental disclosure motion, and notices | 1.10 | 890.00 | 979.00 |
| 02/15/22 | JKOCH | Call with K. Guerke and S. Hershey re: confirmation plan (.2); call with plan proponents re: same (.9) | 1.10 | 500.00 | 550.00 |
| 02/15/22 | KGUER | Emails with R. Brady, and J. Kochenash re: confirmation issues and planning | 0.20 | 890.00 | 178.00 |
| 02/15/22 | JKOCH | Email correspondence with participating parties re: various motions and objections related to confirmation | 0.10 | 500.00 | 50.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | March 22, 2022 |
| | | | Invoice Number: | 50031973 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/15/22 | RBRAD | Attend mediation session (post midnight continued session) | 2.00 | 1,160.00 | 2,320.00 |
| 02/15/22 | KDORV | Teleconference with FCR team re: confirmation preparation | 1.00 | 450.00 | 450.00 |
| 02/15/22 | EHARR | Call with R. Brady and J. Patton re: trustee selection (.5); call with J. Patton re: Claims Administrator selection (.3); call with J. Patton and K. Rothweiler re: trustee and Claims Administrator selections (.4); diligence on trustee and Claims Administrator candidates (1.5) | 2.70 | 1,105.00 | 2,983.50 |
| 02/15/22 | JPATT | Call with K. Rothweiler and E. Harron re: Trustee selection | 0.30 | 1,590.00 | 477.00 |
| 02/16/22 | KGUER | Review and revise declaration re: confirmation | 1.00 | 890.00 | 890.00 |
| 02/16/22 | KGUER | Review Debtors, TCJC, AHCLC, and Certain Insurers counter deposition designations | 0.50 | 890.00 | 445.00 |
| 02/16/22 | RBRAD | Conduct diligence on proposed Trustee and Claims Administrator candidates (.9) and conference call with J. Patton, E. Harron, and K. Quinn re: same (1.0) | 1.90 | 1,160.00 | 2,204.00 |
| 02/16/22 | KGUER | Review Washburn objection to motion to dismiss | 0.20 | 890.00 | 178.00 |
| 02/16/22 | KENOS | Confer with K. Guerke, J. Kochenash, and Gilbert teams re: confirmation hearing preparations and additional document production issues | 0.30 | 810.00 | 243.00 |
| 02/16/22 | KGUER | Review Debtors 30(b)(6) deposition transcripts and prepare for confirmation | 1.60 | 890.00 | 1,424.00 |
| 02/16/22 | KGUER | Emails with K. Enos and J. Kochenash re: supplemental discovery | 0.20 | 890.00 | 178.00 |
| 02/16/22 | KENOS | Review 2/11/22 settlement conference hearing transcript | 0.70 | 810.00 | 567.00 |
| 02/16/22 | KGUER | Emails with R. Brady, J. Kochenash, E. Harron, and K. Enos re: deposition designations, and confirmation preparation | 0.30 | 890.00 | 267.00 |
| 02/16/22 | AJACO | Review plan filings and emails with YCST team re: same | 1.00 | 720.00 | 720.00 |
| 02/16/22 | RBRAD | Review certain deposition counter-designations and objections (.4) and correspondence with K. Guerke and J. Kochenash re: same (.2) | 0.60 | 1,160.00 | 696.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/16/22 | RBRAD | Preparation for confirmation hearing: review 2/1/22 status conference transcript (.6); conference with E. Harron re: preparation (.3); begin review of motions in limine and related issues (1.6); review certain deposition summaries (.2) | 2.70 | 1,160.00 | 3,132.00 |
| 02/16/22 | EHARR | Call with K. Quinn, J. Patton, and R. Brady re: Trustee interviews | 0.80 | 1,105.00 | 884.00 |
| 02/16/22 | JKOCH | Review notices of motions to extend removal and exclusivity deadlines | 0.10 | 500.00 | 50.00 |
| 02/16/22 | JPATT | Call with E. Harron and K. Quinn re: Trustee and Claims Administrator interviews | 0.40 | 1,590.00 | 636.00 |
| 02/16/22 | JKOCH | Review comments to draft Patton declaration and revise declaration accordingly | 0.80 | 500.00 | 400.00 |
| 02/16/22 | JPATT | Review outcome of Trustee and Claims Administrator interviews | 1.80 | 1,590.00 | 2,862.00 |
| 02/16/22 | KGUER | Emails with Gilbert re: supplemental production and review Gibson Dunn discovery letter and discovery issues | 0.50 | 890.00 | 445.00 |
| 02/16/22 | CWALL | Update participating parties list | 0.40 | 325.00 | 130.00 |
| 02/16/22 | KGUER | Emails with Debtors and objectors re: unsealed filings, motions, and notices | 0.20 | 890.00 | 178.00 |
| 02/16/22 | JKOCH | Draft J. Patton declaration in support of confirmation | 7.00 | 500.00 | 3,500.00 |
| 02/16/22 | JPATT | Attend interviews of Trustee and Claims Administrator candidates and consider candidates | 5.70 | 1,590.00 | 9,063.00 |
| 02/17/22 | KENOS | Review Roman Catholic objection to plan noticing motion | 0.20 | 810.00 | 162.00 |
| 02/17/22 | KGUER | Review FCR deposition transcript and review Debtors 30(b)(6) witness transcripts | 1.10 | 890.00 | 979.00 |
| 02/17/22 | RBRAD | Work on J. Patton potential confirmation testimony | 0.70 | 1,160.00 | 812.00 |
| 02/17/22 | RBRAD | Review issues re: Certain Insurers' renewed discovery requests and related issues | 0.90 | 1,160.00 | 1,044.00 |
| 02/17/22 | CWALL | Prepare notice for motion to strike Bates reports | 0.20 | 325.00 | 65.00 |
| 02/17/22 | RBRAD | Conference with E. Harron re: confirmation strategy | 0.30 | 1,160.00 | 348.00 |

