## Exhibit A

**Phase 1 Fees and Expense Itemization**



**Ogletree Deakins**

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

March 8, 2022

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90627368
Client.Matter #  047657.000013
RISKONNECT

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through February 28, 2022, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$186,749.50
Expenses.............................................................................................................................$7,134.24

**Total Due This Bill............................................................................................................$193,883.74**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $(136,547.50) | $8,875.24 |
| Life-To-Date | $3,390,070.00 | $43,127.06 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through February 28, 2022

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/01/22 | BAG | PHASE1 | Review and respond to email from Oregon defense counsel regarding acceptance of service. | 0.10 | 64.00 |
| 02/01/22 | SEM | PHASE1 | Email exchange between BSA and Tuscarora Council in North Carolina regarding information the council is seeking related to pending stays of litigation and the ongoing bankruptcy case. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the BSA bankruptcy counsel position on acceptance of service for Oregon cases. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Receive and review multiple emails from the Tuscarora Council in North Carolina regarding several cases served on the council. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Receive and review multiple emails from the Mecklenburg County Council in North Carolina regarding several cases served on the council. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Receive and review email from the Central North Carolina Council regarding service of process in the Carl Banks case. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Email from Missouri defense counsel with a copy of the Joint Status Report filed by Travelers Insurance in the J.F.H. case. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Email from counsel for the Central | 0.10 | 44.50 |



Page 3
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | North Carolina Council advising of their review of the court filing system related to new cases still pending service of process on the council. | | |
| 02/01/22 | SEM | PHASE1 | Email from the Daniel Boone Council advising of service of process in the Thomas Pleis case. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Begin drafting the Amended Consent Order Schedules for filing in the BSA bankruptcy case. | 1.30 | 578.50 |
| 02/01/22 | SEM | PHASE1 | Email exchange with the Mount Baker Council regarding handling of their three new lawsuits. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Email from the Cape Fear Council advising of service of process in three new cases. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Email discussion with White and Case regarding the coverage of Diocese defendants with the BSA stay of litigation along with named Churches. | 0.30 | 133.50 |
| 02/01/22 | SEM | PHASE1 | Email from Oregon defense counsel advising of a Court Order for status conference on March 29, 2022. | 0.10 | 44.50 |
| 02/01/22 | SEM | PHASE1 | Email exchange with North Carolina defense counsel and counsel for the Servant Episcopal Church in North Carolina regarding the current stay of litigation and pending hearing matters. | 0.30 | 133.50 |
| 02/01/22 | SEM | PHASE1 | Email exchange with BSA regarding a new North Carolina case naming the North Florida Council and need to reach out to the counsel for the Diocese of St. Augustine. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Email to counsel for the Diocese of St. Augustine in Florida regarding the B.A. Brault case. | 0.30 | 133.50 |
| 02/01/22 | SEM | PHASE1 | Telephone call and follow-up email from New Jersey defense counsel advising that their North Carolina office if representing the Moose | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Lodge defendants in a BS abuse case and seeking a waiver of conflict. | | |
| 02/01/22 | SEM | PHASE1 | Email to BSA regarding the conflict with the North Carolina office of our New Jersey defense counsel and to seek a waiver of the same. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Review information regarding the status of the BSA plan vote and ability for voters to change their vote until the February 22nd hearing and email same to the BSA. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Email from BSA approving of the conflicts waiver for New York/New Jersey defense counsel's North Carolina office representing the Moose Lodge defendants in a BSA abuse case and forward said approval to defense counsel. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Additional email exchange with White and Case regarding the Catholic Church defendants in BSA abuse lawsuits and frequency of naming Diocese and Archdiocese entities. | 0.20 | 89.00 |
| 02/01/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the second dismissal of the Garden State and Cradle of Liberty Councils in the A.D. case. | 0.20 | 89.00 |
| 02/01/22 | MM | PHASE1 | Review and respond to email from Joe Hammon, attorney for Church of the Servant Episcopal Church in WH v. Cape Fear Council case pending in NC regarding impact of stay. | 0.20 | 83.00 |
| 02/01/22 | MM | PHASE1 | Telephone conference with Warren Lesane, executive of the Presbyterian Church Mid-Atlantic Synod, regarding impact of notice filing on Synod parties named in NC lawsuits. | 0.40 | 166.00 |
| 02/01/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 2.20 | 539.00 |
| 02/01/22 | MM | PHASE1 | Draft, review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 8.10 | 1,984.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/22 | CW | PHASE1 | Add claims to RiskConnect database. | 2.20 | 484.00 |
| 02/01/22 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding Ogletree timekeepers. | 0.10 | 19.00 |
| 02/01/22 | KAD | PHASE1 | Email exchange with Vanessa Savoy regarding month-end reporting and changes to Riskonnect. | 0.10 | 19.00 |
| 02/01/22 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding lawsuit filed by Stanford Walker. | 0.10 | 19.00 |
| 02/01/22 | KAD | PHASE1 | Conference call with Katie Murray regarding claims to enter in Riskonnect and strategy going forward. | 0.50 | 95.00 |
| 02/01/22 | KAD | PHASE1 | Calculate the total number of lawsuits entered in Riskonnect and not yet entered, and the number of lawsuits that allege abuse in the last 5 years. | 2.30 | 437.00 |
| 02/01/22 | KAD | PHASE1 | Prepare claim data for meeting with client. | 1.40 | 266.00 |
| 02/01/22 | KAD | PHASE1 | Search and identify lawsuits already entered in Riskonnect and enter new lawsuits. | 3.60 | 684.00 |
| 02/01/22 | KJM | PHASE1 | Teleconference with K. Davis regarding claims to be entered into Riskonnect, claims that are missing from Riskonnect and strategy going forward. | 0.50 | 75.00 |
| 02/02/22 | BAG | PHASE1 | Prepare for/attend meeting at BSA legal to discuss status of claims and on-going processes and procedures for claims handling and data entry. | 2.50 | 1,600.00 |
| 02/02/22 | SEM | PHASE1 | Telephone call with counsel for Good Shepherd Church in North Carolina regarding service of process in a new case against them and the filing of the BSA Sixth Notice and follow-up email with a copy of the Compliant. | 0.30 | 133.50 |
| 02/02/22 | SEM | PHASE1 | Email exchange with the Old North State Council in North Carolina regarding service of process in 24 | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new lawsuits. | | |
| 02/02/22 | SEM | PHASE1 | Email exchange with the Piedmont Council in North Carolina regarding Ogletree continuing to file Sixth Notices in their cases and sending them copies of the same. | 0.20 | 89.00 |
| 02/02/22 | SEM | PHASE1 | Email to North Carolina defense counsel requesting they send confirmation of filings to the Piedmont Council. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Telephone call and follow-up email to counsel for the St. Augustine Diocese in Florida regarding two new BSA cases filed against them in North Carolina and to provide copies of the Original Consent Order, Sixth Extension of the Consent Order, and Notice of Consent Order filed in North Carolina. | 0.30 | 133.50 |
| 02/02/22 | SEM | PHASE1 | Email from the Cradle of Liberty Council in Pennsylvania advising of service of process in 6 new cases. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email exchange with Servant Episcopal Church in New Jersey regarding follow-up request for conference call to discuss the BSA bankruptcy case and stay over the church. | 0.20 | 89.00 |
| 02/02/22 | SEM | PHASE1 | Email from White and Case with 5 new lawsuits served on them from plaintiffs in the bankruptcy case for confirming same have been added to the Consent Order Schedule Amendment. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Review information related to yesterday's BSA bankruptcy case hearing related to discovery involving the Catholic Diocese Committee and forward same to the BSA. | 0.20 | 89.00 |
| 02/02/22 | SEM | PHASE1 | Email from the Tuscarora Council regarding service of process in the Michael Pleasant case. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email exchange with Council | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | President for the Tuscarora Council regarding filings of Sixth Notices for their cases. | | |
| 02/02/22 | SEM | PHASE1 | Email to North Carolina defense counsel with the request by the Tuscarora Council for copies of Complaints in their cases. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Attend meeting with BSA at the BSA National Headquarters regarding processes and procedures for BSA lawsuits and claims and analysis of streamlining and completing the same for all pending BSA abuse matters. | 2.40 | 1,068.00 |
| 02/02/22 | SEM | PHASE1 | Email exchange with White and Case regarding the request by BSA for them to reach out to the plaintiffs counsel in the abuse lawsuits to obtain lists of their clients who filed lawsuits along with proof of claim information. | 0.30 | 133.50 |
| 02/02/22 | SEM | PHASE1 | Further email exchange with BSA and White and Case regarding the planning to obtain proof of claims for all filed lawsuits. | 0.30 | 133.50 |
| 02/02/22 | SEM | PHASE1 | Email from the Occoneechee Council advising of service of process in a multi-plaintiff lawsuit. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email from BSA with information related to the Chris Rodda-Walker case in Washington State. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email from BSA requesting Ogletree reach out to the attorney for the Boys and Girls Home regarding a North Carolina lawsuit. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email exchange with the Daniel Boone Council regarding the Etowah Lions Club filing of a Motion for Extension of Time to Answer the lawsuit pending against them. | 0.20 | 89.00 |
| 02/02/22 | SEM | PHASE1 | Email from the Chief Seattle Council advising of service of process in the Rodda-Walker case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/02/22 | SEM | PHASE1 | Email exchange with the Jersey Shore Council regarding a request to reach out to the VFW of Ocean City, New Jersey regarding their requests for information related to the BSA stay of litigation. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email exchange with the Pee Dee Area Council in South Carolina regarding service of process in a North Carolina case. | 0.20 | 89.00 |
| 02/02/22 | SEM | PHASE1 | Second email exchange with Occoneechee Council regarding service of process in the Jason Ingani case. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email from White and Case advising of service of process in several North Carolina lawsuits through the bankruptcy process. | 0.10 | 44.50 |
| 02/02/22 | SEM | PHASE1 | Email from White and Case advising of service of process in two New York lawsuits through the bankruptcy process. | 0.10 | 44.50 |
| 02/02/22 | MM | PHASE1 | Prepare, review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 5.00 | 1,225.00 |
| 02/02/22 | KAD | PHASE1 | Zoom meeting with Anna Kutz, Lynn Richradson, Heidi Steppe and Jennifer Nichols regarding work flow for new claims and entering claim data in Riskonnect. | 1.50 | 285.00 |
| 02/02/22 | KAD | PHASE1 | Email exchange with Maz Mazurchick regarding billing information needed for lawsuits assigned to Melick and Porter. | 0.10 | 19.00 |
| 02/02/22 | KAD | PHASE1 | Search and identify lawsuits already entered in Riskonnect and enter new lawsuits. | 5.60 | 1,064.00 |
| 02/02/22 | KAD | PHASE1 | Conference call with Bruce Griggs and Katie Murray regarding status of entering claims in Riskonnect. | 0.30 | 57.00 |
| 02/02/22 | KJM | PHASE1 | Attend meeting at BSA legal to discuss status of claims and on-going | 1.50 | 225.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | processes and procedures for claims handling and data entry. | | |
| 02/03/22 | SEM | PHASE1 | Review J.P. 1134 case in New jersey and respond to the requests for information by the defendant VFW Post 6650. | 0.30 | 133.50 |
| 02/03/22 | SEM | PHASE1 | Email from Garden State Council advising of two new lawsuits served last week. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Emails from the Piedmont Council advising of 7 more new lawsuits served on the council. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding deficiency notices entered by the court in 5 BSA cases and potential plan for remedying the same. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Consent Orders of Dismissal proposed by the Catholic Archdiocese of Newark in two multiple plaintiff cases. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Review Consent Orders of Dismissal proposed by the Catholic Archdiocese of Newark in two multiple plaintiff cases to approve of the same. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Review Jack Morris case in North Carolina and respond to the requests for information by the defendant Boys and Girls Home. | 0.30 | 133.50 |
| 02/03/22 | SEM | PHASE1 | Review Etowah Lion's Club Motion for Extension of Time to Respond to the Plaintiff's Complaint in the J.M.M. case and email counsel for the Club regarding the BSA stay of litigation. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Continue drafting Amended Consent Order Schedule 1 (Unredacted) by adding all new New Jersey lawsuits since the last Amended filing. | 4.40 | 1,958.00 |
| 02/03/22 | SEM | PHASE1 | Email from the Blue Ridge Council advising of service of process in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Justin Calixte. | | |
| 02/03/22 | SEM | PHASE1 | Email from the counsel for the West Market Street United Methodist Church in Greensboro, North Carolina to advise of service of process in the Paul Jones case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the Indian Waters Council in South Carolina advising of service of process in the Michael Draft lawsuit filed in North Carolina. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the North Florida Council advising of service of process in the Parra and Brault cases in North Carolina and add details of the same to the North Carolina Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Email from Mecklenburg Council advising of service of process in the Roger Green case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the Tidewater Council advising of service of process in the Michael Katz case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the Boys and Girls Club of North Carolina with a copy of the Complaint in the Jack Morris case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the insurer fir the Warsaw Presbyterian Church in North Carolina with notice of service of process in the H.S. case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from Garden State Council advising of service of process in 2 new lawsuits today. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the Buckskin Council in West Virginia regarding a new lawsuit served on the council for Jonathan Moore filed in North Carolina. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from BSA with additional information related to the Jonathan Moore case in North Carolina. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email from the Cape Fear Council in North Carolina with an Affidavit of Service from Plaintiff and review the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 02/03/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Consent Order Discontinuing Action filed by the Archdiocese of Philadelphia and review the same. | 0.20 | 89.00 |
| 02/03/22 | SEM | PHASE1 | Review and update the New Jersey Litigation Tracking Spreadsheet and Amended Consent Order Schedule 1 with information from the Kevin Dunn, et al. and Kyle Higgins, et al. served today on the Garden State Council. | 0.30 | 133.50 |
| 02/03/22 | SEM | PHASE1 | Email from counsel for the VFW Post #6650 in New Jersey requesting a copy of the filed Sixth Notice in their case. | 0.10 | 44.50 |
| 02/03/22 | SEM | PHASE1 | Email exchange with counsel for the Holy Trinity Lutheran Church in North Carolina regarding the BSA stay of litigation and anticipated dismissal and discharge of the chartered partners. | 0.20 | 89.00 |
| 02/03/22 | MM | PHASE1 | Review and respond to email from Marcus Carpenter, counsel for Holy Trinity Lutheran Church, regarding impact of notice of stay and next steps. | 0.30 | 124.50 |
| 02/03/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 5.00 | 1,225.00 |
| 02/03/22 | MM | PHASE1 | Prepare, review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 6.00 | 1,470.00 |
| 02/03/22 | CW | PHASE1 | Continue to add claims to RiskConnect database. | 4.00 | 880.00 |
| 02/03/22 | KAD | PHASE1 | Review work flow process chart and email from Anna Kutz regarding same. | 0.20 | 38.00 |
| 02/03/22 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding lawsuits assigned to Melick & Porter. | 0.10 | 19.00 |
| 02/03/22 | KAD | PHASE1 | Search and identify lawsuits already entered in Riskonnect and enter new | 6.10 | 1,159.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits. | | |
| 02/03/22 | KJM | PHASE1 | Manage, file and rename over 200 complaints received in the month of January. | 2.00 | 300.00 |
| 02/04/22 | SEM | PHASE1 | Email discussion with BSA regarding keeping North Carolina local councils notified of Sixth Notice filings in their cases. | 0.30 | 133.50 |
| 02/04/22 | SEM | PHASE1 | Email exchange with counsel for the First Presbyterian Church in Clinton, South Carolina regarding the BSA stay of litigation and anticipated bankruptcy timeline. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Review information from yesterday's BSA bankruptcy hearing related to the Catholic Church Committee discovery requests and provide same to the BSA. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email exchange with insurer for the Warsaw Presbyterian Church in North Carolina regarding further notice of service. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email exchange with the Daniel Boone Council regarding additional correspondence with the counsel for the Etowah Lions Club. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email from the Occoneechee Council advising of Court Order received in the Woodrow Sandlin case extending the time for the United Methodist Church defendants to respond to the lawsuit and review same. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Continue drafting the unredacted Amended Consent Order Schedule 1 by adding all new North Carolina cases. | 2.80 | 1,246.00 |
| 02/04/22 | SEM | PHASE1 | Email exchange with BSA and Bruce Griggs regarding the potential settlement discovery sought by the Catholic Church Committee in the BSA Bankruptcy case. | 0.30 | 133.50 |
| 02/04/22 | SEM | PHASE1 | Telephone call with representative of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Bush Creek Baptist Church in North Carolina regarding the BSA stay of litigation and bankruptcy details. | | |
| 02/04/22 | SEM | PHASE1 | Email exchange with the Daniel Boone Council in North Carolina with an Affidavit of Service filed in the Blu Bryan, et al. case and review the same. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email from Mecklenburg County Council advising of service of process in 7 new cases. | 0.10 | 44.50 |
| 02/04/22 | SEM | PHASE1 | Email from the counsel for First Presbyterian Church in Clinton, South Carolina seeking copies of the Sixth Notice filed in their cases. | 0.10 | 44.50 |
| 02/04/22 | SEM | PHASE1 | Email from New Jersey defense counsel regarding the plaintiff in the Jane Doe (JS) case dismissing the Evangelical Lutheran Church defendant and review Stipulation and letter to the Court regarding the same. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email exchange with counsel for the Etowah Lions Club regarding their request for copies of the Consent Order, Sixth Extension and Notice being filed in the J.M.M. case. | 0.20 | 89.00 |
| 02/04/22 | SEM | PHASE1 | Email to BSA advising of the ongoing requests from local councils for proof of the stay of litigation and that Ogletree will file notices of the same for them. | 0.10 | 44.50 |
| 02/04/22 | MM | PHASE1 | Telephone call with Damon Gray, attorney for United Way Worldwide, regarding impact of notice of filing. | 0.30 | 124.50 |
| 02/04/22 | MM | PHASE1 | Prepare, review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.60 | 1,862.00 |
| 02/04/22 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding lawsuits assigned to Melick & Porter. | 0.10 | 19.00 |
| 02/04/22 | KAD | PHASE1 | Enter new claims in Riskonnect,. | 6.70 | 1,273.00 |