| Patton, James L., Jr., Future Claimants' Representative | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/17/22 | RBRAD | Attend (portion) of conference call with Debtors, TCC, and Coalition counsel re: additional discovery from Certain Insurers | 0.50 | 1,160.00 | 580.00 |
| 02/17/22 | RBRAD | Attend mediation session | 0.80 | 1,160.00 | 928.00 |
| 02/17/22 | KENOS | Call with plan proponents re: confirmation hearing preparations | 0.90 | 810.00 | 729.00 |
| 02/17/22 | RBRAD | Research revised Local Rules re: mediation confidentiality | 0.20 | 1,160.00 | 232.00 |
| 02/17/22 | RBRAD | Review execution version of TCJC settlement agreement (.4) and correspondence with J. Patton and D. Kim re: same (.1) | 0.50 | 1,160.00 | 580.00 |
| 02/17/22 | RBRAD | Review RCAHC and Certain Insurer objections to supplemental disclosure notices | 0.50 | 1,160.00 | 580.00 |
| 02/17/22 | JPATT | Attend interview of Trustee and Claims Administrator candidates | 0.50 | 1,590.00 | 795.00 |
| 02/17/22 | EHARR | Call with T. Gallagher, R. Brady, E. Grim, and other re: trustee candidates (.7); call with J. Patton and K. Quinn re: same (.3) | 1.00 | 1,105.00 | 1,105.00 |
| 02/17/22 | JPATT | Interview Trustee candidate | 0.90 | 1,590.00 | 1,431.00 |
| 02/17/22 | KGUER | Attend mediation session re: confirmation issues | 0.70 | 890.00 | 623.00 |
| 02/17/22 | KGUER | Review supplemental discovery issues | 0.30 | 890.00 | 267.00 |
| 02/17/22 | KENOS | Review and comment on Patton confirmation declaration | 0.80 | 810.00 | 648.00 |
| 02/17/22 | KENOS | Call with participating parties re: comments to revised class 8 and class 9 notices | 0.40 | 810.00 | 324.00 |
| 02/17/22 | KGUER | Emails with Gilbert and insurers re: supplemental discovery | 0.20 | 890.00 | 178.00 |
| 02/17/22 | KENOS | Mediation call with participating parties re: motions in limine and 2/18/22 hearing preparations | 0.60 | 810.00 | 486.00 |
| 02/17/22 | RBRAD | Review revised Class 8 and Class 9 notices re: additional disclosure and voting (.6) and meet and confer with plan objectors re: same (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 02/17/22 | RBRAD | Review UST's comments to Class 9 supplemental disclosure notice | 0.20 | 1,160.00 | 232.00 |
| 02/17/22 | KGUER | Emails with Debtors and counsel re: revised scheduling order and class 8 and 9 notices | 0.20 | 890.00 | 178.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/17/22 | KENOS | Call with plan proponents re: additional insurer discovery requests | 0.80 | 810.00 | 648.00 |
| 02/17/22 | EHARR | Consider Patton confirmation testimony (1.5); meet with R. Brady re: confirmation strategy (.3) | 1.80 | 1,105.00 | 1,989.00 |
| 02/17/22 | JPATT | Negotiations re: Trustee and Claims Administrator candidates and related analysis | 4.80 | 1,590.00 | 7,632.00 |
| 02/17/22 | JPATT | Develop strategy for ongoing negotiations re: trustee candidates | 2.30 | 1,590.00 | 3,657.00 |
| 02/17/22 | KGUER | Emails with R. Brady, E. Harron, and K. Enos re: mediation | 0.20 | 890.00 | 178.00 |
| 02/18/22 | KENOS | Prepare correspondence to Court re: Settlement Trustee selection (multiple versions) | 2.10 | 810.00 | 1,701.00 |
| 02/18/22 | CWALL | Confer with K. Enos re: filing of letter re: selection of Settlement Trustee | 0.30 | 325.00 | 97.50 |
| 02/18/22 | KENOS | Review insurer objection to plan noticing motion | 0.20 | 810.00 | 162.00 |
| 02/18/22 | KENOS | Participate in multiple mediation sessions re: Settlement Trustee selection | 2.10 | 810.00 | 1,701.00 |
| 02/18/22 | KENOS | Work with C. Walls re: finalizing and filing Settlement Trustee selection letter | 1.30 | 810.00 | 1,053.00 |
| 02/18/22 | KENOS | Review notice re: motion to strike (.1) and confer with J. Kochenash (.1) and Coalition counsel (.2) re: same | 0.40 | 810.00 | 324.00 |
| 02/18/22 | KENOS | Calls with Coalition counsel and client re: Settlement Trustee selection | 0.90 | 810.00 | 729.00 |
| 02/18/22 | EHARR | Emails with R. Brady (.4), meet with R. Brady and J. Patton (.4), and emails with K. Enos (.2) re: trustee selection | 1.00 | 1,105.00 | 1,105.00 |
| 02/18/22 | KGUER | Review counter designation objection (.3), in limine stipulation (.2), limited objection (.5), and motion in limine re: Kolman and objections re: experts (.5) | 1.50 | 890.00 | 1,335.00 |
| 02/18/22 | JPATT | Work on negotiations re: Trustee and Claims Administrator selection | 1.60 | 1,590.00 | 2,544.00 |
| 02/18/22 | JKOCH | Correspondence (multiple) with K. Enos, K. Guerke, and C. Walls re: notice of hearing on motion to strike | 0.40 | 500.00 | 200.00 |
| 02/18/22 | RBRAD | Review drafts of potential FCR letter to Court re: selection of Settlement Trustee (.2); follow-up call with J. Patton re: same (.2) and correspondence with K. Enos and E. Harron re: same (.2) | 0.60 | 1,160.00 | 696.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/18/22 | RBRAD | Review draft of potential letter to Court from Coalition re: selection of Settlement Trustee and comments re: same (2x) | 0.30 | 1,160.00 | 348.00 |
| 02/18/22 | RBRAD | Teleconference with D. Abbott re: selection of Settlement Trustee | 0.20 | 1,160.00 | 232.00 |
| 02/18/22 | RBRAD | Conference call with Coalition and FCR re: Trustee selection process | 0.50 | 1,160.00 | 580.00 |
| 02/18/22 | RBRAD | Review draft notice of errata from Debtors re: plan corrections (3x) | 0.40 | 1,160.00 | 464.00 |
| 02/18/22 | RBRAD | Correspondence with J. Patton and K. Quinn re: Trustee and Claims Administrator interviews and selection process (.2); conference with J. Patton re: same (.3) | 0.50 | 1,160.00 | 580.00 |
| 02/18/22 | KGUER | Emails with J. Kochenash, K. Enos, R. Brady, and M. Fratticci re: discovery and confirmation issues | 0.30 | 890.00 | 267.00 |
| 02/18/22 | KGUER | Emails with Debtors and counsel re: scheduling and notices | 0.20 | 890.00 | 178.00 |
| 02/18/22 | KGUER | Emails with Gilbert and insurers re: discovery | 0.10 | 890.00 | 89.00 |
| 02/18/22 | RBRAD | Review correspondence from D. Molton, D. Golden, R. Mersky, and J. Patton re: process for selecting Settlement Trustee (.3); teleconference with D. Molton and E. Goodman re: same (.2); correspondence with J. Patton re: same (.1); follow-up call with Coalition and FCR teams re: same (.4); teleconference with M. Andolina re: same (.2); review final proposed letters to Court (.2); correspondence with D. Molton, J. Patton, and K. Enos re: same (.2); teleconference with E. Harron re: same (.2); teleconference with D. Molton and E. Goodman re: same (.2); correspondence with J. Patton, E. Harron, and K. Enos re: same (.1) | 2.10 | 1,160.00 | 2,436.00 |
| 02/18/22 | JPATT | Attend mediation re: Trustee and Claims Administrator selection | 2.90 | 1,590.00 | 4,611.00 |
| 02/18/22 | RBRAD | Attend mediation session | 0.90 | 1,160.00 | 1,044.00 |
| 02/19/22 | EHARR | Emails with J. Patton and R. Brady re: trustee selection | 0.40 | 1,105.00 | 442.00 |
| 02/19/22 | KGUER | Review notice re: administrator and trustee, errata plan document, and motion to dismiss reply | 0.40 | 890.00 | 356.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/19/22 | KGUER | Emails with E. Harron and R. Brady re: confirmation planning | 0.20 | 890.00 | 178.00 |
| 02/19/22 | RBRAD | Correspondence with K. Guerke re: confirmation hearing preparations | 0.20 | 1,160.00 | 232.00 |