Ogletree
Deakins

Page 14
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/04/22 | KAD | PHASE1 | Email exchanges with Jennifer Nichols and Anna Kutz regarding MI Contact Report in Riskonnect. | 0.30 | 57.00 |
| 02/06/22 | MM | PHASE1 | Prepare email update to Piedmont Council regarding status of notice filings. | 0.40 | 166.00 |
| 02/07/22 | BAG | PHASE1 | Begin review of claims and cases filed since February 1 to assess status and tasks to be completed. | 2.50 | 1,600.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with BSA, North Carolina defense counsel and Piedmont Council regarding the status report and filings for all their pending matters. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with BSA regarding depositions of plaintiff attorneys in the BSA bankruptcy case and the possibility of obtaining copies of transcripts from the same. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email discussion with White and Case regarding search for lawsuits filed against certain Non-Debtor Related Entities. | 0.30 | 133.50 |
| 02/07/22 | SEM | PHASE1 | Review all filed BSA abuse lawsuits and search for lawsuits filed against certain Non-Debtor Related Entities for White and Case. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Extended discussion with White and Case regarding research on filed BSA lawsuits and cases against specific Non-Debtor Related Parties. | 0.60 | 267.00 |
| 02/07/22 | SEM | PHASE1 | Extended discussion with White and Case regarding the Jane Doe v. Town of Trumbull case in Connecticut, the true chartered partner, and Plaintiff's Objection to the Confirmation of the BSA Plan of Reorganization filed in the Bankruptcy case. | 0.40 | 178.00 |
| 02/07/22 | SEM | PHASE1 | Review the Plaintiff, Jane Doe's Objection to the Confirmation of the BSA Plan of Reorganization filed in the Bankruptcy case related to her | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims against the Town of Trumbull. | | |
| 02/07/22 | SEM | PHASE1 | Email to Connecticut defense counsel seeking a current status of the Jane Doe v. Town of Trumbull case. | 0.10 | 44.50 |
| 02/07/22 | SEM | PHASE1 | Research case documents in the Jane Doe v. Town of Trumbull case related to identification of actual chartered partner of the plaintiff's Explorer Post and send same to White and Case. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with the counsel for the Old North State Council regarding additional information related to the cases pending against their counsel. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with counsel for Avondale Presbyterian Church in North Carolina to discuss adding their case to the Amended Consent Order Schedules and to provide BSA coverage counsel information. | 0.30 | 133.50 |
| 02/07/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Motions to Dismiss and court orders in the K.J. and J.K. cases and need to file the Sixth Notice in the K.J. case. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Review the pleadings and court orders related to the School Board's Motions to Dismiss in the J.K. and K.J. cases in New Jersey. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email to White and Case seeking advice to share with Local Councils and Chartered Partners about next steps in the bankruptcy case if the plan is not approved. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding an audit letter received on behalf of the Ozark Trails Council. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email exchange with the Central Florida Council regarding the Sixth Notice filing in the Pleis case in North Carolina. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/07/22 | SEM | PHASE1 | Complete drafting the Amended Consent Order Schedule 1 (unredacted) by adding new North Carolina lawsuits. | 2.50 | 1,112.50 |
| 02/07/22 | SEM | PHASE1 | Email from the Mecklenburg County Council advising of service of process in two new cases. | 0.10 | 44.50 |
| 02/07/22 | SEM | PHASE1 | Receive and review multiple emails from the Old Hickory Council regarding service of process in 6 new lawsuits. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Email from Central North Carolina Council advising of service of process in the multi-plaintiff David Clapp case. | 0.10 | 44.50 |
| 02/07/22 | SEM | PHASE1 | Email from the Occoneechee Council advising of service of process in 2 new cases. | 0.10 | 44.50 |
| 02/07/22 | SEM | PHASE1 | Email from Connecticut defense counsel with current status report in the Jane Doe v. Town of Trumbull case. | 0.10 | 44.50 |
| 02/07/22 | SEM | PHASE1 | Telephone call with counsel for Lutheran Church defendants in North Carolina to discuss the BSA stay of litigation and anticipated plan. | 0.20 | 89.00 |
| 02/07/22 | SEM | PHASE1 | Telephone call and follow-up email with chartered organization representative for the Lion's Club in North Carolina regarding service of process, Sixth Notice filing and stay of litigation matters. | 0.30 | 133.50 |
| 02/07/22 | SEM | PHASE1 | Draft Amended Consent Order Schedule 1 (redacted). | 1.50 | 667.50 |
| 02/07/22 | SEM | PHASE1 | Email exchange with the Piedmont Council, BSA and North Carolina defense counsel regarding pending lawsuits against the council and action on the same. | 0.40 | 178.00 |
| 02/07/22 | MM | PHASE1 | Email correspondence with Connie Bowes, president of Piedmont Council, and Sean Manning regarding status and implications of notice | 0.50 | 207.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filings; review status of filings to answer questions raised by Mr. Bowes. | | |
| 02/07/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 3.90 | 955.50 |
| 02/07/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 1.50 | 367.50 |
| 02/07/22 | KAD | PHASE1 | Search for and identify claims in Riskonnect and enter new claims in same. | 7.80 | 1,482.00 |
| 02/07/22 | KAD | PHASE1 | Email exchanges with Sean Manning and Krista McDonald regarding schedule 1. | 0.10 | 19.00 |
| 02/07/22 | KJM | PHASE1 | Upload over 300 complaints to OD's ShareFile site for White and Case review in connection with the upcoming Amended Schedule One filing. | 1.50 | 225.00 |
| 02/07/22 | KJM | PHASE1 | Compile over 1k complaints and store in idrive to ensure claim entry in Riskonnect. | 1.80 | 270.00 |
| 02/08/22 | BAG | PHASE1 | Continue review of new claims and cases filed since February 1. | 1.50 | 960.00 |
| 02/08/22 | SEM | PHASE1 | Email exchange with New Hope Presbyterian Church in North Carolina regarding lawsuits served on the Church and the BSA process of handling the same. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Email from the Old North State Council advising of service of process in a John Doe case. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Receive and review duplicate service of process on the Northern New Jersey Council for the multiple plaintiff Higgins and Dunn cases. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of Higgins and Dunn multi-plaintiff cases. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email exchange with White and Case regarding the potential next steps in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the BSA bankruptcy process. | | |
| 02/08/22 | SEM | PHASE1 | Email to BSA with information obtained from White and Case regarding next steps in the bankruptcy case. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email from New Jersey defense counsel with Court entered Consent Order Discontinuing the Action as to the Archdiocese of Philadelphia and review same. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email exchange with Daniel Boone Council regarding receipt of Affidavits of service in the Clapp, et al case and purpose for Plaintiff naming every local council in North Carolina. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Email exchange with the attorney for the Central North Carolina Council regarding an analysis of pending BSA abuse claims and plaintiff counsel pleading issues. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Email exchange with BSA and North Carolina defense counsel regarding collection of Sixth Notices filed on behalf of the Palmetto Council for providing the same. | 0.30 | 133.50 |
| 02/08/22 | SEM | PHASE1 | Review Stephen Martin lawsuit served on the Palmeto Council and add details of the same to the North Carolina Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Assign the B.A. Brault case to North Carolina defense counsel. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Draft Amended Consent Order Schedule 2 for filing in the BSA bankruptcy case. | 3.00 | 1,335.00 |
| 02/08/22 | SEM | PHASE1 | Telephone call with BSA to discuss issues facing North Carolina local councils and to strategise and develop a plan to provide timely notices of Sixth Notice filings. | 0.40 | 178.00 |
| 02/08/22 | SEM | PHASE1 | Detailed email to North Carolina defense counsel to discuss the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis and strategy of providing filed Sixth Notices to North Carolina local councils. | | |
| 02/08/22 | SEM | PHASE1 | Email from New Jersey defense counsel with brief report on today's hearing on the Westfield Board of Education's Motion to Dismiss and the Plaintiff's Cross-Motion to Stay the case. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email discussion with the BSA National Service Territory 15 Director and BSA regarding a request for information to be presented to the Scout Executives at an upcoming ZOOM Call related to the ongoing service of lawsuits in North Carolina. | 0.30 | 133.50 |
| 02/08/22 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding information to present to the court about the continued stay of litigation at the upcoming status conference on all pending Hall County BSA cases. | 0.20 | 89.00 |
| 02/08/22 | SEM | PHASE1 | Telephone call and follow-up email exchange with the Chartered Organization Representative for the St. Andrews Presbyterian Church in North Carolina regarding the BSA stay of litigation and bankruptcy plan. | 0.30 | 133.50 |
| 02/08/22 | SEM | PHASE1 | Draft Amended OMNI Service List for service of the Amended Consent Order Schedules. | 2.30 | 1,023.50 |
| 02/08/22 | SEM | PHASE1 | Email from Cape Fear Council advising of service of process in 6 new lawsuits today. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email from North Carolina defense counsel with Palmetto Council Notices. | 0.10 | 44.50 |
| 02/08/22 | SEM | PHASE1 | Email to Palmetto Council in North Carolina with Sixth Notices for their cases. | 0.20 | 89.00 |
| 02/08/22 | MM | PHASE1 | Telephone calls with Brian Beverly regarding status of NC cases filed against Disciples of Christ body and | 0.30 | 124.50 |