| 02/19/22 | RBRAD | Review Debtors' submission on selection of Settlement Trustee and Claims Administrators (.2) and correspondence with J. Patton re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/20/22 | RBRAD | Correspondence with D. Molton re: STAC negotiations on Settlement Trustee | 0.20 | 1,160.00 | 232.00 |
| 02/21/22 | JBROO | Research in connection with confirmation brief | 1.50 | 450.00 | 675.00 |
| 02/21/22 | EHARR | Review memo re: confirmation preparation (.9); meet with R. Brady re: same (.3); call with Committee and Coalition re: confirmation discovery (.6) | 1.80 | 1,105.00 | 1,989.00 |
| 02/21/22 | RBRAD | Attend conference with counsel to TCC, Coalition, FCR, and Pfau/Zalkin re: Certain Insurers' additional discovery demands | 0.60 | 1,160.00 | 696.00 |
| 02/21/22 | JPATT | Review negotiation strategy and plan documents re: Trustee issues | 3.70 | 1,590.00 | 5,883.00 |
| 02/21/22 | JBROO | Confer with J. Kochenash re: research issue in connection with confirmation brief | 0.20 | 450.00 | 90.00 |
| 02/21/22 | RBRAD | Teleconference with T. Gallagher re: Trustee selection negotiations (.2); conference with E. Harron re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 02/21/22 | MFRAT | Review data report and correspondence with J. Kochenash re: confirmation discovery | 0.30 | 175.00 | 52.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/21/22 | RBRAD | Review and consider proposed revisions to Settlement Trust agreement and TDP re: powers and duties of Settlement Trustee and Claims Administrator (1.2); correspondence with J. Patton and E. Harron re: same (.2); correspondence with T. Gallagher re: same (.2); teleconference with D. Molton and J. Patton re: same (.3); correspondence with K. Quinn and E. Harron re: Trustee selection process (.2); conference with K. Enos re: same (.2); teleconference with D. Molton, E. Goodman, and E. Harron re: same (.2); follow-up correspondence with J. Patton re: update and status (.1) | 2.60 | 1,160.00 | 3,016.00 |
| 02/21/22 | RBRAD | Review Certain Insurers' motion to compel production from Eisenberg Rothweiler | 0.30 | 1,160.00 | 348.00 |
| 02/21/22 | KGUER | Emails with R. Brady and Gilbert re: discovery issues | 0.10 | 890.00 | 89.00 |
| 02/21/22 | KENOS | Review plan objections re: release issues | 0.90 | 810.00 | 729.00 |
| 02/21/22 | KENOS | Review insurer motion to compel production of TDP-related documents | 0.20 | 810.00 | 162.00 |
| 02/21/22 | KENOS | Review TCC revisions to Settlement Trust agreement and Coalition comments to same | 0.40 | 810.00 | 324.00 |
| 02/21/22 | KENOS | Research re: straddle claim issues | 1.10 | 810.00 | 891.00 |
| 02/21/22 | KENOS | Call with plan proponents re: insurer supplemental discovery requests | 0.60 | 810.00 | 486.00 |
| 02/21/22 | KENOS | Review and consider pro se movants motion to appoint voting ombudsman | 0.30 | 810.00 | 243.00 |
| 02/21/22 | CWALL | Research re: trustee selection per request of E. Harron | 1.20 | 325.00 | 390.00 |
| 02/21/22 | EHARR | Emails with J. Patton and R. Brady re: trustee status | 0.30 | 1,105.00 | 331.50 |
| 02/21/22 | RBRAD | Review TCC objection to Certain Insurers motion in limine re: Kolman expert report and testimony | 0.30 | 1,160.00 | 348.00 |
| 02/21/22 | KGUER | Emails with Coalition and TCC re: confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/21/22 | KGUER | Emails with J. Kochenash and K. Enos re: discovery issues | 0.20 | 890.00 | 178.00 |
| 02/21/22 | KGUER | Teleconference with TCC and Coalition re: confirmation issues and discovery | 0.60 | 890.00 | 534.00 |
| 02/21/22 | JKOCH | Draft brief in support of confirmation | 10.30 | 500.00 | 5,150.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | March 22, 2022 |
| | | | Invoice Number: | 50031973 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 02/21/22 | RBRAD | Review TCJC motion to exclude testimony and evidence from McNally as it relates to TCJC | 0.30 | 1,160.00 | 348.00 |
| 02/21/22 | JKOCH | Review insurers' letter to court: motions to compel | 0.20 | 500.00 | 100.00 |
| 02/21/22 | KGUER | Emails with Debtors re: updated participating parties list and voting report; review same | 0.30 | 890.00 | 267.00 |
| 02/22/22 | PFOSS | EDiscovery data management process document production | 0.70 | 165.00 | 115.50 |
| 02/22/22 | JPATT | Work on negotiation strategy re: open issues | 3.80 | 1,590.00 | 6,042.00 |
| 02/22/22 | KGUER | Meet with R. Brady re: plan confirmation strategy | 0.30 | 890.00 | 267.00 |
| 02/22/22 | CWALL | Call with K. Dechant (Gilbert) re: document production | 0.10 | 325.00 | 32.50 |
| 02/22/22 | KGUER | Emails with Debtors and participating parties re: redactions, scheduling and confirmation issues | 0.30 | 890.00 | 267.00 |
| 02/22/22 | KGUER | Emails with J. Brooks re: research | 0.20 | 890.00 | 178.00 |
| 02/22/22 | JBROO | Research in connection with confirmation brief | 1.60 | 450.00 | 720.00 |
| 02/22/22 | KGUER | Emails with K. Dorvilier re: confirmation preparation | 0.20 | 890.00 | 178.00 |
| 02/22/22 | LEDEN | Research and prepare chart re: trustees and trust assets; per request of E. Harron | 3.20 | 325.00 | 1,040.00 |
| 02/22/22 | JKOCH | Confer with K. Enos re: plan reply brief | 0.20 | 500.00 | 100.00 |
| 02/22/22 | JKOCH | Meet with K. Guerke re: confirmation issues | 0.20 | 500.00 | 100.00 |
| 02/22/22 | EHARR | Emails from R. Brady re: confirmation briefing | 0.40 | 1,105.00 | 442.00 |
| 02/22/22 | EHARR | Emails with J. Patton and R. Brady re: trustee selection | 0.50 | 1,105.00 | 552.50 |
| 02/22/22 | KGUER | Review confirmation meeting agenda and AHCLC supplemental discovery | 0.30 | 890.00 | 267.00 |
| 02/22/22 | KENOS | Call with Gilbert and YCST teams re: confirmation hearing preparations | 0.50 | 810.00 | 405.00 |
| 02/22/22 | KENOS | Confer with J. Kochenash re: plan reply brief | 0.20 | 810.00 | 162.00 |
| 02/22/22 | KENOS | Review and comment on confirmation scheduling order | 0.20 | 810.00 | 162.00 |
| 02/22/22 | RBRAD | Review draft revised Settlement Trust agreement from Coalition | 0.70 | 1,160.00 | 812.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | March 22, 2022 |
| | | | Invoice Number: | | 50031973 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/22/22 | RBRAD | Conference with J. Patton, E. Harron, K. Enos, K. Guerke, J. Kochenash, J. Brooks, and E. Grim re: preparation for confirmation hearing (.5) and correspondence with E. Harron re: confirmation briefing (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 02/22/22 | KENOS | Review 2/18/22 hearing transcript re: confirmation reply brief considerations | 0.70 | 810.00 | 567.00 |
| 02/22/22 | JKOCH | Draft brief in support of confirmation | 7.40 | 500.00 | 3,700.00 |
| 02/22/22 | CWALL | Research re: trustee selection per request of E. Harron | 0.30 | 325.00 | 97.50 |
| 02/22/22 | KGUER | Meet with Gilbert and E. Harron, and R. Brady re: confirmation planning | 0.50 | 890.00 | 445.00 |
| 02/22/22 | KGUER | Meet with J. Kochenash re: confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/22/22 | RBRAD | Correspondence with J. Patton re: status of proposed STAC negotiations on selection of Settlement Trustee | 0.20 | 1,160.00 | 232.00 |
| 02/22/22 | EHARR | Emails from S. Hershey re: confirmation schedule | 0.20 | 1,105.00 | 221.00 |
| 02/22/22 | KGUER | Emails with J. Chapman re: confirmation issues | 0.20 | 890.00 | 178.00 |