**Ogletree Deakins**

Page 20
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | impact of notice filings. | | |
| 02/08/22 | MM | PHASE1 | Confer with Sean Manning regarding strategy for getting notice filings to local councils. | 0.30 | 124.50 |
| 02/08/22 | JW | PHASE1 | Drafting Notices of Sixth Stipulation in matters of Calixte. | 0.60 | 207.00 |
| 02/08/22 | JW | PHASE1 | Drafting Notices of Sixth Stipulation in matters of Does 1-30 (Wake Co. 21-CVS-17145). | 0.60 | 207.00 |
| 02/08/22 | JW | PHASE1 | Drafting Notices of Sixth Stipulation in matters of Martin. | 0.60 | 207.00 |
| 02/08/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 3.40 | 833.00 |
| 02/08/22 | MM | PHASE1 | Review, revise, and prepare multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.80 | 1,911.00 |
| 02/08/22 | KAD | PHASE1 | Email exchange with Anna Kutz and Lynn Richardson regarding account privileges in Riskonnect. | 0.10 | 19.00 |
| 02/08/22 | KAD | PHASE1 | Search for and compile billing information for Melick and Porter and prepare report of same. | 5.20 | 988.00 |
| 02/08/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and then enter same. | 2.20 | 418.00 |
| 02/08/22 | KAD | PHASE1 | Email exchange with Michael Mazurczak regarding billing information needed for claims assigned to Melick and Porter. | 0.10 | 19.00 |
| 02/09/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel  regarding the court order denying the School Board's Motion to Dismiss and continuing the BSA stay of litigation in the K.J. case. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email exchange with counsel for Trinity Presbytery in North Carolina regarding the applicability of the BSA stay of litigation to the Presbytery. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email from the Jersey Shore Council advising of service of process in the multi-plaintiff Higgins and Dunn | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | cases. | | |
| 02/09/22 | SEM | PHASE1 | Email exchange with White and Case regarding their inquiry about abuse lawsuits that name officers and directors of the BSA. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email exchange with White and Case regarding their inquiry about BSA insurance coverage for LFL and sponsoring organizations. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email discussion with North Carolina defense counsel to strategise regarding the best method for keeping North Carolina local councils notified of Sixth Notice filings. | 0.40 | 178.00 |
| 02/09/22 | SEM | PHASE1 | Review notice from Wood County Court in Ohio of filing of a new John Doe lawsuit. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Review and update the New Jersey, New York and North Carolina Litigation Tracking Spreadsheets with all new lawsuits received over the last week. | 3.00 | 1,335.00 |
| 02/09/22 | SEM | PHASE1 | Email exchange with North Carolina defense counsel regarding a response to plaintiffs' counsel about service of process on certain local councils for certain filed lawsuits. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Review North Carolina Litigation Tracking Spreadsheet to confirm service of process in certain cases for response to plaintiffs' counsel regarding the same. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Email exchange with the LDS Church lawyers regarding service of process in the Goodrich case in North Carolina and Sixth Notice filing process. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email from the Old Hickory Council advising of service of process in the R.D.C. case. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Email from North Carolina defense counsel to report on plaintiff's counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | response to our inability to accept service in new lawsuits. | | |
| 02/09/22 | SEM | PHASE1 | Email from New Jersey defense counsel with Order dismissing the J.F. Complaint and review same. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Collect Sixth Notices filing North Carolina for Heart of New England Council and email same to the council. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email from the Crossroads of the West Council with Orders received from the Court extending the stay of litigation in two of the Arizona cases filed against them. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Email from the Tuscarora Council with 5 new Complaints served on the council. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the United Methodist Church Motion to change the Track Assignment of the Higgins, et al case and review same. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email from the Old North Council advising of service of process in four more new cases. | 0.10 | 44.50 |
| 02/09/22 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the draft Status Report ordered by the Court and review and approve of the same. | 0.30 | 133.50 |
| 02/09/22 | SEM | PHASE1 | Email exchange with Chartered Organization Representative for the defendant church in the William McCleary case in North Carolina regarding their request for a copy of the Plaintiff's BSA proof of claim. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email exchange with counsel for several North Carolina churches regarding the BSA bankruptcy case, stay of litigation and related information pertaining to the defense of the chartered partner churches. | 0.20 | 89.00 |
| 02/09/22 | SEM | PHASE1 | Email to Erie Shores Council in Ohio | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to advise of a new case being filed on behalf of a John Doe plaintiff and request for same to be sent to Ogletree and BSA as soon as served. | | |
| 02/09/22 | SEM | PHASE1 | Review additional case for adding to the Consent Order Schedules from Washington State add same to the Amended Schedules and communicate with White and Case regarding the same. | 0.40 | 178.00 |
| 02/09/22 | SEM | PHASE1 | Email from White and Case with lawsuits served on them from plaintiffs to confirm same are on the Amended Consent Order Schedules and review same. | 0.50 | 222.50 |
| 02/09/22 | SEM | PHASE1 | Review additional new lawsuits served on North Carolina councils and revise the North Carolina Litigation Tracking Spreadsheet to add details of the same and assign to defense counsel. | 0.80 | 356.00 |
| 02/09/22 | MM | PHASE1 | Email correspondence with Piedmont Council President Connie Bowes regarding handling of duplicative findings. | 0.30 | 124.50 |
| 02/09/22 | MM | PHASE1 | Telephone call and email correspondence with Amanda Mingo, attorney for John Doe Plaintiffs in Mecklenburg County, NC cases. | 0.40 | 166.00 |
| 02/09/22 | MM | PHASE1 | Confer with Jefferson Whisenant and Michelle McCall regarding strategy for handling additional filing and providing notices to NC council defendants. | 0.30 | 124.50 |
| 02/09/22 | MM | PHASE1 | Telephone call with Joe Bell, attorney for First Baptist Church of Rocky Mount, NC regarding plan for filing of notice of stay and impact of same. | 0.30 | 124.50 |
| 02/09/22 | MM | PHASE1 | Email correspondence with Sean Manning regarding same. | 0.20 | 83.00 |
| 02/09/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 3.40 | 833.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/09/22 | MM | PHASE1 | Review, revise, and prepare multiple Notices of Entry of Sixth Stipulation for various county cases. | 4.30 | 1,053.50 |
| 02/09/22 | CW | PHASE1 | Input claims and lawsuits into RiskConnect database. | 5.30 | 1,166.00 |
| 02/09/22 | KAD | PHASE1 | Conference call with Anna Kutz regarding entering claims in Riskonnect. | 0.50 | 95.00 |
| 02/09/22 | KAD | PHASE1 | Search for and compile billing information for Melick and Porter and prepare report of same. | 6.40 | 1,216.00 |
| 02/09/22 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding entering claims in Riskonnet. | 0.20 | 38.00 |
| 02/09/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by V.P. in New York. | 0.60 | 90.00 |
| 02/09/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by A.G. in New York. | 0.60 | 90.00 |
| 02/09/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by D.R. in New York. | 0.50 | 75.00 |
| 02/09/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by REDACTED in New York. | 0.40 | 60.00 |
| 02/09/22 | KJM | PHASE1 | Update E. White and F. Helm in Riskonnect with defense attorney information. | 0.20 | 30.00 |
| 02/10/22 | BAG | PHASE1 | Exchange email with Anna Kutz regarding overall status. | 0.20 | 128.00 |
| 02/10/22 | BAG | PHASE1 | Review mediators report and term sheet. | 0.50 | 320.00 |
| 02/10/22 | BAG | PHASE1 | Conference call with Haynes and Boone and S. Manning to discuss status and next steps. | 0.70 | 448.00 |
| 02/10/22 | BAG | PHASE1 | Follow up call with the Earnest Martin to discuss trial preparation and trial testimony. | 0.30 | 192.00 |
| 02/10/22 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status. | 0.30 | 192.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/10/22 | BAG | PHASE1 | Review term sheet, revise TDPS, in related documents received from Adrian Azar. | 1.00 | 640.00 |
| 02/10/22 | BAG | PHASE1 | Prepare for trial preparation meeting with Haynes Boone on February 11. | 1.50 | 960.00 |
| 02/10/22 | BGH | PHASE1 | Review several emails from Sean Manning and Research regarding new Wood County complaint. | 0.60 | 339.00 |
| 02/10/22 | BGH | PHASE1 | Research regarding perpetrator and background of new Wood County complaint, lawyers, and Judge. | 0.30 | 169.50 |
| 02/10/22 | BGH | PHASE1 | Email to Alex Gardella regarding notice of appearance. | 0.20 | 113.00 |
| 02/10/22 | SEM | PHASE1 | Review information from yesterday's agreement between the BSA and the (formerly) opposing abuse survivor's group and send same to the BSA. | 0.30 | 133.50 |
| 02/10/22 | SEM | PHASE1 | Email exchange with the VFW Post 450 Commander in New Jersey regarding the current stay of litigation and his request to be kept informed of changes to the status of the same. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email to Ohio defense counsel seeking a copy of the new John Doe Complaint and information about the plaintiff's counsel. | 0.10 | 44.50 |
| 02/10/22 | SEM | PHASE1 | Multiple email exchanges with Ohio defense counsel to obtain a copy of the Complaint and information regarding the new John Doe case, perpetrator, plaintiff's counsel and judge. | 0.50 | 222.50 |
| 02/10/22 | SEM | PHASE1 | Research the OMNI BSA Proof of Claim database in an attempt to locate a proof of claim for the new Ohio John Doe. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Multiple email exchanges with BSA and the Erie Shores Council in Ohio regarding the new John Doe lawsuit, information obtained related to the same and to request Post 717 rosters from the council. | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/10/22 | SEM | PHASE1 | Email to Ohio defense counsel directing them to file the Sixth Notice in the new John Doe case on behalf of the Local Council and Chartered Partners. | 0.10 | 44.50 |
| 02/10/22 | SEM | PHASE1 | Email to the Erie Shores Council in Ohio advising them of the BSA stay of litigation and that the Sixth Notice will be filed on their behalf. | 0.10 | 44.50 |
| 02/10/22 | SEM | PHASE1 | Conference call with Haynes and Boone to discuss new agreement with the TCC, additional bankruptcy case developments and new actions needed as a result of the same. | 0.80 | 356.00 |
| 02/10/22 | SEM | PHASE1 | Review the newly filed Mediator's Report and TCC Term Sheet per the request of Haynes and Boone. | 1.00 | 445.00 |
| 02/10/22 | SEM | PHASE1 | Attend conference with BSA Relationship Attorney for Wilson Elser law firm regarding a status update on all the cases they are handling across the United States and to provide insight into the current bankruptcy position and continued stay of litigation. | 1.00 | 445.00 |
| 02/10/22 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the status report required in the Does v. Mountain West Council case. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email from Crossroads of the West Council with Court Minute Entries requiring Plaintiff to file follow-up status reports and forward same to Arizona defense counsel. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the United Methodist Church filing of Certification in Support of Change of Track Assignment in the G.N., et al case and review same. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email from Cape Fear Council advising of service of process in the Jack Morris case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/10/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the United Methodist Church Motion to Intervene and Stay in the G.N., et al case and review same. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the United Methodist Church filing of Motion to Intervene and Stay in the Kyle Higgins, et al case and review same. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email from Abused in Scouting plaintiffs' counsel with 20 New York BSA abuse Complaints. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Emails from Haynes and Boone with Revised TCC Settlement Term Sheet and Supporting Documents, Revised Trust Distribution Procedures, and Certain Insurer's Objections of Debtors' Chapter 11 Plan. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email from Erie Shores Council with Post rosters related to the new John Doe case and review the same. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email to BSA and Erie Shores Council advising that the identity of the John Doe Plaintiff. | 0.10 | 44.50 |
| 02/10/22 | SEM | PHASE1 | Email exchange with Erie Shore Council regarding perpetrator in the John Doe case not appearing on the provided rosters and request for additional years of rosters. | 0.20 | 89.00 |
| 02/10/22 | SEM | PHASE1 | Email from Haynes and Boone regarding tomorrow's bankruptcy hearing and potential for the February 22nd hearing to be moved. | 0.10 | 44.50 |
| 02/10/22 | SEM | PHASE1 | Email from Abused in Scouting plaintiffs' counsel with 20 New Jersey BSA abuse Complaints. | 0.20 | 89.00 |
| 02/10/22 | AG | PHASE1 | Prepare notice of appearance (Wood County Case No. 2022CV0043). | 0.20 | 63.00 |
| 02/10/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 5.50 | 1,347.50 |
| 02/10/22 | MM | PHASE1 | Review and revise multiple Notices of | 3.30 | 808.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Entry of Sixth Stipulation for various county cases. | | |
| 02/10/22 | CW | PHASE1 | Input new claims/lawsuits into RiskConnect database. | 6.80 | 1,496.00 |
| 02/10/22 | KAD | PHASE1 | Conference call with April Steffen and Cynthia Williamson. | 0.70 | 133.00 |
| 02/10/22 | KAD | PHASE1 | Search for and compile billing information for Melick and Porter and prepare report of same. | 3.30 | 627.00 |
| 02/10/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 4.10 | 779.00 |
| 02/10/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by D.L. in New York. | 0.40 | 60.00 |
| 02/10/22 | KJM | PHASE1 | Create quick claim in Riskonnect for lawsuit filed by MDG-16 Doe. | 0.50 | 75.00 |
| 02/10/22 | KJM | PHASE1 | Download complaints filed from the NYSCEF website that have not been assigned to outside counsel and update spreadsheet regarding same.. | 2.10 | 315.00 |
| 02/11/22 | BAG | PHASE1 | Attend trial preparation meeting with Haynes Boone. | 4.00 | 2,560.00 |
| 02/11/22 | BGH | PHASE1 | Work on conflicts check. | 0.20 | 113.00 |
| 02/11/22 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding a Notice of Default filed in Alejandro Velazquez case. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Review New York Litigation Tracking Spreadsheet for Alejandro Velazquez case and email defense counsel regarding the Default Notice. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Review additional information related to the changes to the BSA plan of reorganization and provide same to BSA. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email exchange with counsel for various Presbyterian churches in North Carolina regarding the request for copies of Sixth Notices filed in cases affecting those churches. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/11/22 | SEM | PHASE1 | Receive and review an Order reinstating the ▮REDACTED▮ ▮ Roe case in New Jersey received from the Jersey Shore Council. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the existence of multiple lawsuits naming REDACTEDREDACTED a plaintiff, filing the Sixth Notice today and requesting plaintiff withdraw the Motion for Default. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the Status Report being filed today and review of the same. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email from the Tuscarora Council advising of service of process in a new anonymous plaintiff lawsuit. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email from the Chattahoochee Council in Georgia regarding service pf process in the REDACTED case filed in North Carolina, BSA stay of litigation and Ogletree handling of the case. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email form the Occoneechee Council advising service of process in two new anonymous plaintiff lawsuits. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding information to provide the court in ordered status reports being filed next week. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email from New York defense counsel with correspondence from plaintiff's counsel in the REDACTED REDACTED regarding their agreement to withdraw the Motion for Default upon the filing of the Sixth Notice. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email from the Erie Shores Council in Ohio with additional Post 717 rosters and review the same. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email exchange with counsel for the | 0.20 | 89.00 |