| 02/22/22 | RBRAD | Review Debtors' proposed revised confirmation scheduling order (.1); correspondence from Certain Insurers re: same (.1) and correspondence from Debtors re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 02/22/22 | KENOS | Review and consider R. Brady comments to Patton declaration | 0.20 | 810.00 | 162.00 |
| 02/22/22 | RBRAD | Conference with K. Guerke re: confirmation hearing strategy | 0.30 | 1,160.00 | 348.00 |
| 02/22/22 | RBRAD | Correspondence and teleconference with D. Molton re: update on Settlement Trustee selection (.3); correspondence with T. Gallagher re: same (.2); correspondence with E. Harron and J. Patton re: same (.1); conference call with J. Patton, D. Molton, and E. Harron re: same (.3) | 0.90 | 1,160.00 | 1,044.00 |
| 02/22/22 | RBRAD | Review and consider RCAHC re-notice of depositions | 0.20 | 1,160.00 | 232.00 |
| 02/22/22 | RBRAD | Review research on settlement trust structures in mass tort cases | 0.30 | 1,160.00 | 348.00 |
| 02/22/22 | KENOS | Review settlement trust agreement re: trustee selection and dispute resolution issues | 0.40 | 810.00 | 324.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | March 22, 2022 |
| | | | | Invoice Number: | 50031973 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 02/22/22 | RBRAD | Work on FCR testimony for confirmation hearing | 2.70 | 1,160.00 | 3,132.00 |
| 02/23/22 | RBRAD | Conference call with D. Molton, E. Goodman, J. Patton, E. Harron, K. Quinn, and E. Grim re: confirmation issues and strategy | 0.80 | 1,160.00 | 928.00 |
| 02/23/22 | RBRAD | Attend mediation session of plan proponents (1.1) and follow-up discussion with E. Goodman, E. Harron, K. Quinn, and E. Grim (.5); follow-up conferences with K. Guerke, J. Kochenash, and K. Enos re: same (.3) | 1.90 | 1,160.00 | 2,204.00 |
| 02/23/22 | KGUER | Review deposition transcripts and prepare for confirmation | 1.30 | 890.00 | 1,157.00 |
| 02/23/22 | CWALL | Confer with K. Enos re: filing of FCR's letter in response to Debtors' designation of Settlement Trustee | 0.20 | 325.00 | 65.00 |
| 02/23/22 | JKOCH | Conduct document review in connection with supplemental discovery requests (2.5); call with K. Guerke re: same (.3) | 2.80 | 500.00 | 1,400.00 |
| 02/23/22 | RBRAD | Teleconference with M. Andolina re: Debtors' plan to designate a Settlement Trustee (.3); teleconference with E. Harron re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 02/23/22 | KGUER | Emails with R. Brady, E. Harron, J. Kochenash, and K. Enos re: motions in limine, scheduling, objections, and experts | 0.30 | 890.00 | 267.00 |
| 02/23/22 | JPATT | Meet with legal team and Coalition counsel re: Trustee | 0.70 | 1,590.00 | 1,113.00 |
| 02/23/22 | RBRAD | Conference call with E. Goodman, K. Guerke, K. Enos, J. Kochenash, K. Quinn, and E. Grim re: strategy in connection with motion to strike Bates rebuttal and supplemental expert reports and limited objection to plan confirmation (.6); conference with E. Harron re: same (.2) | 0.80 | 1,160.00 | 928.00 |
| 02/23/22 | KGUER | Emails with Gilbert re: motion to strike | 0.20 | 890.00 | 178.00 |
| 02/23/22 | JKOCH | Email correspondence (multiple) with K. Enos, R. Brady, and C. Walls re: letter to court re: Settlement Trustee (.4); revise letter to court re: same (.6) | 1.00 | 500.00 | 500.00 |
| 02/23/22 | KGUER | Review and revise draft objection | 1.00 | 890.00 | 890.00 |
| 02/23/22 | RBRAD | Conference with K. Enos re: strategy in connection with motion to strike Bates rebuttal and supplemental reports | 0.40 | 1,160.00 | 464.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | March 22, 2022 |
| | | | Invoice Number: | 50031973 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/22 | KGUER | Meet with K. Dorvilier re: confirmation preparation | 0.20 | 890.00 | 178.00 |
| 02/23/22 | JKOCH | Call with R. Brady, K. Quinn, K. Enos, K. Guerke, and E. Goodman re: motion in limine | 0.60 | 500.00 | 300.00 |
| 02/23/22 | KGUER | Meet with Gilbert and Coalition re: motions in limine | 0.50 | 890.00 | 445.00 |
| 02/23/22 | CWALL | Compile and transmit requested deposition transcripts to R. Mersky | 0.30 | 325.00 | 97.50 |
| 02/23/22 | JPATT | Review trust agreement and TDP re: ongoing negotiations | 3.20 | 1,590.00 | 5,088.00 |
| 02/23/22 | RBRAD | Conference call re: meet and confer on proposed revised confirmation hearing scheduling order | 0.70 | 1,160.00 | 812.00 |
| 02/23/22 | KGUER | Teleconference with R. Brady re: mediation | 0.20 | 890.00 | 178.00 |
| 02/23/22 | KDORV | Prepare materials for FCR's review re: testimony in connection with confirmation (5.5); emails with K. Guerke, K. Enos, J. Kochenash, and J. Brooks re: same (.2) | 5.50 | 450.00 | 2,475.00 |
| 02/23/22 | KGUER | Meet with J. Kochenash re: confirmation | 0.20 | 890.00 | 178.00 |
| 02/23/22 | JKOCH | Draft brief in support of confirmation (2.8); conference with K. Enos re: same (.2) | 3.00 | 500.00 | 1,500.00 |
| 02/23/22 | KGUER | Review research re: confirmation issues, and review discovery document | 1.10 | 890.00 | 979.00 |
| 02/23/22 | RBRAD | Review Coalition draft letter in response to Debtors' plan to designate a Settlement Trustee (.2); work on revised FCR letter re: same (.7) | 0.90 | 1,160.00 | 1,044.00 |
| 02/23/22 | JBROO | Revise and analyze draft confirmation brief | 0.30 | 450.00 | 135.00 |
| 02/23/22 | KGUER | Teleconference with J. Kochenash re: discovery | 0.30 | 890.00 | 267.00 |
| 02/23/22 | KGUER | Emails with Debtors re: confirmation issues and scheduling | 0.20 | 890.00 | 178.00 |
| 02/23/22 | KENOS | Review and revise Settlement Trustee letter re: Debtors and Coalition filings | 0.70 | 810.00 | 567.00 |
| 02/23/22 | KENOS | Confer with R. Brady re: strategy in connection with motion to strike Bates rebuttal and supplemental expert reports | 0.40 | 810.00 | 324.00 |
| 02/23/22 | KENOS | Call with participating confirmation parties re: pretrial order and confirmation hearing issues | 0.70 | 810.00 | 567.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | March 22, 2022 |
| | | Invoice Number: | 50031973 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/23/22 | KENOS | Work with co-counsel and Coalition team re: finalizing correspondence with Court with regard to response to Debtor, TCC and Coalition statements re: selection of Settlement Trustee | 2.30 | 810.00 | 1,863.00 |
| 02/23/22 | KENOS | Review additional Coalition revisions to settlement trust agreement | 0.40 | 810.00 | 324.00 |
| 02/23/22 | KGUER | Meet with Debtors and participating parties re: scheduling issues | 0.80 | 890.00 | 712.00 |
| 02/23/22 | RBRAD | Teleconference with D. Molton and E. Goodman re: update on Settlement Trustee selection process | 0.20 | 1,160.00 | 232.00 |
| 02/23/22 | EHARR | Call with plan proponents re: confirmation strategy (1.0); follow up with K. Quinn, E. Goodman, and R. Brady re: confirmation strategy (.5); call with J. Patton, D. Molton, E. Grim, K. Quinn, R. Brady, and E. Goodman re: same (.7); meet with R. Brady re: same (.3) | 2.50 | 1,105.00 | 2,762.50 |
| 02/23/22 | KGUER | Review objection to motion to compel | 0.20 | 890.00 | 178.00 |
| 02/23/22 | KENOS | Call with E. Goodman, Gilbert, and YCST teams re: Bates motion in limine | 0.60 | 810.00 | 486.00 |
| 02/23/22 | KENOS | Assist J. Patton with preparations for confirmation hearing | 0.30 | 810.00 | 243.00 |