Ogletree
Deakins

Page 30
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Winston-Salem/Forsyth County Board of Education to advise that no consent of the parties is necessary for entry of the BSA stay of Litigation. | | |
| 02/11/22 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding approval of their draft Status Report and review the same. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Email from counsel for Carolina Pines Baptist Church in North Carolina seeking written confirmation that the BSA stay of litigation applies to the Church. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email from the Palmetto Council advising of service of process in the John Doe 1-33 case. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email from the Old North State Council advising of service of process in the John Doe 1-33 case. | 0.10 | 44.50 |
| 02/11/22 | SEM | PHASE1 | Email exchange with the counsel for the Western North Carolina Conference, United Methodist Church regarding a request for updates on the filing of Sixth Notices in all their affected cases. | 0.20 | 89.00 |
| 02/11/22 | SEM | PHASE1 | Attend BSA bankruptcy hearing regarding the newly revised BSA Plan of Reorganization and Trust Distribution Procedures. | 3.00 | 1,335.00 |
| 02/11/22 | SEM | PHASE1 | Attend meeting at Haynes and Boone to discuss the changes to the BSA Plan of Reorganization, Trust Distribution Procedures and impact on Ogletree and trial testimony of Bruce Griggs. | 2.50 | 1,112.50 |
| 02/11/22 | SEM | PHASE1 | Email exchange with White and Case regarding the need to file the Sixth Notice in a non-BSA case for Scouting related abuse on behalf of the Brewster Elks Lodge in New York and forward same to New York defense counsel. | 0.30 | 133.50 |
| 02/11/22 | MM | PHASE1 | Telephone and email correspondence | 0.50 | 207.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Pam Keenan, attorney for chartered parties in six NC cases, regarding struts and impact of notice findings. | | |
| 02/11/22 | MM | PHASE1 | Telephone call with attorney Don Prentiss, attorney for chartered parties in NC cases, regarding status of notice filings and impact of same. | 0.30 | 124.50 |
| 02/11/22 | MM | PHASE1 | Email to Michelle McCall regarding request for notices and status of mailing in specific cases. | 0.10 | 41.50 |
| 02/11/22 | CW | PHASE1 | Add claims/new lawsuits to RiskConnect database. | 4.50 | 990.00 |
| 02/11/22 | KAD | PHASE1 | Email exchange with Kayron Headley regarding Bradford Alexander lawsuit. | 0.10 | 19.00 |
| 02/11/22 | KAD | PHASE1 | Search for and compile billing information for Melick and Porter and prepare report of same. | 3.60 | 684.00 |
| 02/11/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 4.40 | 836.00 |
| 02/11/22 | KJM | PHASE1 | Attend trial prep meeting at Haynes Boone. | 4.00 | 600.00 |
| 02/13/22 | MM | PHASE1 | Email correspondence with Greg Huffman, attorney for United Methodist Confernce defendants in NC cases, regarding status of notice filings in cases involving these defendants. | 0.10 | 41.50 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (Swain County 21-cvs-283). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-3 (Wake County 21-cvs-500095). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-46 (Wake County 21-cvs-500094). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Does 1-6 (Wake County 21-cvs-500092). | | |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Banks. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-41 (Pasquotank County 21-cvs-863). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Beam. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (Pasquotank County 21-cvs-871). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of B.K. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (Bumcombe County 21-cvs-5085). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Carson. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-30 (Buncombe County 21-cvs-5054). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (Buncombe County 21-cvs-5094). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (New Hanover County 21-cvs-4709). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Adams. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Alley. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Alcon. | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-41 (Guilford County 21-cvs-10037). | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-21 (Stanly County 21-cvs-973). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-23 (New Hanover County 21-cvs-4768). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-3 (Stanly County 21-cvs-975). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Doe (Stanly County 21-cvs-970). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-6 (Guilford County 21-cvs-10023). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-2 (Guilford County 21-cvs-10040). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-4 (Stanly County 21-cvs-978). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Does 1-2 (Guilford County 21-cvs-10021). | 0.20 | 69.00 |
| 02/13/22 | JW | PHASE1 | Reviewing and revising Notices of Sixth Stipulation in matter of Wagner. | 0.20 | 69.00 |
| 02/14/22 | SEM | PHASE1 | Email from North Carolina defense counsel regarding four cases with missing Complaints and review North Carolina Litigation Tracking Spreadsheet for information related tot he same. | 0.30 | 133.50 |
| 02/14/22 | SEM | PHASE1 | Email from North Carolina defense counsel requesting a list of contact details for all North Carolina local councils for serving Sixth Notice filings and request same form the BSA. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email from the Occoneechee Council advising of service of process in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John Doe 1-33 case. | | |
| 02/14/22 | SEM | PHASE1 | Email exchange with Old North State Council regarding requests for information received from the Green Street Baptist Church and need to respond to the same. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email exchange with counsel for the Pines Baptist Church in North Carolina regarding request to reach out to the Reverend regarding the BSA stay of litigation. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Review information related to Friday's BSA bankruptcy hearing and send same to the BSA. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Extensive email to counsel for the Green Street Baptist Church in North Carolina to respond to their inquires about the BSA stay of litigation and litigation process. | 0.50 | 222.50 |
| 02/14/22 | SEM | PHASE1 | Email from the Occoneechee Council with Affidavits of Service received for cases served on the council. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Email from the Old Hickory Council advising of service of process in the John Doe 1-33 case. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Multiple emails and discussion with the East Carolina Council regarding 25 new lawsuits served on the East Carolina Council last week. | 0.30 | 133.50 |
| 02/14/22 | SEM | PHASE1 | Email exchange with Old Hickory Council regarding the plaintiffs' use of pseudonyms and finding real identities. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email to Washington State defense counsel with assignment of Chris Rodda-Walker case against the Chief Seattle Council. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Revise and update the North Carolina Litigation Tracking Spreadsheet with numerous new lawsuits served on North Carolina local councils. | 1.50 | 667.50 |
| 02/14/22 | SEM | PHASE1 | Email from the Central North Carolina | 0.10 | 44.50 |