| 02/23/22 | KENOS | Research re: continuous tort issues in connection with plan treatment of future abuse claims | 0.70 | 810.00 | 567.00 |
| 02/23/22 | KENOS | Revise release section re: confirmation brief | 1.70 | 810.00 | 1,377.00 |
| 02/24/22 | CWALL | File and serve FCR's letter in response to Debtors' designation of Settlement Trustee | 0.50 | 325.00 | 162.50 |
| 02/24/22 | KGUER | Review draft response to motion to compel and review and analyze legal issues re: same; review letters and responses to Insurers' motion to compel; review and revise letter to court re: same | 4.00 | 890.00 | 3,560.00 |
| 02/24/22 | KENOS | Review and consider statements filed by TCC, Pfau, Debtors, and Coalition re: Settlement Trustee impasse | 0.70 | 810.00 | 567.00 |
| 02/24/22 | JKOCH | Conduct document review in connection with supplemental discovery requests | 1.00 | 500.00 | 500.00 |
| 02/24/22 | CWALL | File and serve FCR's joinder in TCC's response to Certain Insurers' motion to compel supplemental discovery responses | 0.40 | 325.00 | 130.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/24/22 | EHARR | Review pleadings re: trustee selection (.3); call with R. Brady re: same (.3) | 0.60 | 1,105.00 | 663.00 |
| 02/24/22 | KGUER | Review Certain Insurers' letter to court re: status update | 0.20 | 890.00 | 178.00 |
| 02/24/22 | RBRAD | Review Certain Insurers' motion to compel discovery from BSA, TCC, Coalition, and FCR | 0.30 | 1,160.00 | 348.00 |
| 02/24/22 | JPATT | Work on ongoing negotiation re: open plan issues | 3.30 | 1,590.00 | 5,247.00 |
| 02/24/22 | KGUER | Emails with Gilbert re: motion to compel | 0.30 | 890.00 | 267.00 |
| 02/24/22 | RBRAD | Review Eisenberg Rothweiler objection to Certain Insurers' motion to compel discovery | 0.30 | 1,160.00 | 348.00 |
| 02/24/22 | JKOCH | Review various letters to court re: appointment of Settlement Trustee | 0.20 | 500.00 | 100.00 |
| 02/24/22 | KDORV | Prepare materials for FCR's review re: testimony in connection with confirmation | 0.80 | 450.00 | 360.00 |
| 02/24/22 | KGUER | Emails with K. Dorvilier re: confirmation preparation and discovery | 0.20 | 890.00 | 178.00 |
| 02/24/22 | JKOCH | Review draft brief in support of confirmation | 1.00 | 500.00 | 500.00 |
| 02/24/22 | KGUER | Emails with R. Brady, E. Harron, K. Enos, J. Kochenash, J. Brooks, and K. Dorvilier re: confirmation, related motions, Settlement Trustee, and motion to compel | 0.30 | 890.00 | 267.00 |
| 02/24/22 | RBRAD | Correspondence with K. Guerke and E. Harron re: response to Certain Insurers' motion to compel directed to FCR among others | 0.30 | 1,160.00 | 348.00 |
| 02/24/22 | RBRAD | Review Certain Insurers' status report to Court re: status of selection of Settlement Trustee and related notices of deposition (.2); teleconference with D. Molton re: same (.2); correspondence with J. Patton re: same (.1); and teleconference with M. Andolina re: same (.2); multiple correspondence with J. Patton, D. Molton, E. Harron, M. Andolina, and J. Lauria re: Debtors' response to Certain Insurers' status report (.9); review and consider Debtors' supplemental notice re: selection of Settlement Trustee (.3) | 1.90 | 1,160.00 | 2,204.00 |
| 02/24/22 | CWALL | Update participating parties list | 0.80 | 325.00 | 260.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/24/22 | KENOS | Review updated brief in support of confirmation | 0.70 | 810.00 | 567.00 |
| 02/24/22 | JBROO | Revise and analyze draft confirmation brief | 3.00 | 450.00 | 1,350.00 |
| 02/24/22 | JBROO | Research in connection with confirmation brief | 0.60 | 450.00 | 270.00 |
| 02/24/22 | RBRAD | Work on reply in support of plan confirmation | 1.40 | 1,160.00 | 1,624.00 |
| 02/24/22 | RBRAD | Review TCC's objection to Certain Insurers' motion to compel and Coalition and Pfau/Zalkin joinders | 0.40 | 1,160.00 | 464.00 |
| 02/24/22 | RBRAD | Review joinder to TCC objection to Certain Insurers' motion to compel production | 0.20 | 1,160.00 | 232.00 |
| 02/24/22 | KGUER | Review deposition transcripts and prepare for confirmation | 1.20 | 890.00 | 1,068.00 |
| 02/24/22 | KGUER | Review Coalition, Debtors, FCR, and TCC letters to court re: Settlement Trustee | 0.50 | 890.00 | 445.00 |
| 02/24/22 | JKOCH | Review TCC's draft letter response re: insurers' motion to compel (.4) and prepare joinder to same (.3); email correspondence (multiple) with K. Guerke, M. Neely, and C. Walls re: joinder to TCC letter re: same (.3) | 1.00 | 500.00 | 500.00 |
| 02/24/22 | KGUER | Review notice of motion in limine, notice of supplemental authority, notices of deposition, and notice re: Settlement Trustee | 0.50 | 890.00 | 445.00 |
| 02/24/22 | RBRAD | Review and revise FCR statement to the Court re: Debtors' designation of Settlement Trustee | 0.80 | 1,160.00 | 928.00 |
| 02/24/22 | KGUER | Review confirmation preparation materials | 0.30 | 890.00 | 267.00 |
| 02/24/22 | KENOS | Revise release section of confirmation brief and research related to same | 5.10 | 810.00 | 4,131.00 |
| 02/24/22 | EHARR | Review draft FCR brief in support of confirmation | 1.10 | 1,105.00 | 1,215.50 |
| 02/24/22 | KENOS | Revise and file FCR letter re: selection of Settlement Trustee | 0.70 | 810.00 | 567.00 |
| 02/25/22 | KGUER | Review expert transcripts, review confirmation preparation materials, and prepare for confirmation trial | 2.20 | 890.00 | 1,958.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | March 22, 2022 |
| | | | | Invoice Number: | 50031973 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 02/25/22 | RBRAD | Teleconference with T. Gallagher re: mediation session (.2) and attend mediation session (1.0); follow-up call with T. Gallagher re: same (.3) | 1.50 | 1,160.00 | 1,740.00 |
| 02/25/22 | KENOS | Confer with plan proponents re: briefing strategies | 0.20 | 810.00 | 162.00 |
| 02/25/22 | KGUER | Prepare for Conte expert deposition | 0.40 | 890.00 | 356.00 |
| 02/25/22 | KENOS | Review further revised plan reply brief | 0.80 | 810.00 | 648.00 |
| 02/25/22 | RBRAD | Teleconference with D. Molton re: confirmation issues and strategy | 0.30 | 1,160.00 | 348.00 |
| 02/25/22 | KGUER | Emails with R. Brady, E. Harron, K. Enos, J. Kochenash, K. Dorvilier, and J. Brooks re: confirmation preparation, confirmation brief, and planning | 0.30 | 890.00 | 267.00 |
| 02/25/22 | JPATT | Meet re: confirmation issues and strategy with E. Harron re: same (.4); teleconference with T. Gallagher and E. Harron re: related mediation issues (.4); follow up discussion with E. Harron re: same (.3) | 1.10 | 1,590.00 | 1,749.00 |
| 02/25/22 | KGUER | Meet with Coalition and Gilbert re: confirmation brief | 0.40 | 890.00 | 356.00 |
| 02/25/22 | KGUER | Emails with K. Dorvilier re: Conte deposition | 0.20 | 890.00 | 178.00 |
| 02/25/22 | RBRAD | Teleconference with T. Patterson re: Settlement Trust agreement negotiations (.3) and follow-up call with J. Patton, E. Harron, and K. Enos re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 02/25/22 | EHARR | Review confirmation objections (1.2); develop confirmation strategy (1.0); meet with J. Patton and R. Brady re: same (.4); call with Pachulski, Grassgreen, Patton, Andolina, Brady, Molton, Patterson, Mason, Goodman, and Sugden re: confirmation preparation (1.0) | 3.60 | 1,105.00 | 3,978.00 |