Page 35
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council advising of service of process in 6 more new lawsuits. | | |
| 02/14/22 | SEM | PHASE1 | Additional email exchange with counsel for Green Street Baptist Church to respond to additional questions and to provide the Original Consent Order, Order Extending the Stay and exemplar of the Sixth Notice being filed in North Carolina. | 0.30 | 133.50 |
| 02/14/22 | SEM | PHASE1 | Email from BSA to Haynes and Boone following up on advice to provide chartered partners with questions about applicability of Bankruptcy Plan changes. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Email from C.N.A. Insurance with coverage letters for 16 cases tendered by the BSA. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Email exchange with Watts Street Baptist Church in North Carolina regarding the affect on the Church from the recent BSA Plan change. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email exchange with the Gulf Stream Council regarding service of process in the John Doe 1-33 and Ogletree handling of the pending abuse litigation. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email from Mecklenburg County Council advising of 8 new lawsuits served on the council. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Email from the Tuscarora Council advising of service of process in the John Does 1-33 case. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Email exchange with White and Case regarding their request for missing Complaints related to the Amended Consent Order Schedules. | 0.20 | 89.00 |
| 02/14/22 | SEM | PHASE1 | Email from the Central North Carolina Council advising of service of process in the John Doe 1-33 case. | 0.10 | 44.50 |
| 02/14/22 | SEM | PHASE1 | Review information related to the BSA Insurer objection to the number of pending abuse claims and forward | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same to the BSA. | | |
| 02/14/22 | MM | PHASE1 | Telephone with Hill Allen, attorney for plaintiffs in awake County cases involving multiple local counsels, regarding impact of notice of stay and experience with avoiding administrative court sessions. | 0.30 | 124.50 |
| 02/14/22 | MM | PHASE1 | Email correspondence with Lisa Garrison regarding Waldroup v. Green Street Baptist Church regarding plan for notice filings. | 0.20 | 83.00 |
| 02/14/22 | MM | PHASE1 | Review chart of United Methodist Church cases and email correspondence with Michelle McCall regarding information to provide to church attorneys regarding same. | 0.20 | 83.00 |
| 02/14/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 5.80 | 1,421.00 |
| 02/14/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 3.20 | 784.00 |
| 02/14/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 6.00 | 1,320.00 |
| 02/14/22 | KAD | PHASE1 | Search for and compile billing information for Melick and Porter and prepare report of same. | 2.70 | 513.00 |
| 02/14/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 4.10 | 779.00 |
| 02/14/22 | KAD | PHASE1 | Analyze claims and AP records created in the last 7 days report. | 0.70 | 133.00 |
| 02/14/22 | KAD | PHASE1 | Email exchange with Michael Mazurczak regarding billing information for claims assigned to Melick & Porter. | 0.10 | 19.00 |
| 02/14/22 | KAD | PHASE1 | Email exchange with Anna Kutz regarding billing process for claims assigned to Wiggin and Dana. | 0.10 | 19.00 |
| 02/14/22 | KJM | PHASE1 | Compile over 70 complaints in connection with the amended schedule one filing. | 3.30 | 495.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/14/22 | KJM | PHASE1 | Continue to search and compile over 70 complaints in connection with the amended schedule one filing. | 2.80 | 420.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with Daniel Boone Council regarding several new pleadings received yesterday. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding questions raised by counsel for the Benevolent & Protective Order of Elks of the U.S.A. and response to the same. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with  New Jersey defense counsel regarding the Roman Catholic Archdiocese of Newark's Third-Party Complaint being filed in the DeGennaro case. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Research, collect and produce missing Complaints related to the Amended Consent Order Schedules for White and Case. | 2.00 | 890.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with Piedmont Council and North Carolina defense counsel regarding service of process in the John Does 1-33 case and other pending Sixth Notice filings. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with the South Florida Council regarding service of process in the John Doe 1-33 case filed in North Carolina and Ogletree handling of the same. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with the Indian Waters Council in South Carolina regarding service of process in the Michael Draft case filed in North Carolina and Ogletree handling of the same. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email from Washington State defense counsel regarding the filed Sixth Notice in the new Rodda-Walker case. | 0.10 | 44.50 |
| 02/15/22 | SEM | PHASE1 | Email from Cape Fear Council advising of service of process in 7 new lawsuits. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/15/22 | SEM | PHASE1 | Email from Occoneechee Council advising of receipt of a Motion for Extension of Time to Answer filed on behalf of the United Methodist Church. | 0.10 | 44.50 |
| 02/15/22 | SEM | PHASE1 | Email exchange with Georgia defense counsel regarding an update on the BSA Bankruptcy hearing date for their upcoming court ordered status report. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email exchange with the Northern New Jersey Council regarding the Plaintiff's transfer of venue for the John ES Roe case. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Email from Georgia defense counsel with update from the Court Status Conference today and to alert to the next scheduled Status Conference. | 0.10 | 44.50 |
| 02/15/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding another Consent Order to Stay another Presbyterian Church related lawsuit and review said Order. | 0.30 | 133.50 |
| 02/15/22 | SEM | PHASE1 | Email exchange with the Erie Shores Council regarding service of process in the new John Doe case and to review what was purported to be a Subpoena served in the case. | 0.30 | 133.50 |
| 02/15/22 | SEM | PHASE1 | Email from Occoneechee Council advising of service of process in a JA Doe case. | 0.10 | 44.50 |
| 02/15/22 | SEM | PHASE1 | Revise New York and New Jersey Litigation Tracking Spreadsheet to include recently received lawsuits. | 0.20 | 89.00 |
| 02/15/22 | SEM | PHASE1 | Revise North Carolina Litigation Tracking Spreadsheet by adding more new lawsuits received over the last two weeks. | 0.60 | 267.00 |
| 02/15/22 | MM | PHASE1 | Review email correspondence from Connie Bowes regarding new Wake County, NC case involving multiple council defendants and email to Mr. Bowes regarding discussion with | 0.20 | 83.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | plaintiff's counsel in case. | | |
| 02/15/22 | MM | PHASE1 | Telephone calls with Bo Walker, attorney for individual Methodist Churches, regarding plans for notice filings and next steps. | 0.30 | 124.50 |
| 02/15/22 | MM | PHASE1 | Email correspondence with Joe Hammon regarding status of notice filings in JB v. Occoneechee Council cases filed in Wake County, NC. | 0.20 | 83.00 |
| 02/15/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 7.60 | 1,862.00 |
| 02/15/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 4.60 | 1,127.00 |
| 02/15/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 6.00 | 1,320.00 |
| 02/15/22 | KAD | PHASE1 | Review Epic invoice and submit same for processing. | 0.20 | 38.00 |
| 02/15/22 | KAD | PHASE1 | Email exchange with Anna Kutz regarding status of entering claims in Riskonnet. | 0.10 | 19.00 |
| 02/15/22 | KAD | PHASE1 | Analyze multiple reports in Riskonnect and calculate the total number of claims entered in the last 7 days and number of claims left to be entered. | 0.70 | 133.00 |
| 02/15/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 6.70 | 1,273.00 |
| 02/16/22 | BGH | PHASE1 | Review Alex Gardella email regarding notice of stay. | 0.10 | 56.50 |
| 02/16/22 | SEM | PHASE1 | Email exchange with the Dan Beard Council in Ohio regarding service of process in the John Doe 1-33 case filed in North Carolina and Ogletree's handling of the same. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Review correspondence between counsel for the South Tampa Fellowship Church regarding service of process in the John Doe 1-33 case and request for BSA handling of the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/16/22 | SEM | PHASE1 | Email exchange with BSA regarding the response to counsel for the South Tampa Fellowship Church regarding the BSA bankruptcy case and Ogletree handling of the stay f litigation. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with counsel for the Dan Beard Council regarding coverage for the Archdiocese of Cincinnati with the BSA stay of litigation. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with counsel for the LDS Church seeking confirmation of Sixth Notice filings in 7 LDS Church related cases in Oregon, New Jersey and North Carolina. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Review LDS Church cases and seek confirmation from local defense counsel of the Sixth Notice filing in the same. | 1.00 | 445.00 |
| 02/16/22 | SEM | PHASE1 | Telephone call and email exchange with Greater Saint Paul Missionary Baptist Church regarding the BSA stay of litigation and Ogletree handling the Bernard Hedgepeth case. | 0.40 | 178.00 |
| 02/16/22 | SEM | PHASE1 | Emails from Oregon, New Jersey and North Carolina defense counsel regarding confirmation of BSA Sixth Notice filings in LDS cases and forward same to LDS Church counsel. | 0.30 | 133.50 |
| 02/16/22 | SEM | PHASE1 | Draft extensive email to counsel for the South Tampa Fellowship Church regarding the John Doe 1-33 lawsuit against them, the BSA bankruptcy case and Ogletree handling of the stay of litigation process. | 0.50 | 222.50 |
| 02/16/22 | SEM | PHASE1 | Email exchange with BSA regarding information being sent to counsel for the South Tampa Fellowship Church and send same. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Revise North Carolina Litigation Tracking Spreadsheet with details of | 2.20 | 979.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new lawsuits served on councils over the last week and assign same to defense counsel. | | |
| 02/16/22 | SEM | PHASE1 | Telephone conference with New Jersey defense counsel to discuss issues with New Jersey courts and strategy for responding to the same. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with counsel for the Old North State Council regarding the request from the Counsel for Emerywood Baptist Church for a copy of the filed Sixth Notice and forward said request to North Carolina defense counsel. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with White and Case regarding additional Complaints missing from Amended Consent Order Schedule update, locate and forward the same. | 0.60 | 267.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with White and Case regarding North Carolina cases that were added to the Amended Consent Order Schedules without Complaints and request for search of the same. | 0.20 | 89.00 |
| 02/16/22 | SEM | PHASE1 | Research Complaints received since the last Amended Consent Order Schedule filing to locate additional Complaints for attaching to the new Schedule amendment. | 0.60 | 267.00 |
| 02/16/22 | SEM | PHASE1 | Email exchange with BSA internally and including Ogletree regarding direction to local councils about the notification and handling of new abuse lawsuits. | 0.30 | 133.50 |
| 02/16/22 | SEM | PHASE1 | Email discussion with BSA regarding the Darrell White case filed only against the BSA in Ohio. | 0.30 | 133.50 |
| 02/16/22 | SEM | PHASE1 | Email from the Mount Baker Council in Washington State regarding service pf process in the new David Erdman case. | 0.10 | 44.50 |
| 02/16/22 | SEM | PHASE1 | Email exchange with counsel for the Episcopal Church regarding service | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of process and request for Sixth Notice filing in the REDACTED case in North Carolina. | | |
| 02/16/22 | MM | PHASE1 | Follow up telephone call and email correspondence with Bo Walker regarding representation of multiple individual Methodist Churches and status and effect of filed notices and timeline for next events. | 0.40 | 166.00 |
| 02/16/22 | MM | PHASE1 | Review and respond to email from Eric Stevens, chancellor for NC Conference if the United Methodist Church, regarding status of notices in multiple pending cases. | 0.30 | 124.50 |
| 02/16/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 3.50 | 857.50 |
| 02/16/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.90 | 1,935.50 |
| 02/16/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 3.00 | 660.00 |
| 02/16/22 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Pieri lawsuit. | 0.10 | 19.00 |
| 02/16/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 7.80 | 1,482.00 |
| 02/17/22 | BGH | PHASE1 | Review Alex Gardella email regarding stay being filed. | 0.10 | 56.50 |
| 02/17/22 | SEM | PHASE1 | Email exchange with counsel for the Archdiocese of Cincinnati regarding service of process and filing the Sixth Notice in the John Doe 1-33 case filed in North Carolina. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Review the 214 page Darrell White Complaint and related pleadings filed in Ohio and provide a brief response to the BSA regarding the same. | 2.00 | 890.00 |
| 02/17/22 | SEM | PHASE1 | Email exchange with Tuscarora Council regarding receipt of 6 Affidavits of Service and handling of the same. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Research OMNI Proof of Claim | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | database to obtain claim forms filed by Darrell White. | | |
| 02/17/22 | SEM | PHASE1 | Email to White and Case discussing the Darrell White lawsuit in Ohio and potential for handling the same. | 0.50 | 222.50 |
| 02/17/22 | SEM | PHASE1 | Review new David Erdman case in Washington State and report details of the same to BSA and assign case to defense counsel for Sixth Notice filing. | 0.40 | 178.00 |
| 02/17/22 | SEM | PHASE1 | Search for and review BSA proof of claim for David Erdman in Washington and add additional information to the report to BSA and Washington defense counsel. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Email exchange with BSA regarding locating and providing the BSA Proof of Claim for David Erdman in Washington State. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Review new Complaints received from New York councils and add same tot he New York Litigation Tracking Spreadsheet and assign same to defense counsel. | 0.30 | 133.50 |
| 02/17/22 | SEM | PHASE1 | Email from the counsel for St. Paul's Lutheran Church in Pennsylvania seeking confirmation of the filing of the Sixth Notice in the D.H. 960 case and forward same to New Jersey defense counsel. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Email exchange with the Daniel Boone Council regarding the JA-341 Doe case and how it has been filed against the wrong council. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Email from New Jersey defense counsel with Sixth Notice and Order of Dismissal filed in the D.H. 960 case in New Jersey and forward same to the attorney for St. Paul's Lutheran Church. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Review new North Carolina Complaints served on local councils this week and add revise the North | 2.40 | 1,068.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Carolina Litigation Tracking Spreadsheet with details of the same. | | |
| 02/17/22 | SEM | PHASE1 | Email from White and Case with an update on the status of the A.P. v. Our Lady of Lourdes Parish et al. case in New Jersey now that the case and parties are on the Consent Order Schedules. | 0.10 | 44.50 |
| 02/17/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding several filings in cases there and review of the same. | 0.30 | 133.50 |
| 02/17/22 | SEM | PHASE1 | Email to counsel for the Presbyterian Church in the New Jersey JMEMEC case regarding the BSA stay of litigation and applicability to their Answer and Cross-Claim with a request for withdraw of the same. | 0.40 | 178.00 |
| 02/17/22 | SEM | PHASE1 | Email to White and Case regarding the dismissal issue in the M.D. case in New Jersey and seek confirmation the matter is covered by the Sixth Notice and Consent Order Schedules. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Follow-up email exchange with counsel for the Presbyterian Church in New Jersey regarding action in the JMEMEC case. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Email exchange with counsel for the Grove Park Baptist Church in North Carolina regarding the filing of the BSA stay of litigation and handling of the matter. | 0.20 | 89.00 |
| 02/17/22 | SEM | PHASE1 | Email exchange with White and Case in follow-up regarding further action on the New Jersey Court Order entered in the M.D. case with dismissal. | 0.20 | 89.00 |
| 02/17/22 | MM | PHASE1 | Review and respond to email from Steve Epstein, attorney for NC Catholic entities, regarding status of notices in cases involving Catholic Church. | 0.30 | 124.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/17/22 | AG | PHASE1 | Prepare notice of bankruptcy stay (Wood County, OH). | 0.30 | 94.50 |
| 02/17/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 3.70 | 906.50 |
| 02/17/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.80 | 1,911.00 |
| 02/17/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 5.50 | 1,210.00 |
| 02/17/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 8.30 | 1,577.00 |
| 02/17/22 | KJM | PHASE1 | Compile NC complaints recently received. | 1.50 | 225.00 |
| 02/18/22 | BAG | PHASE1 | Exchange email with Adrian Azer regarding document production and attention to same. | 0.20 | 128.00 |
| 02/18/22 | SEM | PHASE1 | Review John ES Roe Complaint, add details to the New Jersey Litigation Tracking Spreadsheet and assign case to New Jersey defense counsel. | 0.30 | 133.50 |
| 02/18/22 | SEM | PHASE1 | Review list of cases received from the Greater New York Council to determine if same have been processed and added to the New York and New Jersey  Litigation Tracking Spreadsheets and assign those that are not to New York and New Jersey defense counsel. | 0.80 | 356.00 |
| 02/18/22 | SEM | PHASE1 | Telephone call from BSA requesting attendance at today's BSA bankruptcy hearing to assist in taking notes as to anticipated court rulings and deadlines. | 0.10 | 44.50 |
| 02/18/22 | SEM | PHASE1 | Attend BSA bankruptcy hearing to assist in taking notes as to anticipated court rulings and deadlines and other matters as requested by BSA. | 2.80 | 1,246.00 |
| 02/18/22 | SEM | PHASE1 | Prepare notes from BSA bankruptcy hearing and email same to the BSA per their request. | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/18/22 | SEM | PHASE1 | Email from the Longhouse Council in New York with BSA bankruptcy court pleadings received by the council. | 0.10 | 44.50 |
| 02/18/22 | SEM | PHASE1 | Telephone call with attorney for the Longhouse Council regarding abuse litigation pleadings, service of process and notifications of documents received by the council. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Email exchange with Old North State Council regarding receipt of numerous inquires from chartered partners about service of process in BSA abuse cases and information and documents they can share regarding the same. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the dismissal of the S.H. case against the Greater New York Councils and note same on the New Jersey Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Email exchange with counsel for the Avondale Presbyterian Church in North Carolina regarding the status of the Sixth Notice filed in their case and forward request for status of the same to defense counsel. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Email from North Carolina defense counsel with information related to the Sixth Notice filing in the Avondale Presbyterian Church case and forward same to the counsel for the Church with additional information regarding the next Amended Consent Order Schedules. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Email exchange with counsel for the South Tampa Fellowship Church to respond to several new inquiries for records, defense, and information. | 0.20 | 89.00 |
| 02/18/22 | SEM | PHASE1 | Review cases found filed in New York without service of process or attorney assignments, add same to the New York Litigation Tracking Spreadsheet and assign to defense counsel. | 1.50 | 667.50 |