| 02/25/22 | KENOS | Further review and revise release insert for confirmation brief | 4.10 | 810.00 | 3,321.00 |
| 02/25/22 | KGUER | Teleconference with E. Harron, R. Brady, and K. Enos re: confirmation preparation | 0.30 | 890.00 | 267.00 |
| 02/25/22 | KGUER | Emails with Debtors re: motions and depositions | 0.20 | 890.00 | 178.00 |
| 02/25/22 | KDORV | Prepare for and attend deposition of J. Conte re: expert testimony | 5.00 | 450.00 | 2,250.00 |
| 02/25/22 | KGUER | Meet with Debtors and counsel re: plan objections | 0.20 | 890.00 | 178.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | March 22, 2022 |
| Invoice Number: | 50031973 |
| Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/22 | KGUER | Emails with Debtors re: Conte deposition | 0.20 | 890.00 | 178.00 |
| 02/25/22 | EHARR | Teleconference with T. Gallagher, J. Patton, and R. Brady re: mediation issues (.4); follow-up discussion with J. Patton and R. Brady re: same (.3) | 0.70 | 1,105.00 | 773.50 |
| 02/25/22 | KENOS | Meet with R. Brady, E. Harron and K. Guerke re: confirmation hearing preparations (.3) and follow-up call with client re: same (.2) | 0.50 | 810.00 | 405.00 |
| 02/25/22 | JKOCH | Attend call with Coalition and FCR teams re: confirmation brief | 0.40 | 500.00 | 200.00 |
| 02/25/22 | CWALL | Review transcript of 2/24/22 status conference | 0.20 | 325.00 | 65.00 |
| 02/25/22 | JKOCH | Conduct document review in connection with supplemental discovery requests | 5.80 | 500.00 | 2,900.00 |
| 02/25/22 | RBRAD | Correspondence with E. Goodman re: potential supplemental limited objection to amended plan | 0.20 | 1,160.00 | 232.00 |
| 02/25/22 | KGUER | Review letters and notices re: motions in limine | 0.30 | 890.00 | 267.00 |
| 02/25/22 | EHARR | Emails with Brady re: trustee selection | 0.30 | 1,105.00 | 331.50 |
| 02/25/22 | KENOS | Call with YCST, Gilbert, and Coalition teams re: confirmation brief preparations | 0.50 | 810.00 | 405.00 |
| 02/25/22 | RBRAD | Review UST supplemental objection to plan confirmation (.2); review TCJC reservation of rights and limited objection to amended plan (.1); review ER limited objection to plan (.2) and Guam committee supplemental plan objection (.3); review Lujan Plaintiffs' supplemental plan objection (.4); review RCAHC supplemental plan objection (.6) | 1.80 | 1,160.00 | 2,088.00 |
| 02/25/22 | JKOCH | Review and comment on draft insert for confirmation reply brief (4.0); review draft brief in support of confirmation (.2) | 4.20 | 500.00 | 2,100.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/25/22 | RBRAD | Conference call with D. Molton, E. Goodman, C. Moxley, K. Enos, K. Guerke, J. Kochenash, K. Quinn, and E. Grim re: confirmation issues and strategy (.4); follow-up meeting with J. Patton and E. Harron re: same (.4); teleconference with T. Gallagher and J. Patton re: related mediation issues (.4); follow-up discussion with J. Patton and E. Harron re: same (.3) | 1.50 | 1,160.00 | 1,740.00 |
| 02/25/22 | RBRAD | Conference call with E. Harron, K. Guerke, and K. Enos re: plan confirmation hearing | 0.30 | 1,160.00 | 348.00 |
| 02/25/22 | RBRAD | Conference with K. Enos re: motion to strike Bates rebuttal and supplemental expert reports (.2); correspondence with S. Hershey re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 02/25/22 | JPATT | Attend mediation session | 0.70 | 1,590.00 | 1,113.00 |
| 02/25/22 | RBRAD | Correspondence with K. Quinn, E. Grim, and E. Goodman re: confirmation issues and strategy | 0.30 | 1,160.00 | 348.00 |
| 02/25/22 | KGUER | Review and revise plan brief and related documents | 0.70 | 890.00 | 623.00 |
| 02/25/22 | JBROO | Revise and analyze draft confirmation brief | 5.10 | 450.00 | 2,295.00 |
| 02/26/22 | JKOCH | Review and comment on draft insert for confirmation reply brief | 1.10 | 500.00 | 550.00 |
| 02/26/22 | KGUER | Review supplemental objections of Certain Insurers, Eisenberg, RCAHC, and Lujan claimants | 0.70 | 890.00 | 623.00 |
| 02/26/22 | KENOS | Further review and revise release insert to plan reply brief | 1.30 | 810.00 | 1,053.00 |
| 02/26/22 | JKOCH | Review TCC's response to insurers' motion in limine re: McNally report | 0.20 | 500.00 | 100.00 |
| 02/26/22 | KGUER | Emails with K. Enos, J. Kochenash, and J. Brooks re: reply brief | 0.20 | 890.00 | 178.00 |
| 02/26/22 | KGUER | Review and revise updated draft reply brief and edits/updates to same | 1.80 | 890.00 | 1,602.00 |
| 02/26/22 | RBRAD | Review Certain Insurers' supplemental plan confirmation objection | 1.30 | 1,160.00 | 1,508.00 |
| 02/27/22 | JKOCH | Conduct document review in connection with supplemental discovery requests | 5.60 | 500.00 | 2,800.00 |
| 02/27/22 | RBRAD | Review further revised draft settlement trust agreement from Coalition | 0.50 | 1,160.00 | 580.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 02/27/22 | KENOS | Further review and revise confirmation brief release insert (1.3) and research related to same (.9) | 2.20 | 810.00 | 1,782.00 |
| 02/28/22 | JPATT | Review open issues re: negotiations | 3.10 | 1,590.00 | 4,929.00 |
| 02/28/22 | JKOCH | Email correspondence with K. Enos, A. Faris, and A. Marks re: statute of limitations analysis | 0.20 | 500.00 | 100.00 |
| 02/28/22 | JKOCH | Conduct document review in connection with supplemental discovery requests | 6.50 | 500.00 | 3,250.00 |
| 02/28/22 | EHARR | Review confirmation brief insert re: third party releases (.6); review edits to confirmation brief (1.2); meet with R. Brady re: confirmation strategy (.4) | 2.20 | 1,105.00 | 2,431.00 |
| 02/28/22 | KGUER | Emails with Gilbert and Coalition re: confirmation brief and motion to strike | 0.20 | 890.00 | 178.00 |
| 02/28/22 | KENOS | Further revise release section insert for confirmation brief | 2.90 | 810.00 | 2,349.00 |
| 02/28/22 | RBRAD | Review and comment on third party release portion of FCR/Coalition brief in support of plan confirmation (.9); teleconferences with K. Enos re: same (.4) | 1.30 | 1,160.00 | 1,508.00 |
| 02/28/22 | KENOS | Review and consider plan objections filed by Lujan Claimants, UST, Remaining Insurers, and Roman Catholic ad hoc group | 1.80 | 810.00 | 1,458.00 |
| 02/28/22 | RBRAD | Conference with E. Goodman re: brief in support of plan confirmation | 0.30 | 1,160.00 | 348.00 |
| 02/28/22 | KENOS | Confer with R. Brady (2x) re: plan reply brief and other case updates | 0.30 | 810.00 | 243.00 |
| 02/28/22 | RBRAD | Attend mediation session re: chapter 11 plan | 0.80 | 1,160.00 | 928.00 |
| 02/28/22 | CWALL | Research for confirmation brief | 0.70 | 325.00 | 227.50 |
| 02/28/22 | JPATT | Strategy call re: cooperation agreement negotiations | 0.30 | 1,590.00 | 477.00 |
| 02/28/22 | JKOCH | Call with K. Enos re: case update and outstanding case issues | 0.20 | 500.00 | 100.00 |
| 02/28/22 | AMARK | Email correspondence with J. Kochenash re: legal research | 0.20 | 450.00 | 90.00 |
| 02/28/22 | JBROO | Summarize objections to plan confirmation | 1.20 | 450.00 | 540.00 |
| 02/28/22 | KGUER | Emails with Debtors re: motion to strike | 0.20 | 890.00 | 178.00 |
| 02/28/22 | KGUER | Emails with K. Enos, J. Kochenash, R. Brady, and E. Harron re: confirmation brief and issues | 0.20 | 890.00 | 178.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | March 22, 2022 |
| Invoice Number: | | 50031973 |
| Matter Number: | | 077494.1001 |