Page 47
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Brock, Gary. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Does 1-41 (Wayne County 21-CVS-2191). | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Gray. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Does 1-2 (Wayne County 21-CVS-2208). | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Bryan. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Anthony. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Black. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Cox, Frank. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Does 1-2 (Lenoir County 21-CVS-1038). | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of  Evans, William. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Asbell, Rick. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Jones, Atlas. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Deaton, Rodney. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Franklin, Timothy. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Gaston, Andre. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Knight, | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Douglas. | | |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Morrow, Larry. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Sherrill, John. | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Doe (Lenoir County 21-CVS-1078). | 0.20 | 69.00 |
| 02/18/22 | JW | PHASE1 | Drafting and revising Notice of Sixth Stipulation in matter of Does 1-5 (Lenoir County 21-CVS-1083). | 0.20 | 69.00 |
| 02/18/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 2.90 | 710.50 |
| 02/18/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 6.00 | 1,320.00 |
| 02/18/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 8.50 | 1,615.00 |
| 02/18/22 | KJM | PHASE1 | Continue compiling complaints recently received. | 1.50 | 225.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Carson, Anthony. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Draft Notice of Sixth Stipulation in matter of Clark, James. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Draft Notice of Sixth Stipulation in matter of Roe, John (Lenoir County 21-CVS-1044). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Draft Notice of Sixth Stipulation in matter of Beasley, Kenneth. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Roberson, Jerry. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Delapp, Michael. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Doe, John (Forsyth County 21-CVS-6281). | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Spooner, Russell. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Does 1-2 (Forsyth County 21-CVS-6365). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Boaz, Raymond. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Does 1-34 (Forsyth County 21-CVS-6362). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Adams, Boyd. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Dockins, James. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Doe (Forsyth County 21-CVS-6373). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Heitman. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Bryant, Christopher. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of King, Amar. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Doe (Forsyth County 21-CVS-6412). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Cheek, Kevin. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Draft, Michael. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Fair, Eric. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Gwyn, Jose. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Stipulation in matter of Honeycutt, William. | | |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Price, Dwight. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Crawford, Dave. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Myers, Jr., William F. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of C.R. (Gaston County 21-CVS-5078). | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Pleis, Thomas. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Hutchinson, Gerald. | 0.20 | 69.00 |
| 02/20/22 | JW | PHASE1 | Revise and finalize Notice of Sixth Stipulation in matter of Brinn, James. | 0.20 | 69.00 |
| 02/21/22 | SEM | PHASE1 | Review information about the Two Million Dollar settlement reached with Pachulski Stang Ziehl & Jones regarding their email violation related to the BSA Plan vote and send same to BSA. | 0.20 | 89.00 |
| 02/21/22 | SEM | PHASE1 | Review information regarding a Scout Leader in Illinois being arrested for sexting a Scout and provide said information to the BSA. | 0.20 | 89.00 |
| 02/21/22 | SEM | PHASE1 | Email exchange with counsel for the First Presbyterian Church of Greensboro in North Carolina regarding confirmation of the BSA stay of litigation. | 0.20 | 89.00 |
| 02/21/22 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding need to confer with White and Case, BSA and team regarding massive document production to the BSA Bankruptcy | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Trust. | | |
| 02/21/22 | SEM | PHASE1 | Email from the Cape Fear Council advising of service of process in the ███REDACTED███ case. | 0.10 | 44.50 |
| 02/21/22 | SEM | PHASE1 | Revise North Carolina Litigation Tracking Spreadsheet to include ███REDACTED███ case and assign same to defense counsel. | 0.20 | 89.00 |
| 02/21/22 | SEM | PHASE1 | Email exchange with the Cape Fear Council and BSA regarding plaintiffs filing and serving Affidavits of Service in North Carolina case. | 0.20 | 89.00 |
| 02/21/22 | MM | PHASE1 | Telephone call with Jimmy Adams, attorney for NC State Baptist Convention, regarding plan for filing notices of stay and impact of same. | 0.30 | 124.50 |
| 02/21/22 | MM | PHASE1 | Review and respond to email from Henry Jones, counsel for Hayes Barton Methodist Church, regarding notice of stay filing and impact on deadline to answer. | 0.30 | 124.50 |
| 02/21/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 5.90 | 1,445.50 |
| 02/21/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 6.50 | 1,430.00 |
| 02/21/22 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding complaint filed by Charles Swanson. | 0.10 | 19.00 |
| 02/21/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 6.80 | 1,292.00 |
| 02/21/22 | KJM | PHASE1 | Continue saving and compiling recently received complaints filed in NC. | 2.20 | 330.00 |
| 02/22/22 | BAG | PHASE1 | Prepare for/attend telephone conference with BSA Legal and Haynes Boone to discuss document collection project and requirements. | 0.80 | 512.00 |
| 02/22/22 | BAG | PHASE1 | Telephone conference with Adrian Azer regarding trial preparation. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/22/22 | BGH | PHASE1 | Review Alex Gardella update to Gary Harden regarding stay. | 0.10 | 56.50 |
| 02/22/22 | SEM | PHASE1 | Email from BSA to Haynes and Boone regarding correspondence from the insurance carrier for the French Creek Council and review said correspondence. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Email from counsel for the St. Andrews Presbyterian Church in Winston-Salem, North Carolina seeking a status update on the Sixth Notice filing in their lawsuit and forward same to North Carolina defense counsel. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Further email exchange with Haynes and Boone regarding process for local councils to notify individual insurance carriers. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Draft Audit Request Letter for Ozark Trails Council in Nebraska and email same to the council. | 0.80 | 356.00 |
| 02/22/22 | SEM | PHASE1 | Email from North Carolina defense counsel with status of Sixth Notice filing in the St. Andrews Presbyterian Church case and forward information about the same to counsel for the church. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Review recently identified New York BSA abuse Complaints and confirm same are on the Litigation Tracking Spreadsheet, the Consent Order Schedules and have been assigned to defense counsel for the Sixth Notice filing. | 1.00 | 445.00 |
| 02/22/22 | SEM | PHASE1 | Conference with Haynes and Boone, White and Case, and BSA regarding required production of documents to the BSA Bankruptcy Trustee on or before the effective date of the affirmation order, logistics of the production, parameters and privilege of the same. | 1.30 | 578.50 |
| 02/22/22 | SEM | PHASE1 | Email from Arizona defense counsel with Sixth Notice and proposed Order | 0.10 | 44.50 |