|  |  | **Total** | **751.20** |  | **659,462.50** |
|---|---|---|---|---|---|

**Task Code:**    B017    Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/22 | JKOCH | Review Ankura invoice for December 2021 | 0.30 | 500.00 | 150.00 |
| 02/01/22 | LEDEN | Review Ankura's December fee invoice and email same to J. Kochenash for further review | 0.10 | 325.00 | 32.50 |
| 02/03/22 | LEDEN | Follow-up with Ankura re: December fee invoice | 0.20 | 325.00 | 65.00 |
| 02/08/22 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for December 2021 | 0.30 | 325.00 | 97.50 |
| 02/08/22 | JKOCH | Review CNO for Gilbert's December 2021 fee application | 0.10 | 500.00 | 50.00 |
| 02/15/22 | LEDEN | Draft, file, and serve CNO re: FCR and YCST monthly fee statement for December 2021 | 0.30 | 325.00 | 97.50 |
| 02/15/22 | JKOCH | Review CNO for YCST's December fee application | 0.20 | 500.00 | 100.00 |
| 02/22/22 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for January 2022 | 0.50 | 325.00 | 162.50 |
| 02/23/22 | LEDEN | Research re: FCR budget estimates | 0.50 | 325.00 | 162.50 |
| 02/23/22 | LEDEN | Follow-up re: status of Ankura's monthly fee statement for December 2021 | 0.10 | 325.00 | 32.50 |
| 02/24/22 | LEDEN | Continue preparation of budget for FCR and FCR professionals | 0.40 | 325.00 | 130.00 |
| 02/25/22 | LEDEN | Continue preparation of budget estimates for FCR professionals | 0.20 | 325.00 | 65.00 |
| 02/25/22 | JKOCH | Review January 2022 Ankura invoice | 0.20 | 500.00 | 100.00 |