Page 53
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the John Doe PA 8 case. | | |
| 02/22/22 | SEM | PHASE1 | Email exchange with upstate New York defense counsel regarding acceptance and billing for the recent John Doe case assigned to them. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Email from the Crossroads of the West Council with several Minute Orders related to case status conference settings in Arizona abuse cases and briefly review the same. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Email from the Occoneechee Council with several pleadings received today. | 0.10 | 44.50 |
| 02/22/22 | SEM | PHASE1 | Email from the Suffolk County Council requesting Ogletree to reach out to the chartered organization representative of St. Patrick's Church and respond to the same. | 0.30 | 133.50 |
| 02/22/22 | SEM | PHASE1 | Email exchange with New York defense counsel regarding a second case filing for plaintiff Jorge Fuentes and need to reach out to plaintiff's counsel about dismissing one. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Email exchange with counsel for the Avondale Presbyterian Church in North Carolina regarding status of the Sixth Notice filing for the Church. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Email exchange with BSA regarding information to provide chartered organizations with inquiries regarding news they may need to pay into the BSA bankruptcy settlement to get released. | 0.20 | 89.00 |
| 02/22/22 | SEM | PHASE1 | Review language from Supplemental Disclosure Regarding Plan Modifications and Summary of Chartered Organizations Options under the Debtors' Modified Chapter 11 Plan of Reorganization, Opt-Out Election Procedures for Participating Chartered Organizations for providing same to inquiring chartered organizations. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/22/22 | SEM | PHASE1 | Research OMNI BSA Bankruptcy Document database for the Modified plan pleadings and provide same to BSA. | 0.30 | 133.50 |
| 02/22/22 | SEM | PHASE1 | Continue reviewing recently identified New York BSA abuse Complaints, confirm same are on the Litigation Tracking Spreadsheet, have been added to the Consent Order Schedules and assigned to defense counsel. | 1.90 | 845.50 |
| 02/22/22 | MM | PHASE1 | Review status of NC cases involving Southern Baptist Convention and related entities. | 0.10 | 41.50 |
| 02/22/22 | MM | PHASE1 | Review and respond to email from Pam Keenan regarding status of notice filings on behalf of various chartered parties in NC represented by Ms. Keenan. | 0.20 | 83.00 |
| 02/22/22 | MM | PHASE1 | Prepare email to Jim Adams regarding same. | 0.10 | 41.50 |
| 02/22/22 | AG | PHASE1 | Email with Gary Harden and Ed Caldwell regarding the filing of the bankruptcy stay (Wood County, OH). | 0.10 | 31.50 |
| 02/22/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 9.00 | 2,205.00 |
| 02/22/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.30 | 1,788.50 |
| 02/22/22 | CW | PHASE1 | Enter claims into RiskConnect database. | 4.00 | 880.00 |
| 02/22/22 | KAD | PHASE1 | Email exchanges with Anna Kutz and Sean Manning regarding report of claims filed against the Ozark Trail Council. | 0.20 | 38.00 |
| 02/22/22 | KAD | PHASE1 | Analyze report of claims filed against the Ozark Trails council. | 0.20 | 38.00 |
| 02/22/22 | KAD | PHASE1 | Email exchanges with Heidi Steppe regarding BSA internal file production. | 0.20 | 38.00 |
| 02/22/22 | KAD | PHASE1 | Search for and identify claims not in | 6.40 | 1,216.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect and enter same. | | |
| 02/22/22 | KJM | PHASE1 | Compile and manage recently incoming NC complaints in preparation for next amended schedule one filing. | 2.50 | 375.00 |
| 02/22/22 | KJM | PHASE1 | Send email with attachment to Mike Kenny at Wiggin & Dana regarding duplicate lawsuit filed in New York (J.Funtes). | 0.10 | 15.00 |
| 02/22/22 | KJM | PHASE1 | Search the NYSCEF for complaints against BSA that show no attorney on record and proof of service filed. | 0.50 | 75.00 |
| 02/23/22 | SEM | PHASE1 | Follow-up email exchange with chartered organization representative for St. Patrick's Church in Bay Shore, New York regarding BSA bankruptcy notifications. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Review recently identified North Carolina BSA abuse Complaints, confirm same are on the Litigation Tracking Spreadsheet, have been added to the Consent Order Schedules and assigned to defense counsel. | 1.20 | 534.00 |
| 02/23/22 | SEM | PHASE1 | Email exchange with Jersey Shore Council and BSA regarding the court dismissing another lawsuit in New Jersey and the similarly related issues dealing with New Jersey courts. | 0.30 | 133.50 |
| 02/23/22 | SEM | PHASE1 | Email from the Old North State Council advising of a Motion for Extension of Time filed in a North Carolina BSA abuse case involving the YMCA. | 0.10 | 44.50 |
| 02/23/22 | SEM | PHASE1 | Email exchange with counsel for the Avondale Presbyterian Church in North Carolina regarding correspondence with plaintiff's counsel about the BSA stay of litigation and forthcoming Sixth Notice filing. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Email from the Mecklenburg County | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council regarding service of process in two new cases. | | |
| 02/23/22 | SEM | PHASE1 | Email exchange with Washington, D.C. defense counsel regarding an update to the status report to the court in their cases. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Email from New Jersey plaintiff's counsel seeking information about a few pending BSA lawsuits there. | 0.10 | 44.50 |
| 02/23/22 | SEM | PHASE1 | Telephone call to New Jersey plaintiffs counsel in response to his request for information related to BSA lawsuits filed there and follow-up email regarding the same. | 0.30 | 133.50 |
| 02/23/22 | SEM | PHASE1 | Email to counsel for the YMCA in North Carolina regarding the filing of a Motion for Extension of Time to File an Answer in the Yarborough case. | 0.30 | 133.50 |
| 02/23/22 | SEM | PHASE1 | Email exchange with White and Case regarding their request for information about any lawsuits that name certain BSA related entities and affiliates. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Research filed BSA lawsuit information to locate any cases naming certain BSA related entities and affiliates. | 0.40 | 178.00 |
| 02/23/22 | SEM | PHASE1 | Review Eric Frid case and add details to the North Carolina Litigation Tracking Spreadsheet and assign to defense counsel. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Draft SERV answer in the Jane Doe2 case. | 3.80 | 1,691.00 |
| 02/23/22 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding information to share with the court at the upcoming status conference. | 0.20 | 89.00 |
| 02/23/22 | SEM | PHASE1 | Email exchange with Counsel for Emerywood Baptist Church regarding the status of the filing of the Sixth Notice in their case in North Carolina. | 0.20 | 89.00 |
| 02/23/22 | MM | PHASE1 | Confer with Jefferson Whisenant and Michelle McCall regarding status of | 0.30 | 124.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | notice filings and strategy and timeline for completing remaining notice filings. | | |
| 02/23/22 | MM | PHASE1 | Telephone call with Steve Williamson of Van Winkle law firm regarding notice filings on behalf of Black Mountain Home for Children and First Baptist Church Asheville and impact of same. | 0.20 | 83.00 |
| 02/23/22 | JW | PHASE1 | Reviewing and finalizing Notice of Sixth Stipulation in Whitaker matter. | 0.20 | 69.00 |
| 02/23/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 8.80 | 2,156.00 |
| 02/23/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 6.20 | 1,519.00 |
| 02/23/22 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Charles Swanson lawsuit. | 0.10 | 19.00 |
| 02/23/22 | KAD | PHASE1 | Search for and identify claims not in Riskconnect and enter same. | 7.50 | 1,425.00 |
| 02/23/22 | KJM | PHASE1 | Compile NC complaints received and file in perpetration for next schedule one filing. | 0.70 | 105.00 |
| 02/23/22 | KJM | PHASE1 | Research NYSCEF for complaints with proof of service on file that have not been assigned to outside counsel and attention to same. | 2.50 | 375.00 |
| 02/24/22 | SEM | PHASE1 | Email exchange with counsel for the National Council of Young Men's Christian Associations of the United States of America in North Carolina regarding the entities covered by the BSA stay of litigation and cases naming individual defendants. | 0.30 | 133.50 |
| 02/24/22 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding information to share with the court in a court ordered status report due March 1, 2022. | 0.20 | 89.00 |
| 02/24/22 | SEM | PHASE1 | Email exchange with the counsel for the South Tampa Fellowship Church regarding additional matters involving | 0.20 | 89.00 |


**Ogletree Deakins**

Page 58
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | a potential defense for the Church and request for filed North Carolina Sixth Notice. | | |
| 02/24/22 | SEM | PHASE1 | Email exchange with Greater Alabama Council regarding second service of process in the R.L.S. case filed in North Carolina. | 0.20 | 89.00 |
| 02/24/22 | SEM | PHASE1 | Review information regarding the objection to the BSA Plan being filed by counsel for the Guam plaintiffs and forward same to the BSA. | 0.20 | 89.00 |
| 02/24/22 | SEM | PHASE1 | Email exchange with North Carolina defense counsel and counsel for the United Way regarding a request for update on the BSA bankruptcy case and continued stay of litigation. | 0.40 | 178.00 |
| 02/24/22 | SEM | PHASE1 | Review additionally located New York lawsuits to determine if same have been served, assigned, had the Sixth Notice filed, and added to the Consent Order Schedules. | 3.00 | 1,335.00 |
| 02/24/22 | SEM | PHASE1 | Email exchange with counsel for New Jersey chartered partner church regarding an update on the bankruptcy court hearing and continued stay of litigation. | 0.20 | 89.00 |
| 02/24/22 | SEM | PHASE1 | Email discussion with White and Case regarding new cases received from the Diocese of Paterson in New Jersey and need to make sure same are added to this round of Consent Order Schedules. | 0.30 | 133.50 |
| 02/24/22 | MM | PHASE1 | Email correspondence with Bernhard Tisdale, attorney for NC YMCA entities, regarding application of stay to individually named defendants and experience with having plaintiff's counsel agree to stay entire case based on bankruptcy court orders. | 0.20 | 83.00 |
| 02/24/22 | MM | PHASE1 | Review requests for status of notice filings by counsel for chartered partners and communications with Michelle McCall and Sean Manning regarding same. | 0.30 | 124.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/24/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 4.20 | 1,029.00 |
| 02/24/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 7.20 | 1,764.00 |
| 02/24/22 | CW | PHASE1 | Input claims into RiskConnect database. | 4.50 | 990.00 |
| 02/24/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 8.00 | 1,520.00 |
| 02/25/22 | SEM | PHASE1 | Review information from the BSA bankruptcy hearing yesterday regarding the inability to agree on a Trustee and forward same to BSA. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email from counsel for the St. Andrews Presbyterian Church in North Carolina requesting a status report on the Sixth Notice filing and forward said request to defense counsel. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email from White and Case with Complaints related to Diocese of Paterson cases being added to the Amended Consent Order Schedules. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Review Complaints related to Diocese of Paterson cases being added to the Amended Consent Order Schedules and confirm same are identified on the New Jersey Litigation Tracking Spreadsheet and have been assigned to defense counsel for the Sixth Notice filing. | 0.50 | 222.50 |
| 02/25/22 | SEM | PHASE1 | Email from North Carolina defense counsel with proof of filing of the Sixth Notice on behalf of the St. Andrews Presbyterian Church and forward same to counsel for the Church. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with the Central North Carolina Council regarding additional pleadings received in their cases and the handling of the same. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Telephone call with chartered organization representative for the | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | South Raleigh Civitan Club regarding Sixth Notice filing for the Club, review Complaint and service of process information related to the lawsuit and email defense counsel regarding the same. | | |
| 02/25/22 | SEM | PHASE1 | Email discussion with Iowa defense counsel regarding the Federal Court order for BSA bankruptcy case status report and information to provide in the same. | 0.40 | 178.00 |
| 02/25/22 | SEM | PHASE1 | Research BSA Bankruptcy Case Docket for an Order regarding the Omnibus Hearing being set for March 16, 2022 and send same to Iowa defense counsel. | 0.30 | 133.50 |
| 02/25/22 | SEM | PHASE1 | Email exchange with Central North Carolina Council regarding obtaining status for all their pending lawsuits with the aid of North Carolina defense counsel. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Three emails from Central North Carolina Council advising of service pf process in three new lawsuits. | 0.30 | 133.50 |
| 02/25/22 | SEM | PHASE1 | Email from North Carolina plaintiff's counsel with Complaints and Affidavits of Service for five new cases in North Carolina. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Email from North Carolina defense counsel with Sixth Notice being filed for the South Raleigh Civitan Club and forward same to Club with explanation of filing process. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with White and Case regarding a number of Pingry School cases and need to review same for Scouting Related connections, addition to the Consent Order Schedules, New Jersey Litigation Tracking Spreadsheet and assignment to defense counsel for filing the Sixth Notice. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with Old North State Council regarding service of process | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in three new cases and procedure for giving notice of new lawsuits per the BSA direction. | | |
| 02/25/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the court's request for BSA bankruptcy pleadings to confirm entity and chapter of bankruptcy. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Emails to lawyers and chartered organization representative for the Carolina Pines Baptist Church in North Carolina advising of filing the Sixth Notice in their lawsuit. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with council for the Central North Carolina Council regarding information related to the counsel for Mount Moriah Evangelical Lutheran Church. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with counsel for Carolina Pines Baptist Church in follow-up regarding future notices related to their case. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Multiple emails form North Carolina defense counsel to all North Carolina local councils with filed Sixth Notices in their cases. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Revise North Carolina Litigation Tracking Spreadsheet with details from the William McCleary lawsuit assigned to defense counsel today. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email from the Tuscarora Council with an Affidavit of Service filed in the David Clapp case received by the council. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Email from the Occoneechee Council advising of service of process in the James Spell case. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Review five New Jersey Complaints received from plaintiff's counsel Parker Waichman to confirm same are accounted for on the New Jersey Litigation Tracking Spreadsheet, the Consent Order Schedules and | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | assigned to defense counsel for Sixth Notice filing. | | |
| 02/25/22 | SEM | PHASE1 | Email exchange with counsel for Community Presbyterian Church in Chester, New Jersey regarding the recent bankruptcy plan changes and impact on them as a pre-1970 chartered partner. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email from Washington, D.C. defense counsel advising of the court's order for the next status conference in their cases. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Email from Old Hickory Council advising of service of process in the John Doe 2 case. | 0.10 | 44.50 |
| 02/25/22 | SEM | PHASE1 | Review chart of all cases filed against the Diocese of Paterson in New Jersey received from counsel for the Diocese, and compare to the Ogletree Litigation Tracking Spreadsheet to confirm all have been accounted for and assigned to defense counsel for Sixth Notice filings. | 0.40 | 178.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with East Carolina Council regarding email of filed Sixth Notices received from North Carolina defense counsel and purpose of the same. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding a court order for hearing in the Jane Doe (JS) v. Cradle of Liberty and Evangelical Lutheran Church case regarding the plaintiff's Motion to Reconsider dismissal and to provide a current status update on the BSA bankruptcy case. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email to Ogletree I.T. Department to discuss required Ogletree document production to the BSA Bankruptcy Trustee and process for managing the same. | 0.30 | 133.50 |
| 02/25/22 | SEM | PHASE1 | Email exchange with White and Case | 0.20 | 89.00 |



Page 63
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding analysis of certain Pingry School cases and determination of same being unrelated to Scouting. | | |
| 02/25/22 | SEM | PHASE1 | Extended discussion with White and Case and brief review of New Jersey plaintiff Complaints related to the Pingry School and whether the claims relate to previously filed BSA abuse claims such that the Sixth Notice should be filed in these cases. | 0.40 | 178.00 |
| 02/25/22 | SEM | PHASE1 | Email discussion with Morris, Nichols, counsel for the ad hoc Committee of Councils and council for the Patriots' Path Council regarding the response to the Frank Schwindler matter in the bankruptcy court. | 0.30 | 133.50 |
| 02/25/22 | SEM | PHASE1 | Review Schwindler BSA response pleadings. | 0.20 | 89.00 |
| 02/25/22 | SEM | PHASE1 | Email to counsel for the Patriots' Path Council with contact information and details of the BSA response to the Schwindler matter. | 0.10 | 44.50 |
| 02/25/22 | MM | PHASE1 | Emails with Michelle McCall and Brian Beverly, attorney for chartered party, in Gamble v. Occoneechee Council case pending in Wake County, NC. | 0.20 | 83.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of McCleary. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Ledbetter, Brian. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Allen, David. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Clapp, David. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Gregory, Jeffrey. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Parra, Brian. | 0.20 | 69.00 |