|  |  | **Total** | **3.40** |  | **1,245.00** |
|---|---|---|---|---|---|

**Task Code:**    B018    Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/22 | EHARR | Review and edit YCST January 2022 fee statement re: fee application preparation | 1.10 | 1,105.00 | 1,215.50 |
| 02/25/22 | LEDEN | Begin preparation of interim fee statement for FCR and YCST for the period November 2021 - January 2022 | 0.50 | 325.00 | 162.50 |

|  |  | **Total** | **1.60** |  | **1,378.00** |
|---|---|---|---|---|---|

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
| --- | --- | --- |
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| AMARK | Andrew A. Mark | Associate | 0.20 | 450.00 | 90.00 |
| AJACO | Ashley E. Jacobs | Partner | 58.90 | 720.00 | 42,408.00 |
| BWALT | Brenda Walters | Paralegal | 3.20 | 335.00 | 1,072.00 |
| CWALL | Casey Walls | Paralegal | 28.00 | 325.00 | 9,100.00 |
| EHARR | Edwin J. Harron | Partner | 61.30 | 1,105.00 | 67,736.50 |
| JPATT | James L. Patton Jr | Partner | 90.70 | 1,590.00 | 144,213.00 |
| JKOCH | Jared W. Kochenash | Associate | 134.10 | 500.00 | 67,050.00 |
| JBROO | Joshua Brooks | Associate | 36.70 | 450.00 | 16,515.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 31.40 | 450.00 | 14,130.00 |
| KENOS | Kenneth J. Enos | Partner | 123.00 | 810.00 | 99,630.00 |
| KGUER | Kevin A. Guerke | Partner | 109.10 | 890.00 | 97,099.00 |
| LEDEN | Lisa M. Eden | Paralegal | 9.80 | 325.00 | 3,185.00 |
| MFRAT | Monica Fratticci | Paralegal | 0.30 | 175.00 | 52.50 |
| PFOSS | Patrick M. Foss | Paralegal | 1.40 | 165.00 | 231.00 |
| RBRAD | Robert S. Brady | Partner | 144.60 | 1,160.00 | 167,736.00 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 0.40 | 810.00 | 324.00 |
| **Total** | | | **833.10** | | **$730,572.00** |

| Patton, James L., Jr., Future Claimants' Representative | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**                  **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 0.90 | 720.00 | 648.00 |
| Kevin A. Guerke | Partner | 0.40 | 890.00 | 356.00 |
| Robert S. Brady | Partner | 0.60 | 1,160.00 | 696.00 |
| Casey Walls | Paralegal | 3.20 | 325.00 | 1,040.00 |
| Lisa M. Eden | Paralegal | 1.30 | 325.00 | 422.50 |
| **Total** | | **6.40** | | **3,162.50** |

**Task Code:B002**                  **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 4.40 | 1,105.00 | 4,862.00 |
| James L. Patton Jr | Partner | 6.80 | 1,590.00 | 10,812.00 |
| Kenneth J. Enos | Partner | 9.60 | 810.00 | 7,776.00 |
| Kevin A. Guerke | Partner | 6.00 | 890.00 | 5,340.00 |
| Robert S. Brady | Partner | 12.80 | 1,160.00 | 14,848.00 |
| Jared W. Kochenash | Associate | 7.10 | 500.00 | 3,550.00 |
| Casey Walls | Paralegal | 2.40 | 325.00 | 780.00 |
| **Total** | | **49.10** | | **47,968.00** |

**Task Code:B008**                  **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 2.40 | 720.00 | 1,728.00 |
| Edwin J. Harron | Partner | 3.00 | 1,105.00 | 3,315.00 |
| James L. Patton Jr | Partner | 3.20 | 1,590.00 | 5,088.00 |
| Kevin A. Guerke | Partner | 3.00 | 890.00 | 2,670.00 |
| Jared W. Kochenash | Associate | 2.90 | 500.00 | 1,450.00 |
| Joshua Brooks | Associate | 5.00 | 450.00 | 2,250.00 |
| Kendeil A. Dorvilier | Associate | 1.40 | 450.00 | 630.00 |
| **Total** | | **20.90** | | **17,131.00** |

**Task Code:B011**                  **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Joshua Brooks | Associate | 0.50 | 450.00 | 225.00 |
| **Total** | | **0.50** | | **225.00** |

**Task Code:B012**                  **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 55.60 | 720.00 | 40,032.00 |
| Edwin J. Harron | Partner | 52.80 | 1,105.00 | 58,344.00 |
| James L. Patton Jr | Partner | 80.70 | 1,590.00 | 128,313.00 |
| Kenneth J. Enos | Partner | 113.40 | 810.00 | 91,854.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | March 22, 2022 |
|---|---|---|
| | Invoice Number: | 50031973 |
| | Matter Number: | 077494.1001 |

## Task Code:B012 — Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 99.70 | 890.00 | 88,733.00 |
| Robert S. Brady | Partner | 131.20 | 1,160.00 | 152,192.00 |
| Sara Beth A.R. Kohut | Counsel | 0.40 | 810.00 | 324.00 |
| Andrew A. Mark | Associate | 0.20 | 450.00 | 90.00 |
| Jared W. Kochenash | Associate | 123.30 | 500.00 | 61,650.00 |
| Joshua Brooks | Associate | 31.20 | 450.00 | 14,040.00 |
| Kendeil A. Dorvilier | Associate | 30.00 | 450.00 | 13,500.00 |
| Brenda Walters | Paralegal | 3.20 | 335.00 | 1,072.00 |
| Casey Walls | Paralegal | 22.40 | 325.00 | 7,280.00 |
| Lisa M. Eden | Paralegal | 5.40 | 325.00 | 1,755.00 |
| Monica Fratticci | Paralegal | 0.30 | 175.00 | 52.50 |
| Patrick M. Foss | Paralegal | 1.40 | 165.00 | 231.00 |
| **Total** | | **751.20** | | **659,462.50** |

## Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 0.80 | 500.00 | 400.00 |
| Lisa M. Eden | Paralegal | 2.60 | 325.00 | 845.00 |
| **Total** | | **3.40** | | **1,245.00** |

## Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.10 | 1,105.00 | 1,215.50 |
| Lisa M. Eden | Paralegal | 0.50 | 325.00 | 162.50 |
| **Total** | | **1.60** | | **1,378.00** |