Page 64
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of JH. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Williamson, William. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Bethea, Marcus. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Carver, Darrell. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Duhart, Robert. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Houck, Manuel. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Kay, Timothy. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Lockleyar-Owens, Mark. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Mizelle, Scott. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Hodge, John. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Haynes, Brian. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Ingani, Jason. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Ingani, John. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Lyman, Paul. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Roe, John KB. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Talley, Guy. | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Arant, Douglas. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Morris, Jack. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Collins, Bobby. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Doe, John (Gaston County 21-CVS-5015). | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Green, Roger. | 0.20 | 69.00 |
| 02/25/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Roe, John MZ. | 0.20 | 69.00 |
| 02/25/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 9.10 | 2,229.50 |
| 02/25/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 8.00 | 1,960.00 |
| 02/25/22 | CW | PHASE1 | Enter claims into RiskConnect. | 6.00 | 1,320.00 |
| 02/25/22 | KAD | PHASE1 | Email exchanges with Guy Cook, Abigail Akers and Sean Manning regarding the status of the bankruptcy case. | 0.20 | 38.00 |
| 02/25/22 | KAD | PHASE1 | Email exchange with Kris Terry regarding McGarty claim. | 0.10 | 19.00 |
| 02/25/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 7.30 | 1,387.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Byrd, Chris. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Does 1-10, John (Guilford County 21-CVS-10064). | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Goodrich, Paul. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Smith, | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Bradley. | | |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Spaller, Robert. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Montjoy, Darryl. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Myers, Virgil. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Oakley II, James. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Ramsey, Travis. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Siebrandt, Jonathan. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Stutts, Robert. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Underwood, Matt. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Waldroup, Ronnie. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Wolford, Raymond. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Yarborough, Jason. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of White, Robert. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Katz, Michael. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Moore, Jonathan. | 0.20 | 69.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Brault, BA. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Cotter, Joseph. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Elmore, Bobby. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of KW. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Mack, Joseph. | 0.20 | 69.00 |
| 02/27/22 | JW | PHASE1 | Reviewing and revising notice of sixth stipulation in matter of Mitchell, Timothy. | 0.20 | 69.00 |
| 02/28/22 | SEM | PHASE1 | Telephone call with New Jersey defense counsel regarding contact by counsel for the Patriots' Path Council regarding the response to the Frank Schwindler Subpoena matter in the bankruptcy case. | 0.10 | 44.50 |
| 02/28/22 | SEM | PHASE1 | Extended email discussion with Morris, Nichols regarding the Motion to Modify Stay filed by the plaintiff in the Brian E. Killion v. Jersey Shore Council case and need for additional information regarding the underlying matter. | 0.40 | 178.00 |
| 02/28/22 | SEM | PHASE1 | Review bankruptcy response pleadings drafted by Morris, Nichols related to the Brian E. Killion v. Jersey Shore Council Motion to Lift Stay matter. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Research OMNI Proof of Claim database for Brian Killion and send same to Morris Nichols with additional state court pleadings and dismissal. | 0.30 | 133.50 |
| 02/28/22 | SEM | PHASE1 | Email exchange with counsel for the Mecklenburg County Council and North Carolina defense counsel regarding an error on the Sixth Notice in the Keyonce Glenn case and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | correcting the same. | | |
| 02/28/22 | SEM | PHASE1 | Email from the Grand Canyon Council with several Arizona state court filings for review and comment. | 0.10 | 44.50 |
| 02/28/22 | SEM | PHASE1 | Review information from Friday's objection to the BSA revised Plan by the U.S. Trustee and provide same to the BSA. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Review pleadings received from the Grand Canyon Council in Arizona and advise counsel on the same. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Review information from Ogletree I.T. department related to prior BSA bankruptcy discovery productions in preparation for upcoming production to the U.S. Trustee. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Review Pingry School Complaints received from White and Case and confirm same are on the New Jersey Litigation Tracking Spreadsheet and assigned to local defense counsel. | 0.40 | 178.00 |
| 02/28/22 | SEM | PHASE1 | Email to White and Case regarding the New Jersey filing procedures for the Pingry School cases and request for additional Complaints where the stay is required. | 0.10 | 44.50 |
| 02/28/22 | SEM | PHASE1 | Email exchange with counsel for the First Baptist Church in Clinton, North Carolina regarding receipt of their cases and review the North Carolina Litigation Tracking Spreadsheet for the same. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Review with BSA and Ogletree Team regarding BSA internal file file and Ogletree case file productions to the U.S. Trustee in the BSA Bankruptcy case. | 0.30 | 133.50 |
| 02/28/22 | SEM | PHASE1 | Email from the Piedmont Council with update request on the status of their pending lawsuits. | 0.10 | 44.50 |
| 02/28/22 | SEM | PHASE1 | Telephone call to counsel for Grave Memorial Presbyterian Church in | 0.10 | 44.50 |



Page 69
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | North Carolina regarding the BSA Stay of Litigation coverage of the church. | | |
| 02/28/22 | SEM | PHASE1 | Follow-up email to counsel for the Grave Memorial Presbyterian Church regarding the current status of the BSA bankruptcy stay and projected case disposition. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Email from Daniel Boone Council with Motion for Extension of Time to Answer field for the North Carolina Conference, Southeastern Jurisdiction of the United Methodist Church and ensure the case has been assigned for Sixth Notice filing. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Email to counsel for the North Carolina Conference, Southeastern Jurisdiction of the United Methodist Church regarding their Motion for Extension to Answer in the James Clark case and the BSA stay of litigation. | 0.30 | 133.50 |
| 02/28/22 | SEM | PHASE1 | Email exchange with the Old North State Council regarding the Travis Ramsey case and need to provide information to the counsel for the Prospect United Methodist Church regarding the BSA stay of litigation and check the North Carolina Litigation Tracking Spreadsheet. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Email exchange with Morris Nichols regarding revisions to the BSA Response in the Brian Killion case and review same. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Email exchange with Morris Nichols regarding revisions to the BSA Response in the Frank Schwindler case and review same. | 0.20 | 89.00 |
| 02/28/22 | SEM | PHASE1 | Review new cases served on North Carolina councils, add details from the same to the North Carolina Litigation Tracking Spreadsheet and assign same to defense counsel. | 1.00 | 445.00 |
| 02/28/22 | SEM | PHASE1 | Email exchange with New York | 0.20 | 89.00 |



Page 70
03/08/22
Bill No. 90627368
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding a chartered organization wit questions about the BSA bankruptcy opt out deadline. | | |
| 02/28/22 | SEM | PHASE1 | Review additional Pingry Complaints received from White and Case, ensure same are identified on the Consent Order Schedules, add details of the same to the New Jersey Litigation Tracking Spreadsheet and assign to defense counsel. | 0.60 | 267.00 |
| 02/28/22 | SEM | PHASE1 | Review Complaints received from New York plaintiff's counsel and confirm same are identified on the New York Litigation Tracking Spreadsheet, the Consent Order Schedules, and assigned to defense counsel for Sixth Notice filing. | 0.50 | 222.50 |
| 02/28/22 | SEM | PHASE1 | Review list of Complaints to confirm same have been assigned to New York defense counsel, are identified on the Consent Order Schedules and have sixth Notices filed. | 0.50 | 222.50 |
| 02/28/22 | SEM | PHASE1 | Email from Tuscarora Council advising of service of process in the Doug Inscoe case. | 0.10 | 44.50 |
| 02/28/22 | SEM | PHASE1 | Email exchange with White and Case regarding Learning for Life entities covered by the Old Republic Insurance policies. | 0.20 | 89.00 |
| 02/28/22 | MM | PHASE1 | Review stipulation between plaintiffs and chartered parties regarding answer deadline to determine impact on case and email to Michelle McCall and Sean Manning regarding same. | 0.20 | 83.00 |
| 02/28/22 | MM | PHASE1 | Telephone with Bruce Stanley, president of Methodist Home for Children, regarding impact of notice filing and next steps for chartered parties. | 0.30 | 124.50 |
| 02/28/22 | JM | PHASE1 | Plan and prepare for supplemental production of responsive Ogletree documents to bankruptcy trustee. | 0.70 | 196.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/28/22 | AS | PHASE1 | Continue entering newly received claims in Riskconnect. | 7.90 | 1,935.50 |
| 02/28/22 | MM | PHASE1 | Review and revise multiple Notices of Entry of Sixth Stipulation for various county cases. | 4.50 | 1,102.50 |
| 02/28/22 | CW | PHASE1 | Input claims into RiskConnect database. | 4.50 | 990.00 |
| 02/28/22 | KAD | PHASE1 | Conference call with Heidi Steppe and Jennifer Nichols regarding BSA internal file production. | 0.40 | 76.00 |
| 02/28/22 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding BSA internal file production. | 0.20 | 38.00 |
| 02/28/22 | KAD | PHASE1 | Analyze and manipulate report from BSA of all internal files to produce in preparation of sending same to Epic. | 1.20 | 228.00 |
| 02/28/22 | KAD | PHASE1 | Search for and identify claims not in Riskonnect and enter same. | 6.80 | 1,292.00 |
| 02/28/22 | KJM | PHASE1 | Analyze spreadsheet to confirm number of complaints at the time of Bankruptcy filing per S. Manning request. | 0.50 | 75.00 |
| | | | Total Services: | 654.70 | 186,749.50 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 16.30 | 10,432.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 1.60 | 904.00 |
| Michael McKnight | Shareholder | 415.00 | 10.30 | 4,274.50 |
| Alexandria Gardella | Associate | 315.00 | 0.60 | 189.00 |
| Jefferson P. Whisenant | Associate | 345.00 | 27.80 | 9,591.00 |
| Sean E. Manning | Of Counsel | 445.00 | 142.10 | 63,234.50 |
| Kelci A. Davis | Paralegal | 190.00 | 153.70 | 29,203.00 |
| Cynthia Williamson | Paralegal | 220.00 | 74.80 | 16,456.00 |
| Michelle McCall | Paralegal | 245.00 | 106.20 | 26,019.00 |
| April Steffen | Paralegal | 245.00 | 85.90 | 21,045.50 |
| Jonathon Metcalfe | Litigation Support Case Manager | 280.00 | 0.70 | 196.00 |
| Katie J. Murray | Other | 150.00 | 34.70 | 5,205.00 |

### Expenses



| Description | | | Amount |
|---|---|---|---|
| Copies | 18.00 @ | 0.10 ea. | 1.80 |
| Express Delivery/Postage | 94.00 @ | 16.76 ea. | 1,575.69 |
| Postage | 1.00 @ | 10.10 ea. | 10.10 |
| Electronic Discovery Management Services provided by Managed Services Vendor. Processing, Hosting, Review, or Production of Client's electronic records forJanuary 2022. | | | 5,275.09 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90611582 DATE: 2/8/2022 Epiq eDiscovery Solutions, Inc.- AZ - E-discovery user fees - on 01/01/22 | | | 243.56 |
| VENDOR: U. S. Bank INVOICE#: 4993390102151508 DATE: 2/15/2022 Linda Garramone - Filing Fees - Filing fee for filing Notice of Appearance in Wood County on 02/10/22 | | | 28.00 |
| | Total Expenses | | 7,134.24 |

|  | | |
|---|---|---|
| TOTAL FEES | $186,749.50 |
| TOTAL EXPENSES | $7,134.24 |
| TOTAL THIS BILL | $193,883.74 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:   (864) 241-1908
www.ogletreedeakins.com

March 8, 2022

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90627371
Client.Matter #  083331.000000
RISKONNECT

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through February 28, 2022, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................................$1,177.00
Expenses.........................................................................................................................................$0.00

**Total Due This Bill.............................................................................................................$1,177.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $17,001.50 | $0.00 |
| Life-To-Date | $317,083.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through February 28, 2022

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/08/22 | RWC | PHASE1 | Multiple emails from and to Elizabeth Washka regarding independent contractor agreement. | 0.20 | 130.00 |
| 02/08/22 | RWC | PHASE1 | Prepare independent contractor agreement. | 0.70 | 455.00 |
| 02/14/22 | GSM | PHASE1 | Draft monthly status chart with updates on all pending matters. | 0.50 | 220.00 |
| 02/15/22 | GSM | PHASE1 | Exchange multiple emails with Elizabeth Washka regarding strategy pertaining to following up with the EEOC regarding old pending charges. | 0.40 | 176.00 |
| 02/17/22 | SFP | PHASE1 | Analyze e-mail from Bill Davis regarding seasonal amusement and recreational establishment analysis during the pandemic, pull resource materials, and draft and send response to Mr. Davis and Elizabeth Washka forwarding resource materials and discussing same. | 0.40 | 196.00 |
| | | | Total Services: | 2.20 | 1,177.00 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 0.90 | 396.00 |
| Ron Chapman, Jr. | Shareholder | 650.00 | 0.90 | 585.00 |
| Steven F. Pockrass | Shareholder | 490.00 | 0.40 | 196.00 |



|  |  |
|---|---|
| TOTAL FEES | $1,177.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $1,177.00 |