**<u>Exhibit A</u>**

**Proposed Order**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[4] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

### ORDER REGARDING STIPULATION BETWEEN DEBTORS, SETTLING INSURERS, AND THE CERTAIN INSURERS REGARDING ADMISSIBILITY OF INSURANCE POLICIES AND OTHER EXHIBITS

Upon certification of counsel, dated March 28, 2022 (the "Certification of Counsel"), of the Debtors[5]; and this Court having reviewed the Certification of Counsel; and this Court having determined that the legal and factual bases set forth in the Certification of Counsel establish just cause for the relief granted herein; and it appearing that the relief requested in the Certification of Counsel is in the best interests of the Debtors, their estates, creditors, and all parties in interest; and upon all the proceedings had before the Court and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.     The list of Stipulated Exhibits attached hereto as **Exhibit 1** is approved as and to the extent set forth therein, such that the Stipulated Exhibits are admitted into the evidentiary record.

---

[4]     The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[5]     All capitalized terms not defined herein are defined in the Certification of Counsel.

2.      The Stipulating Parties are permitted to use the Stipulated Exhibits at the confirmation hearing and retain their rights to object to the accuracy, completeness, terms and/or contents of the Stipulated Exhibits.

3.      The Court retains jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, or enforcement of this Order.

## Exhibit 1

**Stipulated Exhibit List**

| JTX # | Description | Bates Beg Number | Bates End Number | Limitations On Use |
|---|---|---|---|---|
| 1-1 | Debtors' Informational Brief (D.I. 4) | | | |
| 1-5 | Debtors' Motion, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, For Authority to (i) Establish Deadlines for Filing Proofs of Claim, (ii) Establish the Form and Manner of Notice Thereof, (iii) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (iv) Approve Confidentiality Procedures for Abuse Victims [D.I. 18] | | | |
| 1-6 | Everest Supp. Obj. [D.I. 9020] | | | |
| 1-7 | Schedules of Assets and Liabilities [D.I. 375] | | | |
| 1-8 | Statement of Fiancial Affairs for BSA [D.I. 376] | | | |
| 1-9 | Schedules of Asset and Liabilities for Delaware BSA, LLC [D.I. 377] | | | |
| 1-10 | Statement of Financial Affairs for Delaware BSA, LLC [D.I. 378] | | | |
| 1-11 | Final Order (i) Authorizing the Debtors to Utilize Cash Collateral Pusuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) | | | |
| 1-12 | Court appointment of James L. Patton, Jr. as the Future Claimants' Representative [D.I. 486] | | | |
| 1-13 | Supplement to Debtors' Bar Date Motion [D.I. 557] | | | |
| 1-14 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 556] | | | |
| 1-15 | TCC Objection - Bar Date [D.I. 601] | | | |
| 1-16 | TCC Objection - Declaration of Conte - Bar Date [D.I. 611] | | | |
| 1-17 | U.S. Trustee - Bar Date [D.I. 610] | | | |
| 1-18 | Motion for Leave to File Debtors' Omnibus Reply - Bar Date Motion [D.I. 630] | | | |
| 1-19 | Notice of Filing of Further Revised Bar Date Order [D.I. 632] | | | |
| 1-20 | Supplemental Wheatman Declaration [D.I. 631] | | | |
| 1-22 | Bar Date Motion Objection - Allianz Joinder to Hartford [D.I. 659] | | | |
| 1-24 | Notice of Filing of Further Revised Bar Date Order [D.I. 667] | | | |

| | | | | |
|---|---|---|---|---|
| 1-25 | Order, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims (the "Bar Date Order") [D.I. 695] | | | |
| 1-27 | Notice of Filing of Exhibit in Support of the Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (i) Authorizing the Coalition to File Under Seal Axhibit A to the Amended 2019 Statement and (ii) Approving the Sufficiency of the Amended 2019 Statement [D.I. 1285] | | | |
| 1-28 | Modified Fifth Amended Ch 11 Plan with BSA Insurance Policies [D.I. 6429] | | | |
| 1-29 | Local Council Indemnification Stipulation [D.I. 1685] | | | |
| 1-30 | Notice of Further Supplemental Stipulation Regarding Certain Local Council Indemnity, Contribution, and Related Claims [D.I. 1714] | | | |
| 1-31 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 1758] | | | |
| 1-32 | Affidavit of Supplemental Service [D.I. 8378] - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" | | | |
| 1-35 | The Debtors' Motion for Entry of an Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief [D.I. 2295] | | | |
| 1-36 | 2021-03-05 Trustee's Notice of Appointment of Committee of Unsecured Trade Creditors [D.I. 141] | | | |
| 1-37 | 2021-03-05 Trustee's Notice of Appointment of Committee - Tort Claimants [D.I. 142] | | | |

| | | | | |
|---|---|---|---|---|
| 1-38 | Disclosure statement objection – *Pro se* Claimant No. 242 [D.I. 2386] | | | |
| 1-39 | Disclosure statement objection – James, Vernon, and Weeks, PA Claimants [D.I. 2449] | | | |
| 1-40 | Disclosure statement objection – *Pro se Claimant* [D.I. 2470] | | | |
| 1-41 | Disclosure statement objection – Ciardi, Ciardi & Astin Claimants [D.I. 2497] | | | |
| 1-42 | Disclosure statement objection – Claimant No. 39334 [D.I. 2500] | | | |
| 1-43 | Disclosure statement objection – *Pro se* Claimant [D.I. 2533] | | | |
| 1-44 | Disclosure statement objection – *Pro se* Claimant [D.I. 2576] | | | |
| 1-45 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2580] | | | |
| 1-46 | Disclosure statement objection – Locks Law Firm Claimants [D.I. 2586] | | | |
| 1-47 | Second Mediators' Report (includes prior Hartford Settlement) (D.I. 2624) | | | |
| 1-48 | Disclosure statement objection – Berman Law Firm Claimants [D.I. 2642] | | | |
| 1-49 | Disclosure statement objection – *Pro se* Claimant [D.I. 2667] | | | |
| 1-50 | Motion to Approve Lehr Settlement (D.I. 2719) | | | |
| 1-53 | Disclosure statement objection – Gordon & Partners, P.A. Claimants [D.I. 2739] | | | |
| 1-54 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2741] | | | |
| 1-55 | Disclosure statement objection – Janet, Janet & Suggs, LLC Claimants [D.I. 2845] | | | |
| 1-56 | Disclosure statement objection – Andrus Wagstaff, PC and Justice Law Collaborative, LLC Claimants [D.I. 2902] | | | |
| 1-57 | Disclosure statement objection – DLG Claimants [D.I. 2959] | | | |
| 1-58 | Disclosure statement objection – Edward Marcelino, George Burgos, William F. Tompkins III, and Richard G. Dunn [D.I. 2960] | | | |
| 1-59 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 3150] | | | |
| 1-60 | Disclosure statement objection – Andreozzi + Foote Claimants [D.I. 3151] | | | |
| 1-61 | Disclosure statement objection – Colter Legal, PLLC Claimants [D.I. 3153] | | | |

| | | | | |
|---|---|---|---|---|
| 1-62 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 3154] | | | |
| 1-63 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 3155] | | | |
| 1-64 | Disclosure statement objection – Messa & Associates, PC Claimants [D.I. 3156] | | | |
| 1-65 | Disclosure statement objection – Schneider Wallace Cottrell Konecky, LLP Claimants [D.I. 3157] | | | |
| 1-66 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 3158] | | | |
| 1-67 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 3159] | | | |
| 1-68 | Disclosure statement objection – Claimant No. 45448 [D.I. 3160] | | | |
| 1-69 | Disclosure statement objection – Claimant No. 39334 [D.I. 3162] | | | |
| 1-70 | Disclosure statement objection – The Law Office of Stephanie Morris, LLC Claimants [D.I. 3163] | | | |
| 1-71 | Disclosure statement objection – Sullivan Papain Block McGrath Coffinas & Cannavo, PC Claimant [D.I. 3164] | | | |
| 1-72 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimant [D.I. 3165] | | | |
| 1-73 | Disclosure statement objection – Claimant SA-105992, SA-71204 [D.I. 3167] | | | |
| 1-74 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 3175] | | | |
| 1-75 | Disclosure statement objection – Beasley, Allen, Crow, Methvin, Portis & Miles, PC Claimants [D.I. 3176] | | | |
| 1-76 | Disclosure statement objection – Claimant Nos. SA-179, SA-238, SA-728, SA-906, SA-3388, SA-13945, SA-18563, SA-41358, and SA-46628 [D.I. 3177] | | | |
| 1-77 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 3178] | | | |
| 1-78 | Disclosure statement objection – James Harris Law, PLLC Claimants [D.I. 3181] | | | |
| 1-79 | Disclosure statement objection – Herman Law Claimants [D.I. 3182] | | | |
| 1-80 | Disclosure statement objection – Hach Rose Schirripa & Cheverie, LLP Claimants [D.I. 3183] | | | |

| | | | | |
|---|---|---|---|---|
| 1-81 | Disclosure statement objection – Crew Janci, LLP Claimants [D.I. 3193] | | | |
| 1-82 | Disclosure statement objection – Merson Law, PLLC Claimants [D.I. 3194] | | | |
| 1-83 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 3198] | | | |
| 1-84 | Disclosure statement objection – James F. Humphreys & Associates, LC Claimants [D.I. 3205] | | | |
| 1-85 | Disclosure statement objection – Laffey, Bucci, & Kent, LLP Claimants [D.I. 3207] | | | |
| 1-86 | Disclosure statement objection – Harnick and Harnick Claimant [D.I. 3211] | | | |
| 1-87 | Disclosure statement objection – Cooper Elliott Claimants [D.I. 3214] | | | |
| 1-88 | Disclosure statement objection – Law Offices Of Anthony M. Demarco Claimant [D.I. 3219] | | | |
| 1-89 | Disclosure statement objection – The Law Office of Michael G. Dowd and Sweeney, Reich & Bolz, LLP Claimants [D.I. 3222] | | | |
| 1-90 | Disclosure statement objection – Linder Sattler & Rogowsky, LLP Claimants [D.I. 3225] | | | |
| 1-91 | Disclosure statement objection – Mallard Claimants [D.I. 3226] | | | |
| 1-92 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 3231] | | | |
| 1-93 | Disclosure statement objection – Darren Penn, of Penn Law LLC Claimants [D.I. 3236] | | | |
| 1-94 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie Claimants [D.I. 3243] | | | |
| 1-95 | Disclosure statement objection – Mones Claimants [D.I. 3247] | | | |
| 1-96 | Disclosure statement objection – Berman & Simmons Claimants [D.I. 3249] | | | |
| 1-97 | Disclosure statement objection – Claimant E.G.W. [D.I. 3251] | | | |
| 1-98 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 3252] | | | |
| 1-99 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 3253] | | | |
| 1-100 | Disclosure statement objection – Nesenoff & Miltenberg Claimant [D.I. 3254] | | | |

| | | | | |
|---|---|---|---|---|
| 1-101 | Disclosure statement objection – Affeld Grivakes LLP Claimant [D.I. 3255] | | | |
| 1-102 | Disclosure statement objection – Law Office Of Joseph M. Kar, PC Claimant [D.I. 3256] | | | |
| 1-103 | Disclosure statement objection – Claimant Paul Baumann [D.I. 3257] | | | |
| 1-104 | Disclosure statement objection – Cutter Law Claimants [D.I. 3258] | | | |
| 1-105 | Disclosure statement objection – Robins Kaplan, LLP Claimant [D.I. 3260] | | | |
| 1-106 | Disclosure statement objection – Brent Coon & Associates Claimants [D.I. 3261] | | | |
| 1-107 | Disclosure statement objection – Van Zanten & Onik, LLC Claimant [D.I. 3262] | | | |
| 1-108 | Disclosure statement objection – The Church Of Jesus Christ Of Latter-Day Saints, A Utah Corporation Sole [D.I. 3263] | | | |
| 1-109 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in *Hunter v. Boy Scouts of America*, Case No. 20 Civ. 315 (E.D.N.Y.) [D.I. 3264] | | | |
| 1-110 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants [D.I. 3265] | | | |
| 1-111 | Disclosure statement objection – Horowitz Law Claimants [D.I. 3267] | | | |
| 1-112 | Disclosure statement objection – Claimant SA-35 [D.I. 3268] | | | |
| 1-113 | Disclosure statement objection – Fasy Law, Blumel Law and Tamaki Law Claimants [D.I. 3269] | | | |
| 1-114 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and or entities (collectively, the "Knights of Columbus entities") [D.I. 3270] | | | |

| | | | | |
|---|---|---|---|---|
| 1-115 | Disclosure statement objection – Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company, and Great American E&S Insurance Company (collectively, "Great American") [D.I. 3271] | | | |
| 1-116 | Disclosure statement objection – Esther Panitch of The Panitch Law Group, PC, Natalie Woodward and Brian Cathey of Shamp Jordan Woodward, LLC, and Michael Terry of Bondurant, Mixson & Elmore, LLC, Claimants [D.I. 3272] | | | |
| 1-117 | Disclosure statement objection – United Methodist Ad Hoc Committee [D.I. 3273] | | | |
| 1-118 | Disclosure statement objection – Aylstock, Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 3274] | | | |
| 1-119 | Disclosure statement objection – Gibbs Law Group, LLP Claimants [D.I. 3275] | | | |
| 1-120 | Disclosure statement objection – Zalkin Law Firm Claimants  [D.I. 3276] | | | |
| 1-121 | Disclosure statement objection – Zuckerman Claimants [D.I. 3277] | | | |
| 1-122 | Disclosure statement objection – Travelers Casualty and Surety Company, Inc. (f/k/a AETNA Casualty & Surety Company), St. Paul Surplus Line Insurance Company and Gulf Insurance Company ("Travelers") [D.I. 3278] | | | |
| 1-123 | Disclosure statement objection – Alonso Krangle Claimants  [D.I. 3279] | | | |
| 1-124 | Disclosure statement objection – Betti & Associates Claimants [D.I. 3281] | | | |
| 1-125 | Disclosure statement objection – Claimant Nos. 60051 and 63823 [D.I. 3282] | | | |
| 1-126 | Disclosure statement objection – Hurley McKenna & Mertz, PC Claimants [D.I. 3284] | | | |
| 1-127 | Disclosure statement objection – Argonaut Insurance Company [D.I. 3285] | | | |
| 1-128 | Objection of the Church of Jesus Christ of Latter-day Saints to an  order approving the disclosure statement and approving the plan solicitation [D.I. 3266] | | | |
| 1-129 | Disclosure statement objection – Claimant E.G.W. [D.I. 3309] | | | |

| | | | | |
|---|---|---|---|---|
| 1-130 | Disclosure statement objection – Massey Law Firm Claimants [D.I. 3424] | | | |
| 1-131 | Disclosure statement objection – Tort Claimants' Committee [D.I. 3526] | | | |
| 1-132 | Disclosure statement objection – Future Claimants' Representative [D.I. 3565] | | | |
| 1-133 | Disclosure statement objection – Coalition of Abused Scouts for Justice [D.I. 3569] | | | |
| 1-134 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers") [D.I. 3478] | | | |
| 1-135 | Disclosure statement objection – National Union Fire Insurance Company of Pittsburgh, Pa., Lexington Insurance Company, Landmark Insurance Company, The Insurance Company of the State of Pennsylvania, and their affiliated entities (collectively, the "AIG Companies") [D.I. 3523] | | | |
| 1-136 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company (collectively, the "Allianz Insurers") [D.I. 3549] | | | |
| 1-137 | Disclosure statement objection – Clarendon National Insurance Company, as Successor by Merger to Clarendon American Insurance Company ("Clarendon") [D.I. 3558] | | | |
| 1-138 | Disclosure statement objection –Liberty Mutual Insurance Company, together with its affiliates and subsidiaries (collectively, "Liberty") [D.I. 3578] | | | |
| 1-139 | Disclosure statement objection – Columbia Casualty Company; The Continental Insurance Company as successor in interest to certain policies issued by Harbor Insurance Company; The Continental Insurance Company successor by merger to Niagara Fire Insurance Company; and The Continental Insurance Company (collectively, "Continental Insurance Company") [D.I. 3582] | | | |
| 1-140 | Disclosure statement objection –Girl Scouts of the United States of America [D.I. 3579] | | | |
| 1-141 | Disclosure statement objection – United States Trustee [D.I. 3581] | | | |

| | | | | |
|---|---|---|---|---|
| 1-142 | Disclosure statement objection – General Star Indemnity Company ("General Star") [D.I. 3740] | | | |
| 1-144 | Disclosure statement objection – Roman Catholic Archbishop of San Francisco [D.I. 3853] | | | |
| 1-145 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 3857] | | | |
| 1-146 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 4065] | | | |
| 1-147 | Disclosure statement objection – Roman Catholic Archbishop of Los Angeles, a corporation sole ("RCALA"), and its related BSA-chartered organizations (the "ADLAChartered Organizations") [D.I. 4092] | | | |
| 1-148 | Disclosure statement objection – Pro se Claimant [D.I. 4154] | | | |
| 1-149 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 4321] | | | |
| 1-150 | May 19, 2021 Hr'g Trans. [D.I. 4716] | | | |
| 1-151 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate [D.I 5073] | | | |
| 1-152 | Disclosure statement objection – Dumas & Vaughn, LLC Claimant #29655 [D.I. 5171] | | | |
| 1-153 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 5208] | | | |
| 1-154 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 5214] | | | |
| 1-154 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 5214] | | | |
| 1-156 | Disclosure statement objection – Saunders & Walker Claimants [D.I. 5366] | | | |

| | | | |
|---|---|---|---|
| 1-157 | Fourth Mediators Report [D.I. 5284] | | |
| 1-158 | Fifth Mediators Report [D.I. 5287] | | |
| 1-161 | Declaration of R. Mosby in Support of Debtors' Motion for Entry of an Order [D.I. 5469] | | |
| 1-162 | BSA Fourth Amended DS [D.I. 5485] | | |
| 1-165 | D.I. 5674 - TCJC Objection and RoR to Debtors' RSA Motion | | |
| 1-166 | D.I. 5676 - Joint Objection of Roman Catholic Church AHC and United Methodist AHC to Debtors' RSA Motion | | |
| 1-167 | D.I. 5677 - Episcopal Church Joinder to Limited Objection and RoR to Debtors' RSA Motion | | |
| 1-168 | D.I. 5678 - Coalition-TCC & FCR Joinder and Brief [UNREDACTED] | | |
| 1-169 | D.I. 5680 - Coalition TCC FCR Joinder to Limited Objection and RoR to Debtors' RSA Motion [REDACTED] | | |
| 1-170 | D.I. 5682 - Claimants' Objection to Debtors' RSA Motion | | |
| 1-171 | D.I. 5683 - Declaration of Kristian Roggendorf ISO Claimants RSA Objection | | |
| 1-173 | D.I. 5687 - Old Republic Objection to Debtors' RSA Motion | | |
| 1-174 | D.I. 5690 - Archbishop of Agana RSA Objection Joinder | | |
| 1-175 | D.I. 5692 - Diocese of Buffalo NY Joinder to RSA Objection | | |
| 1-176 | D.I. 5693 - Roman Catholic Diocese of Ogdensburg NY Joinder to RSA Objection | | |
| 1-177 | D.I. 5695 - Diocese of Rochester Joinder to RSA Objection | | |
| 1-178 | D.I. 5699 - Roman Catholic Diocese of Syracuse Joinder to Objection to Debtors' RSA Motion | | |
| 1-179 | D.I. 5702 - Arch Insurance Company Joinder to RSA Objection | | |
| 1-181 | D.I. 5708 - Declaration of Daniel Shamah ISO Centurys RSA Objection [Unsealed Version] | | |
| 1-182 | D.I. 5709 - Centurys RSA Fee Objection [Unsealed Version] | | |
| 1-183 | D.I. 5711 - Estate of E.J.K.'s Objection to Debtors' RSA Motion | | |
| 1-184 | D.I. 5722 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |
| 1-185 | D.I. 5723 - (REDACTED) Century's Objections to Debtors' RSA Motion | | |
| 1-186 | D.I. 5724 - (REDACTED) Century's Objection to the Payment of the Coalition's Lawyers in accordance Debtors' RSA Motion | | |
| 1-187 | D.I. 5725 - Claimants' Joinder to Objection to Debtors' RSA Motion | | |

| | | | | |
|---|---|---|---|---|
| 1-188 | D.I. 5726 - Errata to Objecting Claimants' Objection to Debtors' RSA Motion | | | |
| 1-189 | D.I. 5727 - Claimant 39334's Joinder to Objection to Debtors' RSA Motion | | | |
| 1-191 | Exhibit A to Desai Declaration-BSA's Relevant Bylaws | | | |
| 1-194 | Exhibit F to Desai Declaration-Table of Each of the BTF, NEC, and NEB Meetings November 2020 through June 2021 | | | |
| 1-196 | D.I. 5743 - Claimants' Joinder to Objection to Debtors' RSA Motion | | | |
| 1-197 | D.I. 5744 - Claimants' Joinder to Objection to Debtors' RSA Motion | | | |
| 1-198 | D.I. 5745 - Coalitions' Limited Supplemental Joinder in Support of Debtors' RSA Motion | | | |
| 1-199 | D.I. 5754 - Claimants' Joinder to Objection to Debtors' RSA Motion | | | |
| 1-200 | D.I. 5756 - Ad Hoc Committee of Local Councils' Statement ISO the RSA Approval Motion | | | |
| 1-201 | D.I. 5757 - Coalition, TCC and FCR's Sealed Supplemental Brief in Support of RSA [SEALED] | | | |
| 1-203 | D.I. 5759 - Debtors' Omnibus Reply ISO Debtors' RSA Motion | | | |
| 1-204 | D.I. 5760 - Suppl Brief of the Coalition, TCC and FCR ISO Debtors' RSA Motion | | | |
| 1-205 | D.I. 5762 - Notice of Withdrawal of Dec. of Devang Desai ISO Debtors' RSA Motion | | | |
| 1-207 | D.I. 5764 - Motion to Leave to Exceed Page Limitation re Debtors' Omnibus Reply ISO Support of Debtors' RSA Motion | | | |
| 1-208 | D.I. 5765 - Joinder to Objection to Debtors' RSA Motion | | | |
| 1-209 | D.I. 5768 - Dec. of Sam P. Hershey ISO Debtors' Omnibus Objection to Insurers' Motion to Compel and Motion to Shorten Notice | | | |
| 1-210 | D.I. 5769 - NoF Revised Proposed Order Granting Debtors' RSA Motion | | | |
| 1-211 | D.I. 5777 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-212 | D.I. 5787 -  Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-213 | D.I. 5789 -  Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |

| | | | | |
|---|---|---|---|---|
| 1-214 | D.I. 5792 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-215 | D.I. 5794 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-216 | D.I. 5797 - Notice of Withdrawal of Joinder to Objection to Debtors' RSA Motion | | | |
| 1-217 | D.I. 5798 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-218 | D.I. 5808 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-219 | D.I. 5811 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-220 | D.I. 5812 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-221 | D.I. 5813 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-222 | D.I. 5815 - Claimants' Joinder to Objection to the Debtors' RSA Motion | | | |
| 1-223 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 5842] | | | |
| 1-224 | Erin Fay Decl. in Support of Motion to Compel [D.I. 5882] (includes attachments) | | | |
| 1-226 | Disclosure statement objection – Bonina & Bonina, PC Claimants [D.I. 5955] | | | |
| 1-227 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 5963] | | | |
| 1-228 | Disclosure statement objection – Pfau Cochran Vertetis Amala, PLLC Claimants [D.I. 5964] | | | |
| 1-229 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 5965] | | | |
| 1-230 | Disclosure statement objection – James, Vernon & Weeks, PA Claimants [D.I. 5966] | | | |
| 1-231 | Disclosure statement objection – Alonso Krangle, LLP Claimants [D.I. 5967] | | | |
| 1-232 | Disclosure statement objection – Winer, Burritt & Scott, LLP Claimants [D.I. 5968] | | | |

| | | | | |
|---|---|---|---|---|
| 1-233 | Disclosure statement objection – The Massey Law Firm Claimants [D.I. 5971] | | | |
| 1-234 | Disclosure statement objection – Law Offices of Anthony M. DeMarco Claimants [D.I. 5978] | | | |
| 1-235 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 5982] | | | |
| 1-236 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimants [D.I. 5989] | | | |
| 1-237 | Disclosure statement objection – Nettles | Morris Claimant [D.I. 5990] | | | |
| 1-238 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 5991] | | | |
| 1-239 | Disclosure statement objection – Van Zanten & Onik, LLC Claimants [D.I. 5992] | | | |
| 1-240 | Disclosure statement objection – Jacobs & Crumplar, PA and The Neuberger Firm Claimants [D.I. 6002] | | | |
| 1-241 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 6003] | | | |
| 1-242 | Disclosure statement objection – Morgan & Morgan Claimants [D.I. 6004] | | | |
| 1-243 | Disclosure statement objection – Nesenoff & Miltenberg, LLP Claimants [D.I. 6005] | | | |
| 1-244 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 6006] | | | |
| 1-245 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie, Attorneys at Law Claimants [D.I. 6007] | | | |
| 1-246 | Disclosure statement objection – Aylstock Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 6008] | | | |
| 1-247 | Disclosure statement objection – The Church of Jesus Christ of Latter-day Saints, a Utah Corporation Sole [D.I. 6009] | | | |
| 1-248 | Disclosure statement objection – Linder, Sattler & Rogowsky, LLP Claimants [D.I. 6010] | | | |
| 1-249 | Disclosure statement objection – The Episcopal Church [D.I. 6014] | | | |
| 1-250 | Disclosure statement objection – Gellert Scali Busenkell & Brown, LLC and Lomurro, Munson, Comer, Brown & Schottland, LLC Claimants [D.I. 6015] | | | |

| 1-251 | Disclosure statement objection – Sullivan Papain Block Mcgrath Coffinas & Cannavo, PC Claimant [D.I. 6016] | | | |
|---|---|---|---|---|
| 1-252 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 6017] | | | |
| 1-253 | Disclosure statement objection – Gordon & Partners, PA Claimants [D.I. 6018] | | | |
| 1-254 | Disclosure statement objection – Law Offices of Betti & Associates Claimants [D.I. 6024] | | | |
| 1-255 | Disclosure statement objection – Pro se Claimant 242 [D.I. 6027] | | | |
| 1-256 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 6028] | | | |
| 1-257 | Disclosure statement objection – Gregory J. Cannata & Associates, LLP Claimants [D.I. 6029] | | | |
| 1-258 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 6030] | | | |
| 1-259 | Disclosure statement objection – Zalkin Law Firm, PC Claimants [D.I. 6031] | | | |
| 1-260 | Disclosure statement objection – Herman Law Claimants [D.I. 6032] | | | |
| 1-261 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in Hunter v. Boy Scouts of America, No. 20 Civ. 315 (E.D.N.Y.) [D.I. 6033] | | | |
| 1-262 | Disclosure statement objection – Fairfield & Associates Claimants [D.I. 6034] | | | |
| 1-263 | Disclosure statement objection – Law Office of Stephanie Morris, LLC Claimant [D.I. 6036] | | | |
| 1-264 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 6037] | | | |
| 1-265 | Disclosure statement objection – Markel Service, Incorporated, Claim Service Manager for Evanston Insurance Company ("Evanston") [D.I. 6038] | | | |
| 1-266 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 6039] | | | |
| 1-267 | Disclosure statement objection – Searcy Denney Scarola Barnhart & Shipley, PA Claimants [D.I. 6040] | | | |

| 1-268 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and/or entities [D.I. 6041] | | | |
|---|---|---|---|---|
| 1-269 | Disclosure statement objection – Claimant SA-35 [D.I. 6042] | | | |
| 1-270 | Disclosure statement objection – Zuckerman Spaeder, LLP Claimants [D.I. 6043] | | | |
| 1-271 | Disclosure statement objection – The Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-Chartered Organizations, and The Roman Catholic Diocese of Brooklyn, New York [D.I. 6044] | | | |
| 1-272 | Disclosure statement objection – Beasley Allen Law Firm Claimants [D.I. 6046] | | | |
| 1-273 | Disclosure statement objection – Siegle & Sims, LLP Claimants [D.I. 6047] | | | |
| 1-274 | Disclosure statement objection – Certain Insurers (specifically, AIG Companies, The Continental Insurance Company and Columbia Casualty Company, Old Republic Insurance Company, Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company, Clarendon American Insurance Company, Maryland Casualty Company, Maryland American General Group, American General Fire & Casualty Company, Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company, Arrowood Indemnity Company, Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company) [D.I. 6052] | | | |
| 1-275 | Disclosure statement objection – Arch Insurance Company [D.I. 6053] | | | |
| 1-276 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company [D.I. 6055] | | | |

| | | | | |
|---|---|---|---|---|
| 1-277 | Disclosure statement objection – Certain Excess Insurers (specifically, Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company and Great American E&S Insurance Company, along with American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company) [D.I. 6056] | | | |
| 1-278 | Disclosure statement objection – Liberty Mutual Insurance Company [D.I. 6057] | | | |
| 1-279 | Disclosure statement objection – Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company [D.I. 6058] | | | |
| 1-280 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, Steadfast Insurance Company, The Continental Insurance Company, Columbia Casualty Company, Allianz Global Risks US Insurance Company, National Surety Corporation, Interstate Fire & Casualty Company, Clarendon America Insurance Company, General Star Indemnity Company, and Arrowood Indemnity Company [D.I. 6062] | | | |
| 1-282 | Disclosure statement objection – The Roman Catholic and United Methodist Ad Hoc Committees (the "Catholic and Methodist Committees") [D.I. 6067] | | | |
| 1-283 | Disclosure statement objection – Archbishop of Agaña, a Corporation Sole, Chapter 11 Debtor-in-Possession, District Court of Guam, Territory of Guam, Bankruptcy Division, Case 19-00010 (the "Archbishop of Agaña") [D.I. 6070] | | | |
| 1-284 | Disclosure statement objection – The Diocese of Buffalo, N.Y., Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 20-10322 (the "Buffalo Diocese") [D.I. 6071] | | | |
| 1-285 | Disclosure statement objection – The Roman Catholic Diocese of Ogdensburg, New York (the "Ogdensburg Diocese") [D.I. 6072] | | | |

| | | | | |
|---|---|---|---|---|
| 1-286 | Disclosure statement objection – The Diocese of Rochester, Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 19-20905 (the "Rochester Diocese") [D.I. 6073] | | | |
| 1-287 | Disclosure statement objection – The Roman Catholic Diocese of Syracuse, New York, Chapter 11 Debtor- in-Possession, Northern District of New York Bankruptcy Court, Case No. 20-30663 (the "Syracuse Diocese") [D.I. 6074] | | | |
| 1-288 | Disclosure statement objection – The Norwich Roman Catholic Diocesan Corporation, a Chapter 11 Debtor- in-Possession in the United States Bankruptcy Court for the District of Connecticut, Case No. 21-20687 (JJT) (the "Norwich Diocese") [D.I. 6075] | | | |
| 1-289 | August 19, 2021 Hearing Transcript [D.I. 6098] | | | |
| 1-290 | Knight Settlement (D.I. 6154) | | | |
| 1-291 | Romero Settlement (D.I. 6155) | | | |
| 1-293 | Order Approving Lehr Settlement (D.I. 6348) | | | |
| 1-294 | Affidavit of Service re: Sixth Mediators' Report [D.I. 6352] | | | |
| 1-295 | Transcript of Zoom bankruptcy court hearing September 28, 2021 | | | |
| 1-297 | Allians Insurers' Motion for Relief From the Automatic Stay [D.I. 6623] | | | |
| 1-298 | Oct. 25, 2021 Hr'g Trans. [D.I. 6797] | | | |
| 1-299 | FCR Obj. to Allianz Insurers' Motion for Relief from Automatic Stay [D.I. 6827] | | | |
| 1-300 | Debtors' Obj. to Allianz Insurers Motion for Relief from Automatic Stay [D.I. 6825] | | | |
| 1-301 | Allianz Insurers' Reply ISO Motion for Relief From Automatic Stay [D.I. 6986] | | | |
| 1-302 | November 10, 2021 BSA Hearing Transcript [D.I. 7171] | | | |
| 1-304 | Notice of Extension of Voting Deadline [D.I. 7608] | | | |
| 1-305 | Notice with respect to the potential assumption, assumption and assignment, or rejection of executory contracts and unexpired leases under the Plan [D.I. 7674] | | | |
| 1-306 | Affidavit/Declaration of Service of Notice of Filing of Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 7673] | | | |
| 1-308 | Affidavit of Service of Publication [D.I. 7761] | | | |
| 1-309 | Affidavit of Service re: Notice of Extension of Voting Deadline to December 28, 2021 [D.I. 7826] | | | |

| | | | | |
|---|---|---|---|---|
| 1-310 | Notice of Filling of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 7834] | | | |
| 1-314 | Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 7953] with attachments | | | |
| 1-315 | Affidavit of Service [D.I. 7999] - "Affidavit/Declaration of Mailing re Plan Solicitation" | | | |
| 1-316 | Tenth Mediator's Report [D.I. 8102], including Clarendon Term Sheet | | | |
| 1-317 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Preliminary Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8141] | | | |
| 1-318 | Affidavit of Service re: Seventh Mediators' Report [D.I. 8169] | | | |
| 1-318 | Affidavit of Service re: Seventh Mediators' Report [D.I. 8169] | | | |
| 1-319 | Affidavit of Service [D.I. 8170] | | | |
| 1-320 | Affidavit of Service of Notice of Eighth and Ninth Mediators Report [D.I. 8171] | | | |
| 1-321 | Affidavit of Service of Notice of Tenth Mediator's Report Regarding Clarendon Term Sheet [D.I. 8224] | | | |
| 1-322 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8345] | | | |
| 1-323 | Second Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8567] with attachments | | | |
| 1-324 | Notice With Respect to (1) Executory Contracts and Unexpired Leases Under the Plan (II) Cure Amounts [D.I. 8619] | | | |
| 1-325 | Third Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8647] with attachments | | | |
| 1-326 | Claimant Nos. SA-101730 & SA-47539 Obj. at 1 [Docket No. 8658] - Pro se Claimants Disclosure of Topics on which Claimant Submits in Connection with its Plan Objections | | | |
| 1-327 | Certain Insurers' Obj. to Confirmation of Plan [D.I. 8695] | | | |
| 1-328 | Guam Comm.'s Obj. to Confirmation of Plan [D.I. 8683] | | | |
| 1-329 | GSUSA Obj. to Confirmation of Plan [D.I. 8679] | | | |

| | | | | |
|---|---|---|---|---|
| 1-330 | Old Republic Obj. Confirmation of Plan [D.I. 8699] | | | |
| 1-331 | Liberty Mutual Obj. to Confirmation of Plan [D.I. 8698] | | | |
| 1-332 | J. Doe Obj. [D.I. 8674] - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan | | | |
| 1-333 | RCAHC Obj. [D.I. 8688] - Joinder of the Norwich Roman Catholic Diocesan Corporation to the Roman Catholic Ad Hoc Committee's Objection to the Second Modified Fifth Amended Chapter 11 Plan | | | |
| 1-334 | Rejecting PW Obj. [D.I. 8676] | | | |
| 1-335 | Objection to Confirmation of Plan Filed by Everest National Insurance Company [D.I. 8672] | | | |
| 1-336 | Objection of Markel Insurers to Second Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8684] | | | |
| 1-337 | Allianz Insurers' Objection to the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8696] | | | |
| 1-338 | Munich Reinsurance America's Joinder to Certain Objections and Separate Objection to the Plan [D.I. 8685] | | | |
| 1-339 | Objection to Confirmation of Plan filed by I.G. [D.I. 8692] | | | |
| 1-340 | Objection of Eric Pai, as Administrator of the Estate of Jarred Pai, to Confirmation of the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8677] | | | |
| 1-341 | RCAHC's Objection to Confirmation of Plan [D.I. 8686] | | | |
| 1-342 | Travelers Obj. [D.I. 8700] | | | |
| 1-343 | U.S. Trustee's Obj. to Confirmation of Plan [D.I. 8710] - U.S. Trustee Objection to Confirmation of the Second Modified Fifth Amended Plan | | | |
| 1-344 | Lujan Claimants Obj. to Confirmation of Plan  [D.I. 8708] | | | |
| 1-345 | TCC's Obj. to Confirmation of Plan  [D.I. 8768] | | | |
| 1-346 | Pro Se Claimants Obj. to Confirmation of Plan [D.I. 8761] | | | |
| 1-347 | Dumas and Vaugh Claimants Objection [D.I. 8744] - Dumas & Vaughn Claimants Objection to Confirmation of the Second Modified Fifth Amended Plan | | | |
| 1-348 | FCR and Coalition Obj. [D.I. 8771] | | | |
| 1-351 | Order Amending DS and Solicitation Procedures Order [D.I. 7665] | | | |
| 1-352 | 2022 Hartford-BSA Settlement Agreement and Release [D.I. 8816-1] | | | |
| 1-355 | Century Settlement Agreement [D.I. 8817] | | | |

| | | | | |
|---|---|---|---|---|
| 1-357 | Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 8830] | | | |
| 1-358 | Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 8814] | | | |
| 1-359 | Debtors' Motion for Entry of an Order Approving Supplemental Notices Regarding Plan Modifications (the "Plan Modification Motion") [D.I. 8823] | | | |
| 1-360 | Order Approving Form and Manner of Notice of Supplemental Disclosure Regarding Plan Modifications [D.I. 8894] - Plan Modification Order | | | |
| 1-361 | Supp. Disclosure re Plan Modification and Chartered Orgs.' Options [D.I. 8904] | | | |
| 1-362 | Notice Supp. Voting Deadline [D.I. 8905] | | | |
| 1-365 | Notice of Identities of the Claims Administrators and Status Update Regarding the Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8912] | | | |
| 1-366 | Notice of Supplement to Disclosures Regarding Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8981] | | | |
| 1-367 | RCAHC Suppl. Obj. [D.I. 9028] | | | |
| 1-368 | Lujan Supp. Obj. to Confirmation of Plan [D.I. 9031] | | | |
| 1-369 | Certain Insurers' Supp. Obj. to Confirmation of Plan [D.I. 9033] | | | |
| 1-370 | U.S. Trustee's Supp. Obj. to Confirmation of Plan [D.I. 9015] | | | |
| 1-371 | Lonnie Washburn's Obj. to Confirmation of Plan [D.I. 9007] | | | |
| 1-372 | Eisenberg Rothweiler Obj. [D.I. 9021] | | | |
| 1-373 | Voluntary Chapter 11 Petition of Boy Scouts of America [D.I. 1] | | | |
| 1-374 | Joint Admininstration Motion [D.I. 3] | | | |
| 1-375 | Motion Authorizing Debtors to Utilize Cash Collateral [D.I. 5] | | | |
| 1-376 | Motion to Pay Sales and Use Taxes [D.I. 6] | | | |
| 1-377 | Motion to Pay Critical Trade Vendor Claims [D.I. 7] | | | |
| 1-378 | Motion to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 8] | | | |

| | | | | |
|---|---|---|---|---|
| 1-379 | Motion to File Consolidated List of Counsel Representing the Largest Numbers of Abuse Victims [D.I. 9] | | | |
| 1-380 | Motion Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs [D.I. 10] | | | |
| 1-381 | Application to Appoint Claims/Noticing Agent Omni Agent Solutions [D.I. 11] | | | |
| 1-382 | Motion Approving the Debtors' Proposed Adequate Assurance Payment for Future Utility Services [D.I. 12] | | | |
| 1-383 | Motion to Authorize Debtors to Continue Using Existing Cash Management System [D.I. 13] | | | |
| 1-384 | Motion to Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation [D.I. 14] | | | |
| 1-385 | Motion Authorizing Continued Performance of Obligations Under Shared Services Arragnements [D.I. 15] | | | |
| 1-386 | Motion Appointing a Judicial Mediator [D.I. 17] | | | |
| 1-387 | Motion to Schedule Certain Deadlines in Connection with Potential Disputes Regarding the Debtors' Identified Property [D.I. 19] | | | |
| 1-388 | Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 20] | | | |
| 1-389 | Disclosure Statement for the Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 21] | | | |
| 1-390 | Order Directing Joint Administration of the Chapter 11 Cases | | | |
| 1-391 | Order Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affiairs [D.I. 67] | | | |
| 1-392 | Order Appointing Omni Agent Solutions as Claims and Noticing Agent [D.I. 68] | | | |
| 1-393 | Interim Order Authorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 75] | | | |
| 1-395 | Order Authorizing Debtors to Pay Certain Prepetition Claims of Essential Vendors, Foreign Venors, Shippers, Warehousemen, Other Lien Claimants, and 503(b)(9) Vendors [D.I. 275] | | | |
| 1-396 | Order Authorizing Debtors to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 279] | | | |
| 1-397 | Order Authorizing Debtors to Pay Prepetition Wagse, Salaries, Employee Benefits, and Other Compensation [D.I. 295] | | | |
| 1-398 | Order Authorizing the Payment of Certain Taxes [D.I. 366] | | | |

| | | | | |
|---|---|---|---|---|
| 1-399 | Final Order Auhtorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 369] | | | |
| 1-400 | Order Authorizing Debtors to Continue Using Existing Cash Management System [D.I. 381] | | | |
| 1-401 | Debtors' Motion for Entry of an Order (I) Supplementing the Bar Date Order and (II) Granting Related Relief [D.I. 1145], plus Declarations | | | |
| 1-402 | Herman Law's Response to Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1186] | | | |
| 1-403 | Coalition Objection to Debtors' Motion to Supplement the Bar Date Order [D.I. 1190] | | | |
| 1-404 | Supplemental Declaration of Evan Roberts ISO Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1192] | | | |
| 1-405 | Century's Joinder to Debtors' Motion and Objection to the Coalition Pleading [D.I. 1196] | | | |
| 1-406 | Debtors' Supplemental Brief ISO of Motion Further Supplementing the Bar Date Order [D.I. 1260] | | | |
| 1-407 | Coalition Supplemental Brief to Debtors' Motion to Supplement the Bar Date Order [D.I. 1264] | | | |
| 1-408 | Century's Supplemental Submission ISO Joinder to Debtors' Motion to Supplement Bar Date Order [D.I. 1266] | | | |
| 1-409 | Supplemental Order to Bar Date Order [D.I. 1331] | | | |
| 1-410 | Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 2293] | | | |
| 1-413 | Amended Disclosure Statement for the Second Amended Chapter 11 Plan of Reorganization for the Boy Scouts of America and Delaware BSA, LLC [D.I. 2594] | | | |
| 1-414 | Debtors' Omnibus Reply ISO Disclosure Statement [D.I. 4105] | | | |
| 1-415 | Order, Pursuant to Section 363 of the Bankruptcy Code, Authorizing the Sale of Certain Real Property Lcoated in Westlake, Texas [D.I. 5326] | | | |
| 1-417 | Proposed Amendements to Disclosure Statement for the Third Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 5371] | | | |
| 1-419 | Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6213] | | | |

| | | | | |
|---|---|---|---|---|
| 1-420 | Texas Taxing Authorities' Objection to the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6266] | | | |
| 1-421 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of American and Delaware BSA, LLC [D.I. 6377] | | | |
| 1-422 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6383] | | | |
| 1-424 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6419] | | | |
| 1-428 | Typographical Correction for the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6547] | | | |
| 1-429 | Notice of Hearing to Consider Confirmation of Modified Fifth Amended Chapter 11 Plan of Reorganziation of Boy Scouts of America and Delaware BSA, LLC [D.I. 6639] | | | |
| 1-430 | Notice of Filing of Notice of Extension of Voting Deadline [D.I. 7607] | | | |
| 1-431 | Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 7832] | | | |
| 1-433 | Declaration of Shannon R. Wheatman, Ph.D Regarding Implementation of Publication Notice Plan to Provide Supplemental Notice of the Voting Deadline [D.I. 8056] | | | |
| 1-435 | Notice of Filing of Solicitation Changes in Connection with Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8346] | | | |
| 1-436 | Letter Regarding Abuse by D.W. [D.I. 8375] | | | |
| 1-437 | Oracle America, Inc.'s Rights Reservation and Cure Objection [D.I. 8639] | | | |
| 1-438 | Archbishop of Agana Joinder to RCAHC Obj. [D.I. 8687] | | | |
| 1-439 | AT&T Limited Cure Obj. [D.I. 8675] | | | |
| 1-440 | Traders Joinder to Certain Insurers Obj. [D.I. 8703] | | | |

| 1-441 | Zuckerman Spaeder LLP Plan Obj. [D.I. 8709] | | | |
| 1-442 | Pro se Letter Regarding Plan [D.I. 8735] | | | |
| 1-443 | Linder Sattler Rogowsky LLP Plan Obj. [D.I. 8745] | | | |
| 1-444 | Brown & Bigelow Objection [D.I. 8748] | | | |
| 1-445 | Pfau/Zalkin Limited Objection [D.I. 8832] | | | |
| 1-446 | Notice of Errata Regarding Certain Provisions in Debtors Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8910] | | | |
| 1-447 | Pro se Letter Regarding Plan [D.I. 8973] | | | |
| 1-448 | D & V Supplemental Objection [D.I. 9017] | | | |
| 1-449 | TCJC Reservation of Rights and Limited Objection [D.I. 9018] | | | |
| 1-450 | Archbishop of Agana Supplemental Objection [D.I. 9023] | | | |
| 1-452 | Statement of Ad Hoc Committee of Local Councils ISO Confirmation [D.I. 9098] | | | |
| 1-453 | Century Memorandum of Law in Support of the Approval of the Century Settlement | | | |
| 1-454 | Statement of Creditors' Committee ISO Confirmation [D.I. 9108] | | | |
| 1-455 | Hartford's Brief ISO Confirmation [D.I. 9096] | | | |
| 1-456 | Statement of JP Morgan ISO Confirmation [D.I. 9112] | | | |
| 1-457 | Reply of Zalkin, Pfau, and Amala ISO Confirmation [D.I. 9156] | | | |
| 1-458 | Statement of the Coalition ISO Confirmation [D.I. 9190] | | | |
| 1-459 | TCC's Statement Regarding Proposed Corrections to Settlement Trust and Reply to Confirmation Objections [D.I. 9194] | | | |
| 1-460 | Statement of TCJC ISO Confirmation [D.I. 9201] | | | |
| 1-462 | Amended disclosure statement [D.I. 6214] | | | |
| 1-463 | Verified Statement filed by Kosnoff Law [D.I. 5924] | | | |
| 1-464 | Certain Insurers Opposition to Motion to Strike [D.I. 9101] | | | |
| 1-465 | Debtor's Fourth Omnibus Objection to Certain (i) Amended and Superseded Claims and (ii) Incorrect Debtor Claims (Non-Abuse Claims) [D.I. 6643] | | | |
| 1-466 | Subpoena filed by the TCC requesting production of documents related to the valuation model  [D.I. 6647] | | | |
| 1-467 | February 19, 2020 Hearing Transcript | | | |
| 1-468 | February 20, 2020 Hearing Transcript | | | |
| 1-469 | March 19, 2020 Hearing Transcript | | | |
| 1-470 | March 24, 2020 Hearing Transcript | | | |
| 1-471 | March 30, 2020 DIP Hearing Transcript | | | |
| 1-472 | April 15, 2020 Hearing Transcript | | | |

| 1-473 | April 29, 2020 Hearing Transcript | | | |
|---|---|---|---|---|
| 1-475 | May 4, 2020 Hearing Transcript | | | |
| 1-476 | May 6, 2020 Hearing Transcript | | | |
| 1-477 | May 18, 2020 Hearing Transcript | | | |
| 1-478 | May 29, 2020 DIP Hearing Transcript | | | |
| 1-479 | June 8, 2020 Hearing Transcript | | | |
| 1-480 | July 9, 2020 Hearing Transcript | | | |
| 1-481 | August 31, 2020 Hearing Transcript | | | |
| 1-482 | September 9, 2020 Hearing Transcript | | | |
| 1-483 | October 14, 2020 Hearing Transcript | | | |
| 1-485 | October 16, 2020 Bench Ruling Hearing Transcript | | | |
| 1-486 | November 11, 2021 Hearing Transcript | | | |
| 1-487 | November 18, 2020 Omnibus Hearing Transcript | | | |
| 1-488 | February 17, 2021 Omnibus Hearing Transcript | | | |
| 1-489 | March 17, 2021 Hearing Transcript | | | |
| 1-490 | July 21, 2021 Omnibus Hearing Transcript | | | |
| 1-491 | July 27, 2021 Hearing Transcript | | | |
| 1-492 | July 29, 2021 Hearing Transcript | | | |
| 1-493 | August 30, 2021 Hearing Transcript | | | |
| 1-494 | September 22, 2021 Hearing | | | |
| 1-496 | September 23, 2021 Hearing | | | |
| 1-497 | September 29, 2021 DS Hearing Day 5 | | | |
| 1-498 | October 5, 2021 Hearing Transcript | | | |
| 1-499 | October 19, 2021 Omnibus Hearing (Public Version) | | | |
| 1-500 | November 12, 2021 Hearing Transcript | | | |
| 1-501 | November 17, 2021 Hearing Transcript | | | |
| 1-502 | November 19, 2021 Hearing Transcript | | | |
| 1-503 | November 23, 2021 Hearing Transcript | | | |
| 1-504 | November 29, 2021 Hearing Transcript | | | |
| 1-505 | December 02, 2021 Hearing Transcript | | | |
| 1-506 | December 6, 2021 Hearing Transcript | | | |
| 1-507 | December 07, 2021 Hearing Transcript | | | |
| 1-508 | December 10, 2021 Hearing Transcript | | | |
| 1-509 | December 21, 2021 Hearing Transcript | | | |
| 1-510 | January 24, 2022 Hearing Transcript | | | |
| 1-511 | February 3, 2022 Hearing Transcript | | | |
| 1-512 | February 18, 2022 Hearing Transcript | | | |
| 1-513 | February 24, 2022 Hearing Transcript | | | |

| | | | |
|---|---|---|---|
| 1-514 | March 2, 2022 Hearing Transcript | | |
| 1-515 | March 4, 2022 Hearing Transcript | | |
| 1-516 | March 8, 2022 BSA Pre-trial Conference Transcript | | |
| 1-521 | Objection of the Coalition and the FCR to Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Period to File a Chapter 11 Plan and Solicit Acceptances Thereof, [D.I. 2672] | | |
| 2-5 | The BSA's Opening Brief in Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 7] - Adversary Proc. # 20-50527 | | |
| 2-12 | Consent Order Pursuant To 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction [Adv. D.I. 54] - Adversary Proc. # 20-50527 | | |
| 2-13 | Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 [Adv. D.I. 72] - Adversary Proc. # 20-50527 | | |
| 2-14 | Second Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 77] - Adversary Proc. # 20-50527 | | |
| 2-19 | Notice of Third Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) And 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 107] - Adversary Proc. # 20-50527 | | |

| | | | | |
|---|---|---|---|---|
| 2-20 | Order Approving Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee Of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for A Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 116]  - Adversary Proc. # 20-50527 | | | |
| 2-21 | Stipulation (Fourth) Between Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 151] - Adversary Proc. # 20-50527 | | | |
| 2-22 | Order Approving Fourth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 162]  - Adversary Proc. # 20-50527 | | | |
| 2-23 | Order Approving Fifth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 185] - Adversary Proc. # 20-50527 | | | |
| 2-24 | Order Approving Sixth Stipulation By And Among Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 199] - Adversary Proc. # 20-50527 | | | |
| 2-26 | Amended Schedule 2 to the Consent Order [Adv. D.I. 213] | | | |

| | | | | |
|---|---|---|---|---|
| 3-1 | Complaint by Hartford against BSA [D.I. 1] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| DDX-5 | DDX-5 - Demonstrative on BSA Meeting Dates | | | |
| Data site 7-2 | Local Council – Article & Bylaws Examples and Templates (Data Site 6.6) | BSA-PLAN_00434938 | BSA-PLAN_00435202 | |
| 7-4 | Data Site 4.1 (JPMorgan Debt Documents) | BSA-PLAN_00374313 | BSA-PLAN_00375843 | Not for any purpose regarding alleged insurance coverage |
| 7-5 | DataSite 1.1 (BSA Organizational Documents) | BSA-PLAN_00059711 | BSA-PLAN_00334026 | Not for any purpose regarding alleged insurance coverage |
| 7-6 | DatasSite 2.1 (Financials) | BSA-PLAN_00000001 | BSA-PLAN_00516755 | Not for any purpose regarding alleged insurance coverage |
| 7-7 | DatasSite 3.1 (Liabilities) | BSA-PLAN_00112785 | BSA-PLAN_00674020 | Not for any purpose regarding alleged insurance coverage |
| 7-8 | Datasite 12.4 (Chartered Renewals) (excluding BSA-Plan_0070079) | BSA-PLAN_00335394 | BSA-PLAN_001372036 | Not for any purpose regarding alleged insurance coverage |
| 15 | Vanguard-Scout Guide (1929-1930) | TCJC001171 | TCJC001193 | Not for any purpose regarding alleged insurance coverage |
| 17 | Troop Roster - Troop 172 - Patriots Path Council (Redacted) | BSA-PLAN_01227851 | BSA-PLAN_01227860 | Not for any purpose regarding alleged insurance coverage |
| 20 | Troop Roster - Troop 166 - Michigan Crossroads Council (Redacted) (1974-1976) | BSA-PLAN_01201404 | BSA-PLAN_01201409 | Not for any purpose regarding alleged insurance coverage |
| 23 | Troop Roster - Sanford Troop 37 Abraham Lincoln Council (Redacted) | BSA-PLAN_01108395 | BSA-PLAN_01108396 | Not for any purpose regarding alleged insurance coverage |
| 24 | Troop Roster - Troop 46 - Longhorn Council (Redacted) | BSA-PLAN_01196500 | BSA-PLAN_01196501 | Not for any purpose regarding alleged insurance coverage |
| 30 | Troop Roster - Troop 603 - Michigan Crossroads Council (Redacted) | BSA-PLAN_01201707 | BSA-PLAN_01201715 | Not for any purpose regarding alleged insurance coverage |
| 33 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson | TCJC003830 | TCJC003830 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 35 | Letter from Allen M. Swan to Jack E. Greer | TCJC008147 | TCJC008148 | Not for truth of matter asserted |
| 36 | Artwork Agreement W Attached Exhibit A  William D. Smith - Brown & Bigelow 02082018 | BSA-PLAN_02893153 | BSA-PLAN_02893204 | |
| 37 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) | BSA-PLAN_02893205 | BSA-PLAN_02893220 | |
| 38 | Letter from Debra Duhs Griffith to Dwayne L. Liddell | TCJC008164 | TCJC008165 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |

| 39 | Letter from Mark L. Dama to Allen M. Swan | TCJC008175 | TCJC008175 | Not for truth of matter asserted |
|---|---|---|---|---|
| 40 | Letter from Mark L. Dama to Jack E. Greer | TCJC008176 | TCJC008178 | Not for truth of matter asserted or for any purpose regarding alleged insurance coveraged |
| 41 | Letter from Mark L. Dama to Paul D. Rytting | TCJC008219 | TCJC008228 | Not for truth of matter asserted |
| 42 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities | TCJC003058 | TCJC003134 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 43 | Troop Roster - Pack C-3210 - Cape Fear Council (Unredacted) | N/A | N/A | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 46 | Letter from Mark L. Dama/BSA to Jack Calton/The Church of Jesus Christ of Latter-Day Saints re Acknowledgement of receipt of 2/27/2003 correspondence (subject line with correspondence information redacted) | TCJC008256 | TCJC008256 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 47 | LDS Church and Scouting 'Stronger than Ever' | TCJC003796 | TCJC003799 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 48 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims | TCJC008945 | TCJC008954 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 49 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims | TCJC008963 | TCJC008974 | Not for truth of matter asserted or for any purpose regarding alleged insurance coveraged |
| 61 | Settlement Agreement and Release | TCJC008716 | TCJC008727 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 80 | Credit Line Deed of Trust between Arrow WV, Inc. and Boy Scouts of America | JPM_BSA00000734 | JPM_BSA00000772 | |
| 82 | Am. Compl., R.D. & C.D. v. BSA & TCJC, (D. Wash. 2010) (2:10-CV-1006) | TCJC009075 | TCJC009094 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 85 | Third Am. Compl., Lang v. BSA, Ventura County Council, TCJC, et al., (Ca. Sup. Ct. 2012) (56-2010-00384465-CU-PO-VTA) | TCJC009757 | TCJC009840 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 95 | TCJC-BSA Hold Harmless Agreement | BSA-RSA_00000705 | BSA-RSA_00000706 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |

| 114 | Compl., Novak v. Boy Scout of Am., Chester Cnty. Council, TCJC, et al. (Pa. Ct. Com. Pl 2012)  (1212017146) | TCJC010069 | TCJC010112 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
|---|---|---|---|---|
| 115 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints | TCJC003271 | TCJC003414 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 119 | Boy Scouts of America, Longhorn Council Bylaws (Oct. 24, 2013) | BSA-PLAN_02585138 | BSA-PLAN_02585143 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 123 | Letter from Phillip Moore/BSA to Alan Rogers/Church of Jesus Christ of Latter-Day Saints re: Hold Harmless Agreement | JCJC004731 | JCJC004732 | Not for truth of matter asserted or for any purpose regarding alleged insurance coveraged |
| 127 | BSA Articles of Incorporation | BSA-PLAN_02585040 | BSA-PLAN_02585045 | |
| 130 | Petition, Slamin v. Heart of Am. Council, BSA, and TCJC, et al. (Mo. Cir. Ct. 2015) (1516-cv-07546) | TCJC008320 | TCJC008343 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 131 | BSA Claims against Top 10 Charter Orgs (Excel Spreadsheet) | | | Solely to show charter and local council relationship |
| 137 | Notice of Claim and Tender for Def. and Indem. | TCJC008289 | TCJC008297 | Not for truth of matter asserted or for any purpose regarding alleged insurance coverage |
| 140 | Hold Harmless Agreement | TCJC004734 | TCJC004734 | |
| 142 | BSA Claims and Settlement Apportionment Spreadsheet | BSA-PLAN_00122136 | BSA-PLAN_00122136 | |
| 147 | Form of Local Council Bylaws (October 2017) | BSA-PLAN_00435163 | BSA-PLAN_00435202 | |
| 148 | Settlement Agreement - TCJC, BSA, and Local Councils | TCJC008858 | TCJC008865 | |
| 187 | 2010 Articles of Incorporation Template (Mobile Area Council Articles of Incorporation, Art. II. Duration) | BSA-PLAN_00345159 | BSA-PLAN_00435162 | |
| 207 | First Amendment to Credit Line Deed of Trust | JPM_BSA00000654 | JPM_BSA00000657 | |
| 208 | Collateral Assignment of Promissory Note and Credit Line Deed of Trust | JPM_BSA00000785 | JPM_BSA00000797 | |
| 209 | JPM-BSA  Third Amended and Restated Security Agreement | BSA-PLAN_00375794 | BSA-PLAN_00375818 | |
| 234 | BSA Bylaws, dated 6/1/2019 | BSA-PLAN_00333782 | BSA-PLAN_00333807 | |
| 259 | NEB Special Meeting Minutes Feb. 7, 2020 | BSA-RSA_00000944 | BSA-RSA_00000945 | |
| 260 | Exhibit C to Desai Declaration-Presentation from Feb. 7, 2020 NEB Directors Meeting | N/A | N/A | |
| 264 | Form of Annual Unit Charter Agreement 2020 | BSA-RSA_00001256 | BSA-RSA_00001257 | |
| 306 | Appraisal Report for Walnut Hill, Irving, TX | BSA-PLAN_00113152 | BSA-PLAN_00113154 | |
| 307 | Appraisal Report for Solano Blvd, Westlake, TX | BSA-PLAN_00113155 | BSA-PLAN_00113157 | |

| 309 | All BSA National property appraisals including HABs, NDC, HQ, etc. | BSA-PLAN_00113142 | BSA-PLAN_00113157 | |
| 315 | Appraisal Report for Oil and Gas Leases | BSA-PLAN_00113145 | BSA-PLAN_00113151 | |
| 322 | TCJC POC - Claim No. 342-1248 | N/A | N/A | |
| 324 | 2019 Pension_Form 5500_signed | BSA-PLAN_01262470 | BSA-PLAN_01262665 | |
| 330 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 | BSA-PLAN_01638999 | BSA-PLAN_01638999 | |
| 335 | 12/2/2020 - Minutes of NEC Meeting; 12/30/2020 - Minutes of the National Executive Board | BSA-PLAN_01636068 | BSA-PLAN_01636073 | |
| 336 | FW Methodist Church Alert | BSA-PLAN_02893830 | BSA-PLAN_02893830 | |
| 349 | Zurich Policy Listings | | | |
| 356 | Century's 2020 annual statement | ABC000013464 | ABC000013793 | |
| 361 | Statute of Limitations Translation Table - Ogletree | BSA-PLAN_01642898 | BSA-PLAN_01642898 | Not for truth of matter asserted |
| 363 | Active Roster as of January 7, 2021 | BSA-PLAN_00510388 | BSA-PLAN_00510388 | Not for truth of matter asserted |
| 366 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs | TCJC007181 | TCJC007186 | |
| 367 | TCJC Tender Letter | TCJC007181 | TCJC007186 | |
| 369 | Letter from Jeff Bjork/Latham&Watkins to Matthew Linder/W&C re Request for documents supporting proofs of claim | TJCJ005938 | TJCJ005950 | |
| 371 | Minutes dated January 29, 2021 | BSA-PLAN_02855072 | BSA-PLAN_02855073 | |
| 373 | Presentation by AM to NEB (5-Year Business Plan) Feb. 1, 2021 (BSA-RSA_00000892-935) | BSA-RSA_00000877 | BSA-RSA_00000937 | |
| 381 | Attachment to email: 2021.02.05 Letter from J. Ruggeri to J. Lauria, M. Andolina, E. Martin J....pdf | BSA-PLAN_01632044 | BSA-PLAN_01632049 | |
| 387 | Historical settlements spreadsheet from Ogletree (2/21/2021): 2021.02.21 BSA Historical Settlements | BSA-PLAN_01642525 | BSA-PLAN_01642525 | Not for truth of matter asserted |
| 394 | BTF Meeting Minutes March 7, 2021 | BSA-RSA_00000781 | BSA-RSA_00000782 | |
| 396 | BTF Meeting Minutes March 10, 2021 | BSA-RSA_00000783 | BSA-RSA_00000785 | |
| 398 | BTF Meeting Minutes March 17, 2021 | BSA-RSA_00000786 | BSA-RSA_00000788 | |
| 399 | Mediation Session Evidence - Notice of March 30th All Hands Mediation Session | N/A | N/A | |
| 404 | Mediation Session Evidence - Follow up Notice for March 30th All-Hands Mediation | N/A | N/A | |
| 407 | BSA BTF Virtual Meeting March 24, 2021 Minutes | BSA-RSA_00000789 | BSA-RSA_00000791 | |
| 408 | Presentation by WC to BTF (Chp 11 Update and Strategy) March 24, 2021 | BSA-RSA_00002035 | BSA-RSA_00002043 | |

| 409 | BSA BTF Virtual Meeting March 25, 2021 Minutes | BSA-RSA_00000792 | BSA-RSA_00000794 | |
| 410 | Chapter 11 Update and Strategy Presentation to BTF, dated March 25, 2021 | BSA-RSA_00000729 | BSA-RSA_00000937 | |
| 411 | Mediation Session Evidence  - Follow up Notice for March 30th All-Hands Mediation | N/A | N/A | |
| 412 | Mediation Session Evidence  - Schedule for the week of March 29, including March 30 Mediation | N/A | N/A | |
| 413 | Mediation Session Evidence  - Notice of conclusion of mediation | N/A | N/A | |
| 414 | Mediation Session Evidence  - Schedule for the March 31 Mediation | N/A | N/A | |
| 415 | Mediation Session Evidence  - List of Mediation Participants from 3/29-4/1 | N/A | N/A | |
| 416 | Mediation Session Evidence  - Notice of April 1 mediation | N/A | N/A | |
| 420 | Minutes of Bankruptcy Task Force virtual meeting, dated April 2, 2021 | BSA-RSA_00000795 | BSA-RSA_00000797 | |
| 425 | NEC Minutes April 5, 2021 | BSA-RSA_00000760 | BSA-RSA_00000762 | |
| 426 | Presentation by WC to NEC (Chp 11 Update and Path Forward) April 5, 2021 | BSA-RSA_00002005 | BSA-RSA_00002013 | |
| 428 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01696950 | BSA-PLAN_01696950 | |
| 429 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.1.21 - Mediation Privilege) (002)-v5 and BSA - Reorganization Term Sheet (WC Draft 4..pdf | BSA-PLAN_01696965 | BSA-PLAN_01696982 | |
| 433 | NEB Minutes April 8, 2021 | BSA-RSA_00000763 | BSA-RSA_00000767 | |
| 434 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 | BSA-RSA_00000738 | BSA-RSA_00000744 | |
| 435 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 | BSA-RSA_00002014 | BSA-RSA_00002020 | |
| 436 | Minutes of NEC Special Meeting, dated April 8, 2021 | N/A | N/A | |
| 437 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator | BSA-PLAN_01631861 | BSA-PLAN_01631861 | |
| 438 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.7.21 - Mediation Privilege)-107058450-v9 and BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege)-107058450-v11.pdf | BSA-PLAN_01631875 | BSA-PLAN_01631891 | |

| | | | | |
|---|---|---|---|---|
| 441 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege) (002) and BSA - Reorganization Term Sheet (WC Draft 4.1.2.pdf | BSA-PLAN_00551721 | BSA-PLAN_00551721_0017 | |
| 443 | Presentation by WC to NEC (Ch. 11 Update), dated April 11, 2021 | BSA-RSA_00002021 | BSA-RSA_00002025 | |
| 446 | Mediation Session Evidence  - Second Mediators' Report | N/A | N/A | |
| 447 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator | BSA-PLAN_01696913 | BSA-PLAN_01696913 | |
| 448 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.10.21 - Mediation Privilege)-107058450-v12 and BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege)-107058450-v13.pdf | BSA-PLAN_01696929 | BSA-PLAN_01696949 | |
| 450 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others | BSA-PLAN_01697014 | BSA-PLAN_01697014 | |
| 451 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege) (002) and BSA - Reorganization Term Sheet (WC Draft 4.1..pdf | BSA-PLAN_01697028 | BSA-PLAN_01697045 | |
| 452 | Email from Debtors regarding TDP sent to Coalition | BSA-PLAN_00552484 | BSA-PLAN_00552484 | |
| 453 | Attachment to email: BSA TDP (As Filed 4.13.21).DOCX | BSA-PLAN_00552485 | BSA-PLAN_00552513 | |
| 454 | BTF Meeting Minutes (long and short versions), dated April 15, 2021 | BSA-RSA_00000798 | BSA-RSA_00000798 | |
| 455 | Presentation by AM to BTF (Local Councils on Trusts Contribution), dated April 15, 2021 | BSA-RSA_00001963 | BSA-RSA_00001989 | |
| 456 | Minutes of BTF Virtual Meeting, dated April 15, 2021 | BSA-RSA_00000799 | No Bates | |
| 457 | Draft Presentation Consderations for Discussions with Local Councils on Trust Contributions, dated April 15, 2021 | N/A | N/A | |
| 462 | BTF Meeting Minutes, dated April 25, 2021 | BSA-RSA_00000802 | BSA-RSA_00000803 | |
| 463 | Presentation by AM to NEC (Local Council Trust Contribution), dated April 25, 2021 | BSA-RSA_00001990 | BSA-RSA_00002004 | |
| 464 | NEC Minutes, dated April 26, 2021 | BSA-RSA_00000757 | BSA-RSA_00000759 | |
| 467 | Mediation Session Evidence - Schedule for May 4-6 Mediation | N/A | N/A | |
| 468 | BSA Charter and Bylaws (as amended through May 2021) (current) | BSA-PLAN_01340661 | BSA-PLAN_01340688 | |
| 470 | Mediation Session Evidence - Schedule for May 5-6 Mediation | N/A | N/A | |
| 471 | Email from Debtors regarding BSA TDP sent to Coalition and FCR | BSA-PLAN_00552103 | BSA-PLAN_00552103 | |
| 473 | Email from Debtors regarding Eric Goodman's Zoom Meeting sent to Coalition and FCR | BSA-PLAN_00552168 | BSA-PLAN_00552170 | |

| | | | | |
|---|---|---|---|---|
| 478 | Email from Debtors regarding BSA TDPs sent to Hartford | BSA-PLAN_01631974 | BSA-PLAN_01631974 | |
| 479 | Attachment to email: BSA - Global Plan TDPs.DOCX | BSA-PLAN_01631975 | BSA-PLAN_01632003 | |
| 480 | Attachment to email: BSA - Toggle Plan TDPs.DOCX | BSA-PLAN_01632004 | BSA-PLAN_01632034 | |
| 483 | Bankr. Task Force & Nat'l Exec. Comm. Minutes for Special Meeting, dated May 14, 2021 | BSA-RSA_00000806 | BSA-RSA_00000808 | |
| 484 | Presentation by AM to NEC-BTF (Trust Contribution), dated May 14, 2021 | BSA-RSA_00000827 | BSA-RSA_00000837 | |
| 488 | Bankr. Task Force & Nat'l Exec. Comm. Special Mtg. Minutes May 21, 2021 | BSA-RSA_00000809 | BSA-RSA_00000811 | |
| 492 | Mediation Session Evidence  - Notice for May 26-27 and June 2-3 Mediation | N/A | N/A | |
| 493 | Email from TCC regarding BSA mediation sent to Debtors and Others | BSA-PLAN_00552099 | BSA-PLAN_00552099 | |
| 495 | Minutes of Bankruptcy Task Force meeting, dated May 25, 2021 | BSA-RSA_00000812 | BSA-RSA_00000813 | |
| 496 | NEC Special Mtg Minutes, dated May 25, 2021 | BSA-RSA_00000776 | BSA-RSA_00000777 | |
| 497 | Presentation by AM to BTF & NEC (Settlement Dashboard), dated May 25, 2021 | BSA-RSA_00000821 | BSA-RSA_00000825 | |
| 499 | NEB Minutes May 26, 2021 | BSA-RSA_00000778 | BSA-RSA_00000780 | |
| 500 | Mediation Session Evidence - Schedule for May 26-27 and June 2-3 Mediation | N/A | N/A | |
| 504 | Email from Debtors regarding Initial Comments to Claims Resolution Procedures sent to AHCLC | BSA-PLAN_00552819 | BSA-PLAN_00552820 | |
| 508 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors | BSA-PLAN_00552310 | BSA-PLAN_00552312 | |
| 509 | Attachment to email: BSA - Global Plan Claims Allowance Procedures - with Comments.DOCX | BSA-PLAN_00552313 | BSA-PLAN_00552341 | |
| 510 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors | BSA-PLAN_00552723 | BSA-PLAN_00552726 | |
| 513 | Mediation Session Evidence  - Schedule for May 27 | N/A | N/A | |
| 514 | Mediation Session Evidence  - Notice for June 2-3 Mediation | N/A | N/A | |
| 515 | Mediation Session Evidence  - Schedule for June 2 Mediation | N/A | N/A | |
| 516 | Mediation Session Evidence  - Schedule for June 2 Mediation | N/A | N/A | |
| 519 | Email from Debtors regarding BSA Claims Allowance Procedures sent to Mediator | BSA-PLAN_00552762 | BSA-PLAN_00552763 | |
| 520 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf | BSA-PLAN_00552764 | BSA-PLAN_00552787 | |

| | | | | |
|---|---|---|---|---|
| 521 | Mediation Session Evidence  - Notice of Mediation Sessions June 7-9 | N/A | N/A | |
| 522 | Minutes of Joint National Executive Committee and Bankruptcy Task Force Special Meeting, dated June 5, 2021 | BSA-RSA_00000770 | BSA-RSA_00000772 | |
| 523 | Presentation by AM to NEC-BTF (Trust Contribution & Liquidity Forecast) June 5, 2021 | BSA-RSA_00000867 | BSA-RSA_00000875 | |
| 525 | Mediation Session Evidence  - Notice of Mediation Sessions June 7-9 | N/A | N/A | |
| 531 | Attachment to email: Comparison of BSA TDP (BR Comments 06222021) and BSA Trust Distribution Procedures-v8.pdf | BSA-PLAN_01631650 | BSA-PLAN_01631674 | |
| 540 | Nat'l Exec. Comm & Bankr. Task Force Mins. June 11, 2021 | BSA-RSA_00000768 | BSA-RSA_00000769 | |
| 541 | Presentation by BSA to NEC-BTF (Legal Update) June 11, 2021 | BSA-RSA_00002026 | BSA-RSA_00002034 | |
| 542 | Presentation by McGowan to NEC-BTF (BTF-NEC Presentation) June 11, 2021 | BSA-RSA_00000745 | BSA-RSA_00000753 | |
| 544 | BTF Meeting Minutes June 13, 2021 | BSA-RSA_00000814 | BSA-RSA_00000816 | |
| 546 | Presentation by AM to BTF (Local Council Trust Contribution), dated June 13, 2021 | BSA-RSA_00000844 | BSA-RSA_00000854 | |
| 547 | Draft Presentation Local Council Trust Contribution w/ BTF, dated June 13, 2021 | N/A | N/A | |
| 550 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC | BSA-PLAN_01369128 | BSA-PLAN_01369129 | |
| 551 | Attachment to email: Comparison of TDP - BSA Comments Draft 06.12 and TDP - BSA Comments Draft 06.14.pdf | BSA-PLAN_01369130 | BSA-PLAN_01369150 | |
| 552 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC | BSA-PLAN_01369179 | BSA-PLAN_01369182 | |
| 558 | Presentation (Local Council/Trust Contribution), dated June 13, 2021 and updated June 21 | N/A | N/A | |
| 559 | Email from Debtors regarding TDP Mediation Privilege sent to Coalition | BSA-PLAN_00551496 | BSA-PLAN_00551496 | |
| 560 | Attachment to email: Ex. A-1 - BSA Global Resolution Plan TDP (For Filing 6.17.21).docx | BSA-PLAN_00551497 | BSA-PLAN_00551520 | |
| 570 | Email from Debtors regarding TDP sent to Coalitin, FCR, and TCC | BSA-PLAN_00552550 | BSA-PLAN_00552550 | |
| 571 | Attachment to email: Comparison of BR 06.23 TDP Comments and BSA TDP Comments - DRAFT 06.24.pdf | BSA-PLAN_00552578 | BSA-PLAN_00552604 | |

| | | | | |
|---|---|---|---|---|
| 573 | Email from Debtors regarding BSA - Restructuring Support Agreement (Privileged) sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550704 | BSA-PLAN_00550706 | |
| 574 | Email from TCC regarding BSA - Restructuring Support Agreement (Privileged) sent to Debtors and Others | BSA-PLAN_00550707 | BSA-PLAN_00550709 | |
| 575 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_01368421 | BSA-PLAN_01368421 | |
| 576 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition Draft 6.22.21 - Mediation Privilege)-107058450-v31 and BSA - Reorganization Term Sheet (W&C Draft 6.24.21 - Mediation Privilege)-107058450-v33.pdf | BSA-PLAN_01368440 | BSA-PLAN_01368461 | |
| 579 | Email from TCC regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Debtors | BSA-PLAN_00551869 | BSA-PLAN_00551870 | |
| 580 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf | BSA-PLAN_00551898 | BSA-PLAN_00551924 | |
| 581 | Email from Debtors regarding BSA -- SUBJECT TO COMMON-INTEREST sent to AHCLC | BSA-PLAN_01368631 | BSA-PLAN_01368632 | |
| 582 | Attachment to email: BSA--6.25.2021 Letter to Insurers, 4828-2319-7934_8.pdf | BSA-PLAN_01368680 | BSA-PLAN_01368682 | |
| 583 | Attachment to email: Comparison of BSA Draft TDP - 06.17.21 and DRAFT TDP 06.25.pdf | BSA-PLAN_01368683 | BSA-PLAN_01368710 | |
| 584 | Email from Debtors regarding BSA - Indirect Abuse Claims sent to AHCLC | BSA-PLAN_01368861 | BSA-PLAN_01368864 | |
| 585 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to AHCLC | BSA-PLAN_01369049 | BSA-PLAN_01369049 | |
| 586 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf | BSA-PLAN_01369050 | BSA-PLAN_01369078 | |
| 587 | Email from Debtors regarding please sent to FCR | BSA-PLAN_00552912 | BSA-PLAN_00552913 | |
| 588 | Email from FCR regarding please sent to Debtors | BSA-PLAN_00552983 | BSA-PLAN_00552983 | |
| 589 | Email from AHCLC regarding BSA Term Sheet - Mediation Privileged sent to Debtors | BSA-PLAN_01697059 | BSA-PLAN_01697059 | |
| 590 | Attachment to email: Redline - Term Sheet - AHCLC Comments 6.27_4056581_1.PDF | BSA-PLAN_01697086 | BSA-PLAN_01697113 | |

| | | | | |
|---|---|---|---|---|
| 591 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551722 | BSA-PLAN_00551722 | |
| 592 | Attachment to email: Change-Pro Redline - BSA Trust Distribution Procedures-v11 and BSA Trust Distribution Procedures-v13.pdf | BSA-PLAN_00551750 | BSA-PLAN_00551778 | |
| 593 | Email from TCC regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Debtors and Others | BSA-PLAN_01697114 | BSA-PLAN_01697115 | |
| 594 | Attachment to email: BSA - Reorganization Term Sheet - BSA - Reorganization Term Sheet.pdf | BSA-PLAN_01697116 | BSA-PLAN_01697142 | |
| 595 | Email from Debtors regarding BSA sent to Coalition | BSA-PLAN_00551779 | BSA-PLAN_00551779 | |
| 597 | Email from Debtors regarding  BSA - Response of Certain Insurers to Request for Comments on Certain Proposed Plan Documents sent to AHCLC | BSA-PLAN_01368538 | BSA-PLAN_01368540 | |
| 598 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551658 | BSA-PLAN_00551659 | |
| 599 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf | BSA-PLAN_00551687 | BSA-PLAN_00551693 | |
| 600 | Email from Debtors regarding BSA-Chartered Organizations sent to AHCLC | BSA-PLAN_01368541 | BSA-PLAN_01368542 | |
| 601 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf | BSA-PLAN_01368543 | BSA-PLAN_01368549 | |
| 602 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551696 | BSA-PLAN_00551699 | |
| 603 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551700 | BSA-PLAN_00551703 | |
| 604 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551704 | BSA-PLAN_00551704 | |
| 605 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551705 | BSA-PLAN_00551707 | |
| 606 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551708 | BSA-PLAN_00551710 | |
| 607 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551711 | BSA-PLAN_00551711 | |
| 608 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551714 | BSA-PLAN_00551715 | |
| 609 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx | BSA-PLAN_00551716 | BSA-PLAN_00551716 | |

| | | | | |
|---|---|---|---|---|
| 610 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551717 | BSA-PLAN_00551717 | |
| 612 | Attachment to email: 2021-06-29 Memo to BSA re TDP SOL Matrices.pdf | BSA-PLAN_00551134 | BSA-PLAN_00551135 | |
| 613 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550713 | BSA-PLAN_00550714 | |
| 614 | Attachment to email: Comparison of RSA Parties TDP Draft - 06.29 and BSA TDP Draft - 06.29.pdf | BSA-PLAN_00550745 | BSA-PLAN_00550773 | |
| 615 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors | BSA-PLAN_00550774 | BSA-PLAN_00550776 | |
| 616 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors and Others | BSA-PLAN_00550777 | BSA-PLAN_00550779 | |
| 617 | Attachment to email: Compare - BSA TDP - BSA 06.29 3.30 v. AHC 06.29 4pm.pdf | BSA-PLAN_00550810 | BSA-PLAN_00550810 | |
| 618 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550815 | BSA-PLAN_00550816 | |
| 619 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.29 and BSA TDP Draft - 06.29 PM.pdf | BSA-PLAN_00550817 | BSA-PLAN_00550817 | |
| 620 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551284 | BSA-PLAN_00551284 | |
| 621 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.29 and BSA TDP 06292021.pdf | BSA-PLAN_00551312 | BSA-PLAN_00551341 | |
| 622 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551366 | BSA-PLAN_00551370 | |
| 623 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551371 | BSA-PLAN_00551374 | |
| 624 | Attachment to email: Schedule 1 Draft 06.28.xlsx | BSA-PLAN_00551375 | BSA-PLAN_00551375 | |
| 625 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_00551621 | BSA-PLAN_00551624 | |
| 626 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551626 | BSA-PLAN_00551629 | |
| 627 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.28 and BSA Trust Distribution Pr....pdf | BSA-PLAN_00551657 | BSA-PLAN_00551657 | |
| 631 | Email from Debtors regarding BSA Proposed Final Documents sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_00550818 | BSA-PLAN_00550819 | |
| 632 | Attachment to email: BSA - Non-Abuse Litigation Claim Proposal (FCR Draft) (443pm v 718pm) 4846-6623-2048.docx | BSA-PLAN_00550820 | BSA-PLAN_00550821 | |

| | | | |
|---|---|---|---|
| 633 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550852 | BSA-PLAN_00550854 |
| 634 | Attachment to email: Comparison of DRAFT TDP 06.25 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550856 | BSA-PLAN_00550885 |
| 635 | Email from Coalition regarding BSA Proposed Final Documents sent to Debtors | BSA-PLAN_00550931 | BSA-PLAN_00550932 |
| 636 | Email from Coalition regarding Final Docs - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00550933 | BSA-PLAN_00550933 |
| 637 | Email from FCR regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368465 | BSA-PLAN_01368468 |
| 638 | Email from TCC regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368469 | BSA-PLAN_01368472 |
| 639 | Email from Coalition regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368475 | BSA-PLAN_01368477 |
| 640 | Email from AHCLC regarding BSA - Draft RSA Motion sent to Debtors and Others | BSA-PLAN_01368478 | BSA-PLAN_01368480 |
| 641 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalitin, FCR, and TCC | BSA-PLAN_00550934 | BSA-PLAN_00550935 |
| 642 | Attachment to email: Comparison of RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf | BSA-PLAN_00550964 | BSA-PLAN_00550993 |
| 643 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551034 | BSA-PLAN_00551034 |
| 644 | Email from Debtors regarding TDP: SOLs sent to Coalition and TCC | BSA-PLAN_00551037 | BSA-PLAN_00551037 |
| 645 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551038 | BSA-PLAN_00551038 |
| 646 | Attachment to email: Change-Pro Redline - DOCS_LA-#338175-v36-BSA-Coalition_TDP 01 and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf | BSA-PLAN_00551039 | BSA-PLAN_00551067 |
| 647 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551128 | BSA-PLAN_00551133 |
| 648 | Email from TCC regarding BSA: Revised TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00551138 | BSA-PLAN_00551139 |
| 649 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BR 6.29.21 4.pdf | BSA-PLAN_00551167 | BSA-PLAN_00551193 |
| 650 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BSA 6.29.21 12.pdf | BSA-PLAN_00551194 | BSA-PLAN_00551224 |

| | | | | |
|---|---|---|---|---|
| 651 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalitin, FCR, and TCC | BSA-PLAN_00552342 | BSA-PLAN_00552343 | |
| 652 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others | BSA-PLAN_00552345 | BSA-PLAN_00552345 | |
| 653 | Email from Debtors regarding TDP - Mediation Privilege sent to Coalition | BSA-PLAN_00552914 | BSA-PLAN_00552914 | |
| 654 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors | BSA-PLAN_00552970 | BSA-PLAN_00552971 | |
| 655 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition | BSA-PLAN_00552972 | BSA-PLAN_00552979 | |
| 656 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors | BSA-PLAN_00552981 | BSA-PLAN_00552981 | |
| 657 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors | BSA-PLAN_00552982 | BSA-PLAN_00552982 | |
| 658 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000244 | Great Am. 000246 | |
| 662 | Email from Coalition regarding TDP -- Redline sent to Debtors and Others | BSA-PLAN_00550897 | BSA-PLAN_00550897 | |
| 663 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.30 PM (002) and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf | BSA-PLAN_00550898 | BSA-PLAN_00550927 | |
| 664 | Email from Hartford regarding In re Boy Scouts of America, et al., No. 20-10343 (Bankr., D. Del.) sent to Debtors | BSA-PLAN_01631970 | BSA-PLAN_01631970 | |
| 665 | Attachment to email: 2021.07.01 J. Ruggeri letter to E. Martin.pdf | BSA-PLAN_01631971 | BSA-PLAN_01631973 | |
| 666 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others | BSA-PLAN_00551523 | BSA-PLAN_00551524 | |
| 667 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others | BSA-PLAN_00551532 | BSA-PLAN_00551533 | |
| 668 | Email from Debtors regarding TDP -- Redline sent to Coalition and TCC | BSA-PLAN_00551585 | BSA-PLAN_00551586 | |
| 669 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.30 PM and BSA TDP Draft - 06.30 PM II.pdf | BSA-PLAN_00551615 | BSA-PLAN_00551620 | |
| 670 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000256 | Great Am. 000265 | |

| | | | | |
|---|---|---|---|---|
| 674 | Email from Debtors to Insurers regarding BSA - Response fo Certain Insurers Request for Comments on Certain Proposed Plan Documents | Great Am. 000273 | Great Am. 000273 | |
| 686 | State Statute of Limitations Table: BW SOL Translation Table_2021.07.16 Ogletree (rev).XLSX | BSA-PLAN_01642901 | BSA-PLAN_01642901 | |
| 689 | September 2020 Amended Charter and Bylaws (Ownby Deposition Ex. #2) | N/A | N/A | |
| 692 | Email from Debtors regarding Revised Chartered Organization Plan Treatment (006).DOCX sent to AHCLC | BSA-PLAN_01370172 | BSA-PLAN_01370172 | |
| 693 | Attachment to email: Revised Chartered Organization Plan Treatment (006).DOCX | BSA-PLAN_01370173 | BSA-PLAN_01370174 | |
| 695 | Mediation Session Evidence  - Notice of mediation sessions August 2-4 | N/A | N/A | |
| 696 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors and Others | BSA-PLAN_01369193 | BSA-PLAN_01369195 | |
| 697 | Email from Debtors regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Coalition | BSA-PLAN_01369196 | BSA-PLAN_01369197 | |
| 698 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors | BSA-PLAN_01369260 | BSA-PLAN_01369261 | |
| 700 | Mediation Session Evidence  - Notice of mediation sessions August 3-5 | N/A | N/A | |
| 702 | Email from Debtors regarding Chartered orgs sent to AHCLC | BSA-PLAN_01370159 | BSA-PLAN_01370159 | |
| 703 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf | BSA-PLAN_01370162 | BSA-PLAN_01370164 | |
| 705 | BTF Minutes July 27, 2021 | BSA-PLAN_00710234 | BSA-PLAN_00710234 | |
| 706 | Mediation Session Evidence  - Notice of mediation sessions August 3-5 | N/A | N/A | |
| 708 | Email from Debtors regarding Chartered orgs sent to AHCLC | BSA-PLAN_01370165 | BSA-PLAN_01370166 | |
| 709 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf | BSA-PLAN_01370169 | BSA-PLAN_01370171 | |
| 712 | Email from Debtors regarding BSA - CO Treatment and Revised TDP sent to AHCLC | BSA-PLAN_01371284 | BSA-PLAN_01371284 | |
| 713 | Attachment to email: Comparison of Charter Org Proposal (Coalition Draft 8.5.21)-108658849-v1 and Charter Org Proposal (W&C Comments 8.5.21)-108658849-v2.pdf | BSA-PLAN_01371314 | BSA-PLAN_01371314 | |
| 714 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf | BSA-PLAN_01371315 | BSA-PLAN_01371343 | |

| | | | | |
|---|---|---|---|---|
| 716 | Email from AHCLC regarding BSA - CO Treatment and Revised TDP sent to Debtors | BSA-PLAN_01369467 | BSA-PLAN_01369468 | |
| 717 | Attachment to email: Charter Org Proposal (WLRK Comments 8.6.21).docx | BSA-PLAN_01369469 | BSA-PLAN_01369469 | |
| 718 | Attachment to email: Charter Org Proposal (WLRK Comments 8.pdf | BSA-PLAN_01369470 | BSA-PLAN_01369470 | |
| 723 | Email from Debtors regarding BSA - Revised Draft Fifth Amended Plan (Privileged) sent to AHCLC | BSA-PLAN_01369198 | BSA-PLAN_01369199 | |
| 724 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf | BSA-PLAN_01369231 | BSA-PLAN_01369259 | |
| 726 | Mediation Session Evidence  - Notice of mediation sessions August 17-23 | N/A | N/A | |
| 727 | Mediation Session Evidence  - Schedule for mediation sessions August 18-23 | N/A | N/A | |
| 733 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_01369442 | BSA-PLAN_01369443 | |
| 734 | Attachment to email: Comparison of TDP - Schedule 1 and TDP - Schedule 1 Revised.pdf | BSA-PLAN_01369444 | BSA-PLAN_01369446 | |
| 735 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC | BSA-PLAN_01370417 | BSA-PLAN_01370417 | |
| 736 | Attachment to email: Redline BSA TDP [W&C 8.17.21].pdf | BSA-PLAN_01370449 | BSA-PLAN_01370477 | |
| 738 | Email from Coalition regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others | BSA-PLAN_01372072 | BSA-PLAN_01372073 | |
| 740 | Mediation Session Evidence  - Notice for mediation sessions August 23-24 | N/A | N/A | |
| 741 | Mediation Session Evidence  - Schedule for mediation sessions August 23-24 | N/A | N/A | |
| 742 | Email from AHCLC regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others | BSA-PLAN_01372005 | BSA-PLAN_01372007 | |
| 745 | Mediation Session Evidence  - Notice for mediation sessions August 23-24 | N/A | N/A | |
| 746 | Mediation Session Evidence  - Notice of no schedule for August 23-24 | N/A | N/A | |
| 747 | Bishop Haller letter on BSA | BSA-PLAN_02893828 | BSA-PLAN_02893829 | |
| 758 | Chapter 11 Update and Strategy - Presentation to BTF, dated September 3, 2021 | BSA-RSA_00000884 | BSA-RSA_00000891 | |

| 761 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright | BSA-PLAN_01371842 | BSA-PLAN_01371842 | |
|---|---|---|---|---|
| 762 | Attachment to email: Comparison of DOCS_LA-#338756-v10-BSA_-_BSA_Plan_Summary_and_FAQs (MEL Comments) and BSA_Plan_Summary_and_FAQs (9_8_21 A&M and W&C).pdf | BSA-PLAN_01371974 | BSA-PLAN_01371974 | |
| 763 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01371976 | BSA-PLAN_01372004 | |
| 764 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Kramer Levin | BSA-PLAN_01373230 | BSA-PLAN_01373230 | |
| 765 | Attachment to email: Comparison of DOCS_LA-#338756-v10-BSA_-_BSA_Plan_Summary_and_FAQs (MEL Comments) and BSA_Plan_Summary_and_FAQs (9_8_21 A&M and W&C).pdf | BSA-PLAN_01373362 | BSA-PLAN_01373362 | |
| 766 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01373364 | BSA-PLAN_01373392 | |
| 767 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright | BSA-PLAN_01373501 | BSA-PLAN_01373501 | |
| 768 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01373635 | BSA-PLAN_01373663 | |
| 769 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Coalition, FCR, Mediator, and AHCLC | BSA-PLAN_01370218 | BSA-PLAN_01370218 | |
| 770 | Attachment to email: Comparison of DOCS_LA-#338756-v10-BSA_-_BSA_Plan_Summary_and_FAQs (MEL Comments) and BSA_Plan_Summary_and_FAQs (9_8_21 A&M and W&C).pdf | BSA-PLAN_01370350 | BSA-PLAN_01370350 | |
| 771 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf | BSA-PLAN_01370352 | BSA-PLAN_01370380 | |
| 773 | Bylaws of the Circle Ten Foundation (Whittman Rebuttal) | BSA-PLAN_02585081 | BSA-PLAN_02585086 | |
| 775 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC | BSA-PLAN_01371406 | BSA-PLAN_01371408 | |
| 776 | Attachment to email: Comparison of BSA TDP 4th Plan Version [As filed 07.01] and BSA TDP [W&C 9.7.pdf | BSA-PLAN_01371409 | BSA-PLAN_01371437 | |
| 777 | Email from Debtors regarding Eric Goodman's Zoom Meeting - TJCJ Claim Scope sent to Coalition, FCR, and TCJC | BSA-PLAN_00553037 | BSA-PLAN_00553038 | |
| 778 | Attachment to email: Abuse Claims Definition.docx | BSA-PLAN_00553039 | BSA-PLAN_00553039 | |
| 779 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC | BSA-PLAN_01370407 | BSA-PLAN_01370411 | |
| 782 | Appraisal Report for the Philmont Scout Ranch, Colifax County, New Mexico | BSA-PLAN_00119145 | BSA-PLAN_00119378 | |

| | | | |
|---|---|---|---|
| 787 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372181 | BSA-PLAN_01372184 |
| 788 | Email re Redland UMC Notice Letter and Church Use Agreement | BSA-PLAN_01278289 | BSA-PLAN_01278290 |
| 789 | Redland UMC Church Facility Use Agreement | BSA-PLAN_01278291 | BSA-PLAN_01278293 |
| 790 | Redland UMC Notice Letter of Intent to Disaffiliate from Shenandoah Council | BSA-PLAN_01278294 | BSA-PLAN_01278294 |
| 791 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372171 | BSA-PLAN_01372177 |
| 792 | Email from Coalition regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others | BSA-PLAN_01372215 | BSA-PLAN_01372220 |
| 793 | Attachment to email: BSA - TDP (As Filed 9.15.21) - BSA - TDP (As Filed 9.15.21) (Coalition and FCR Comments 9.22)) 4825-3241-3436.PDF | BSA-PLAN_01372225 | BSA-PLAN_01372254 |
| 794 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR | BSA-PLAN_01372283 | BSA-PLAN_01372291 |
| 795 | Email from Coalition regarding BSA - 5th Amended Plan sent to Debtors and Others | BSA-PLAN_01372292 | BSA-PLAN_01372299 |
| 796 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR | BSA-PLAN_01372300 | BSA-PLAN_01372307 |
| 799 | Email from Debtors regarding BSA Disclosure Statement and Related Documents sent to Coalition, FCR, TCC, Insurers, TCJC, and AHCLC | BSA-PLAN_01370587 | BSA-PLAN_01370589 |
| 800 | Attachment to email: Comparison of TDP - Schedule 1 Draft (7.2.21) and TDP - Schedule 1 Revised.pdf | BSA-PLAN_01370632 | BSA-PLAN_01370634 |
| 801 | Attachment to email: Redline to TDP (As Filed 9.15.21).pdf | BSA-PLAN_01370636 | BSA-PLAN_01370664 |
| 802 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC | BSA-PLAN_01372321 | BSA-PLAN_01372321 |
| 803 | Attachment to email: BSA - TDP (Revised 9.24).DOCX | BSA-PLAN_01372322 | BSA-PLAN_01372349 |
| 805 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf | BSA-PLAN_01631793 | BSA-PLAN_01631821 |
| 806 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC | BSA-PLAN_01371344 | BSA-PLAN_01371345 |
| 807 | Attachment to email: Redline to TDP 9.24 circulated draft.pdf | BSA-PLAN_01371376 | BSA-PLAN_01371404 |
| 810 | Email from Thomas Patterson regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors and Others | BSA-PLAN_01371275 | BSA-PLAN_01371283 |

| 811 | Email from AHCLC regarding BSA - Revised TDP sent to Debtors | BSA-PLAN_01369459 | BSA-PLAN_01369461 | |
| 812 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX | BSA-PLAN_01369462 | BSA-PLAN_01369462 | |
| 813 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX.pdf | BSA-PLAN_01369463 | BSA-PLAN_01369463 | |
| 814 | Email from Hartford regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors | BSA-PLAN_01371609 | BSA-PLAN_01371615 | |
| 815 | Attachment to email: BSA - TDP (Revised 9.24) - redline comparing 9-24 version and 9-26 draft.pdf | BSA-PLAN_01371647 | BSA-PLAN_01371675 | |
| 816 | Email from Hartford regarding BSA sent to Debtors | BSA-PLAN_01372179 | BSA-PLAN_01372180 | |
| 817 | Email from Zurich regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others | BSA-PLAN_01370182 | BSA-PLAN_01370188 | |
| 823 | Transcript of Zoom Bankruptcy Court Hearing dated September 28, 2021 | | | |
| 825 | Mediation Session Evidence - Schedule for Mediation September 30 through October 1 | N/A | N/A | |
| 826 | Email from TCC regarding BSA 3500 Ballot Election sent to Debtors and Others | BSA-PLAN_01372170 | BSA-PLAN_01372170 | |
| 827 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors | BSA-PLAN_01371163 | BSA-PLAN_01371171 | |
| 828 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC | BSA-PLAN_01371172 | BSA-PLAN_01371178 | |
| 829 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors and Others | BSA-PLAN_01371189 | BSA-PLAN_01371196 | |
| 830 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC | BSA-PLAN_01369405 | BSA-PLAN_01369409 | |
| 831 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372041 | BSA-PLAN_01372048 | |
| 832 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372049 | BSA-PLAN_01372056 | |
| 833 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372057 | BSA-PLAN_01372064 | |
| 834 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372065 | BSA-PLAN_01372071 | |
| 835 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372074 | BSA-PLAN_01372080 | |

| | | | | |
|---|---|---|---|---|
| 836 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372081 | BSA-PLAN_01372087 | |
| 837 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372088 | BSA-PLAN_01372094 | |
| 838 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372095 | BSA-PLAN_01372100 | |
| 839 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372101 | BSA-PLAN_01372106 | |
| 840 | Attachment to email: image001.png | BSA-PLAN_01372107 | BSA-PLAN_01372107 | |
| 841 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372109 | BSA-PLAN_01372113 | |
| 842 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372114 | BSA-PLAN_01372117 | |
| 843 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372118 | BSA-PLAN_01372122 | |
| 844 | Attachment to email: Propsoed Revisions to Scouting Definition.docx | BSA-PLAN_01372123 | BSA-PLAN_01372123 | |
| 845 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372124 | BSA-PLAN_01372127 | |
| 846 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372128 | BSA-PLAN_01372131 | |
| 847 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372132 | BSA-PLAN_01372134 | |
| 848 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372135 | BSA-PLAN_01372137 | |
| 849 | Attachment to email: Scouting Definition and Releases.docx | BSA-PLAN_01372138 | BSA-PLAN_01372138 | |
| 850 | Attachment to email: Scouting Definition and Releases.pdf | BSA-PLAN_01372139 | BSA-PLAN_01372139 | |
| 851 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372140 | BSA-PLAN_01372141 | |
| 852 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372142 | BSA-PLAN_01372146 | |
| 853 | Email from Hartford regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372147 | BSA-PLAN_01372150 | |
| 854 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372151 | BSA-PLAN_01372154 | |
| 855 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372155 | BSA-PLAN_01372158 | |

| 856 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372159 | BSA-PLAN_01372161 | |
| 857 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372162 | BSA-PLAN_01372163 | |
| 858 | Email from AIG regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372164 | BSA-PLAN_01372165 | |
| 859 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372166 | BSA-PLAN_01372167 | |
| 860 | Email from TCJC regarding TDP Release Language sent to Debtors and Others | BSA-PLAN_01372168 | BSA-PLAN_01372168 | |
| 861 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC | BSA-PLAN_01372169 | BSA-PLAN_01372169 | |
| 862 | Email from Hartford regarding TDP Release Language sent to Debtors | BSA-PLAN_01372308 | BSA-PLAN_01372313 | |
| 865 | Business Plan Presentation, dated September 30, 2021 | N/A | N/A | |
| 867 | Century Indemnity Quarterly Statement | BSA-PLAN_02094927 | BSA-PLAN_02094986 | |
| 867 | Century Indemnity Quarterly Statement | BSA-PLAN_02094927 | BSA-PLAN_02094986 | |
| 873 | Bishop's new advice on Scout charters - The Michigan Conference | BSA-PLAN_01636207 | BSA-PLAN_01636210 | Not for truth of matter asserted |
| 881 | Mediation Session Evidence  - Notice of mediation sessions October 26-28 | N/A | N/A | |
| 888 | Mediation Session Evidence  - Schedule for mediation sessions October 26-28 | N/A | N/A | |
| 944 | FW_ Scouting and the UMC | BSA-PLAN_01642925 | BSA-PLAN_01642927 | |
| 945 | 13 - September Membership Report | BSA-PLAN_01630033 | BSA-PLAN_01630033 | |
| 946 | Mediation Session Evidence  - Notice of mediation sessions November 15-16 | N/A | N/A | |
| 989 | Confidential Notes Re: Impact to RMD Claims Reference BSA Changes Announced in 2017 and 2018 (Rytting Deposition Ex. #6) | TCJC005814 | TCJC005814 | |
| 990 | Pension Asset Summary Nov 2021 | BSA-PLAN_02625548 | BSA-PLAN_02625549 | |
| 994 | Mediation Session Evidence  - Notice of mediation sessions December 6-7 | N/A | N/A | |
| 995 | Recommended Voting Action for the BSA Plan (https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/) | N/A | N/A | |

| | | | |
|---|---|---|---|
| 996 | North Carolina Methodist, Internet Article, Recommended Voting Action for the BSA Plan, available at https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/ | N/A | N/A | |
| 1001 | Excel re Claim Information (Griggs Deposition Ex. #2) | BSA-PLAN_00737518 | BSA-PLAN_00737518 | |
| 1004 | Excel re Claims Data (Griggs Deposition Ex. #10) | N/A | N/A | |
| 1007 | Virginia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://vaumc.org/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ | N/A | N/A | |
| 1008 | United Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan | N/A | N/A | |
| 1009 | Great Plains Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.greatplainsumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785949 | N/A | N/A | |
| 1010 | Desert Southwest Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://dscumc.org/blog/2021/12/02/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ | N/A | N/A | |
| 1011 | California-Neveda Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.cnumc.org/newsdetails/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786064 | N/A | N/A | |
| 1012 | Iowa Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.iaumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785860 | N/A | N/A | |
| 1013 | North Georgia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.ngumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786022 | N/A | N/A | |
| 1095 | All BSA National Property Appraisals Including HABs, NDC, HQ, Etc. (Whittman Opening Materials Considered List; Whittman Supplmental Materials Considered List) | BSA-PLANJXJ113142 - BSA-PLANJ)0113157; BSA-PLAN 00117042-BSA-PLAN 00121154 | N/A | |

| | | | |
|---|---|---|---|
| 1103 | California Pacific Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.calpacumc.org/news/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-umcom/ | N/A | N/A | |
| 1106 | W&C presentation to the NEC (Methodist Term Sheet) | BSA-PLAN_02855039 | BSA-PLAN_02855044 | |
| 1114 | TDP Privilege log (Azer Deposition Ex. #5) | N/A | N/A | |
| 1124 | Mediation Session Notice of Counsel's Termination of Representation | N/A | N/A | |
| 1150 | Duration and Convexity for Pension Liabilities (Archer-Rebuttal report-Exhibit D) | BSA-PLAN_02625550 | BSA-PLAN_02625554 | |
| 1151 | BSA 2020 Val Report_Final (Archer-Rebuttal report-Exhibit F) | BSA-PLAN_02625093 | BSA-PLAN_02625130 | |
| 1183 | Final Voting Report | | | |
| 1191 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02861415 | BSA-PLAN_02861416 | |
| 1192 | January 2022 TCC Term Sheet (Mediation Settlement - Confidential) | BSA-PLAN_02861418 | BSA-PLAN_02861423 | |
| 1192 | Attachment to email: TCC Term Sheet January 2022.DOCX | BSA-PLAN_02861418 | BSA-PLAN_02861423 | |
| 1198 | Email from Mediator regarding BSA - Global Settlement Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02856104 | BSA-PLAN_02856104 | |
| 1199 | Attachment to email: Redline - BSA - Plan Term Sheet BR Jan. 23 Version-106782-v1 and BSA - Global Plan Term Sheet-106775-v6.pdf | BSA-PLAN_02856114 | BSA-PLAN_02856124 | |
| 1202 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02861092 | BSA-PLAN_02861093 | |
| 1203 | Attachment to email: Change-Pro Redline - TCC Term Sheet January 2022 Sunday and TCC Term Sheet January 26 2022 v1.pdf | BSA-PLAN_02861094 | BSA-PLAN_02861107 | |
| 1204 | Email from Mediator regarding BSA - Mediation TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02864577 | BSA-PLAN_02864578 | |
| 1205 | Attachment to email: Comparison of DOCS_SF-#106775-v6-BSA_-_Global_Plan_Term_Sheet and TCC Term Sheet January 2022 (Draft 1 25 22)-111886566-v5.pdf | BSA-PLAN_02864580 | BSA-PLAN_02864591 | |
| 1208 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02858413 | BSA-PLAN_02858413 | |
| 1209 | Attachment to email: Change-Pro Redline Pages - TCC Term Sheet January 26 2022 v2 and TCC Term Sheet January 26 2022 v3.pdf | BSA-PLAN_02858414 | BSA-PLAN_02858415 | |

| | | | | |
|---|---|---|---|---|
| 1210 | Email from Mediator regarding TCC Term Sheet January 26 2022 -- Mediation Privilege sent to Debtors and Others | BSA-PLAN_02858867 | BSA-PLAN_02858868 | |
| 1211 | TCC Term Sheet January 26 2022 v2 | BSA-PLAN_02858870 | BSA-PLAN_02858876 | |
| 1211 | Attachment to email: TCC Term Sheet January 26 2022 v2.docx | BSA-PLAN_02858870 | BSA-PLAN_02858876 | |
| 1212 | Email from Debtors regarding TCC Term Sheet January 2022 (Draft 1.26.22).DOCX sent to Mediator and AHCLC | BSA-PLAN_02859519 | BSA-PLAN_02859519 | |
| 1213 | TCC Term Sheet January 2022 (Draft 1.26.22) | BSA-PLAN_02859520 | BSA-PLAN_02859529 | |
| 1213 | Attachment to email: TCC Term Sheet January 2022 (Draft 1.26.22).DOCX | BSA-PLAN_02859520 | BSA-PLAN_02859529 | |
| 1214 | Email from Mediator regarding Independent Review Option - Mediation Privilege 012822 sent to Debtors and Others | BSA-PLAN_02862718 | BSA-PLAN_02862718 | |
| 1215 | Attachment to email: Change-Pro Redline - BSA Independent Review Option_Excess Insurance BR v2 and BSA Independent Review Option_Excess Insurance BR v3.pdf | BSA-PLAN_02862724 | BSA-PLAN_02862731 | |
| 1216 | Email from Debtors regarding BSA - TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02862732 | BSA-PLAN_02862732 | |
| 1217 | Attachment to email: Compare Result 1.pdf | BSA-PLAN_02862733 | BSA-PLAN_02862742 | |
| 1218 | Attachment to email: TCC Term Sheet January 26 2022 v4 (BSA 1.28 comments).docx | BSA-PLAN_02862743 | BSA-PLAN_02862750 | |
| 1219 | Email from Mediator regarding TCC Term Sheet January 26 2022 v4 - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02862751 | BSA-PLAN_02862751 | |
| 1220 | Attachment to email: TCC Term Sheet January 26 2022 v4.docx | BSA-PLAN_02862752 | BSA-PLAN_02862759 | |
| 1221 | Email from Mediator regarding BSA - Global Plan Term Sheet - TCC AND COLAITION SEPARATE DRAFTS sent to Debtors and Others | BSA-PLAN_02862760 | BSA-PLAN_02862760 | |
| 1222 | Attachment to email: COALITION DRAFT TCC Term Sheet January 26 2022 v3.docx | BSA-PLAN_02862761 | BSA-PLAN_02862767 | |
| 1223 | Attachment to email: DOCS_SF-#106775-v8-BSA_-_Global_Plan_Term_Sheet.DOCX | BSA-PLAN_02862768 | BSA-PLAN_02862775 | |
| 1224 | Attachment to email: Exhibit C.pdf | BSA-PLAN_02862776 | BSA-PLAN_02862778 | |
| 1225 | Attachment to email: Redline - TCC Term Sheet January 26 2022 v2 and BSA - Global Plan Term Sheet-106775-v8.pdf | BSA-PLAN_02862779 | BSA-PLAN_02862787 | |
| 1226 | Email from Debtors regarding BSA -- Independent Review Process sent to FCR | BSA-PLAN_02864991 | BSA-PLAN_02864991 | |
| 1231 | Email from Mediator regarding BSA - TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02860530 | BSA-PLAN_02860531 | |
| 1232 | Attachment to email: Compare Result 1.pdf | BSA-PLAN_02860532 | BSA-PLAN_02860541 | |

| | | | | |
|---|---|---|---|---|
| 1233 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator and AHCLC | BSA-PLAN_02860555 | BSA-PLAN_02860555 | |
| 1234 | Attachment to email: Compare Result 1.pdf | BSA-PLAN_02860556 | BSA-PLAN_02860565 | |
| 1238 | Email from TCC regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to Debtors and Others | BSA-PLAN_02856718 | BSA-PLAN_02856718 | |
| 1239 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.DOCX | BSA-PLAN_02856719 | BSA-PLAN_02856724 | |
| 1240 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF | BSA-PLAN_02856725 | BSA-PLAN_02856729 | |
| 1241 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02857784 | BSA-PLAN_02857784 | |
| 1242 | Attachment to email: Comparison of TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 2022 (Draft 1 31 22)-111886566-v10.pdf | BSA-PLAN_02857785 | BSA-PLAN_02857795 | |
| 1243 | Email from TCC regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL 013122 sent to Debtors and Others | BSA-PLAN_02859530 | BSA-PLAN_02859530 | |
| 1244 | Attachment to email: Compare Result 1.pdf | BSA-PLAN_02859531 | BSA-PLAN_02859540 | |
| 1245 | Attachment to email: TCC Term Sheet January 26 2022 v4 (BSA 1.28 comments).docx | BSA-PLAN_02859541 | BSA-PLAN_02859548 | |
| 1246 | Email from Mediator regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL 013122 sent to Debtors and Others | BSA-PLAN_02859683 | BSA-PLAN_02859683 | |
| 1247 | Attachment to email: Compare Result 1.pdf | BSA-PLAN_02859684 | BSA-PLAN_02859693 | |
| 1248 | Email from Debtors regarding BSA Settlement Agreement / TDP sent to Mediator | BSA-PLAN_02863980 | BSA-PLAN_02863980 | |
| 1249 | Attachment to email: BSA - Settlement Trust Agreement (As Filed 9.15.21)_Most Recent Filing Version.DOCX | BSA-PLAN_02863981 | BSA-PLAN_02864026 | |
| 1250 | Attachment to email: BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule.DOCX | BSA-PLAN_02864027 | BSA-PLAN_02864056 | |
| 1251 | Email from Mediator regarding BSA Settlement Agreement / TDP sent to Debtors | BSA-PLAN_02856262 | BSA-PLAN_02856262 | |
| 1252 | Attachment to email: BSA - Settlement Trust Agreement (As Filed 9.15.21)_Most Recent Filing Version.DOCX | BSA-PLAN_02856263 | BSA-PLAN_02856308 | |
| 1253 | Attachment to email: BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule.DOCX | BSA-PLAN_02856309 | BSA-PLAN_02856338 | |

| | | | | |
|---|---|---|---|---|
| 1254 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator | BSA-PLAN_02863965 | BSA-PLAN_02863966 | |
| 1255 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.DOCX | BSA-PLAN_02863967 | BSA-PLAN_02863972 | |
| 1256 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF | BSA-PLAN_02863973 | BSA-PLAN_02863977 | |
| 1257 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator | BSA-PLAN_02864062 | BSA-PLAN_02864063 | |
| 1258 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.DOCX | BSA-PLAN_02864064 | BSA-PLAN_02864069 | |
| 1259 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF | BSA-PLAN_02864070 | BSA-PLAN_02864074 | |
| 1260 | Email from TCC regarding Trust and TDP sent to Debtors | BSA-PLAN_02860200 | BSA-PLAN_02860200 | |
| 1261 | Email from TCC regarding Trust and TDP sent to Debtors | BSA-PLAN_02860203 | BSA-PLAN_02860203 | |
| 1262 | Email from Debtors regarding Trust and TDP sent to TCC | BSA-PLAN_02863961 | BSA-PLAN_02863961 | |
| 1268 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02862694 | BSA-PLAN_02862694 | |
| 1269 | Attachment to email: Redline - Debtor Verson of TCC Term Sheet 1.31 for Redlining-106853-v1 and January 31 Version of TCC Term Sheet-106852-v3.pdf | BSA-PLAN_02862705 | BSA-PLAN_02862717 | |
| 1270 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02856339 | BSA-PLAN_02856340 | |
| 1271 | Attachment to email: Change-Pro Redline - DOCS_SF-#106852-v3-January_31_Version_of_TCC_Term_Sheet and TCC Term Sheet February 5 2022 BR Comments-64401476-v1.pdf | BSA-PLAN_02856341 | BSA-PLAN_02856368 | |
| 1272 | Attachment to email: Change-Pro Redline - TCC Term Sheet January 2022 (Draft 2.4.22) (003) and TCC Term Sheet February 5 2022 BR Comments-64401476-v1.pdf | BSA-PLAN_02856369 | BSA-PLAN_02856397 | |
| 1273 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02856696 | BSA-PLAN_02856696 | |
| 1274 | Attachment to email: Compare Result.pdf | BSA-PLAN_02856697 | BSA-PLAN_02856706 | |
| 1275 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator | BSA-PLAN_02856960 | BSA-PLAN_02856960 | |
| 1276 | Attachment to email: Compare Result.pdf | BSA-PLAN_02856961 | BSA-PLAN_02856970 | |
| 1280 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02860574 | BSA-PLAN_02860575 | |

| | | | | |
|---|---|---|---|---|
| 1281 | Attachment to email: Redline - BR 2_5 Termsheet for Redlining-106900-v1 and Feb 7 Version of TCC Term Sheet-106897-v2.pdf | BSA-PLAN_02860587 | BSA-PLAN_02860613 | |
| 1282 | Attachment to email: Redline - TCC Control Version of BSA Term Sheet-106852-v3 and Feb 7 Vers....pdf | BSA-PLAN_02860614 | BSA-PLAN_02860628 | |
| 1283 | Email from Mediator regarding BSA Independent Review KTBS Dft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE sent to Debtors and Others | BSA-PLAN_02863771 | BSA-PLAN_02863771 | |
| 1284 | Attachment to email: BSA Independent Review Option_Excess Insurance BR 02052022.PDF | BSA-PLAN_02863778 | BSA-PLAN_02863783 | |
| 1285 | Email from Mediator regarding BSA Mediation privileged/ BW language sent to Debtors and Others | BSA-PLAN_02855189 | BSA-PLAN_02855190 | |
| 1286 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02856662 | BSA-PLAN_02856663 | |
| 1287 | Attachment to email: Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v4.pdf | BSA-PLAN_02856664 | BSA-PLAN_02856680 | |
| 1288 | Email from TCC regarding DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version sent to Debtors and Others | BSA-PLAN_02857591 | BSA-PLAN_02857591 | |
| 1289 | Attachment to email: DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version.docx | BSA-PLAN_02857592 | BSA-PLAN_02857600 | |
| 1290 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02857915 | BSA-PLAN_02857916 | |
| 1291 | Attachment to email: Change-Pro Redline - DOCS_SF-#106897-v2-Feb_7_Version_of_TCC_Term_Sheet and TCC Term Sheet February 5 2022 BR Comments-64401476-v4.pdf | BSA-PLAN_02857917 | BSA-PLAN_02857932 | |
| 1292 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator | BSA-PLAN_02859923 | BSA-PLAN_02859923 | |
| 1293 | Attachment to email: Comparison of DOCS_SF-#106897-v2-Feb_7_Version_of_TCC_Term_Sheet and TCC Term Sheet January 2022 (Draft 2 7 22)-111886566-v13.pdf | BSA-PLAN_02859924 | BSA-PLAN_02859935 | |
| 1294 | Calendar Invitation from Debtors to ALCHC | BSA-PLAN_02864974 | BSA-PLAN_02864974 | |
| 1295 | Calendar Invitation from Thomas Patterson toDebtors | BSA-PLAN_02864987 | BSA-PLAN_02864987 | |
| 1299 | Zurich-TCC Stipulation | | | |
| 1300 | Zurich-TCC Stipulation Consolidated Exhibits | | | |
| 1301 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02855118 | BSA-PLAN_02855119 | |

| | | | |
|---|---|---|---|
| 1302 | Attachment to email: Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v5.pdf | BSA-PLAN_02855120 | BSA-PLAN_02855135 | |
| 1303 | Attachment to email: TCC Term Sheet February 5 2022 BR Comments-64401476-v5.docx | BSA-PLAN_02855137 | BSA-PLAN_02855149 | |
| 1304 | Email from Mediator regarding BSA -- Independent Review sent to Debtors and Others | BSA-PLAN_02859429 | BSA-PLAN_02859430 | |
| 1305 | Attachment to email: BSA Independent Review KTBS Dft 2-9-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22B (Clean).pdf | BSA-PLAN_02859437 | BSA-PLAN_02859443 | |
| 1306 | Email from Debtors regarding BSA - TCC TS sent to TCC and Mediator | BSA-PLAN_02860321 | BSA-PLAN_02860322 | |
| 1307 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v15.pdf | BSA-PLAN_02860323 | BSA-PLAN_02860340 | |
| 1308 | Email from Mediator regarding BSA Independent Review sent to Debtors | BSA-PLAN_02860371 | BSA-PLAN_02860371 | |
| 1309 | Attachment to email: #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).DOCX | BSA-PLAN_02860372 | BSA-PLAN_02860377 | |
| 1310 | Attachment to email: BSA Independent Review KTBS Dft 2-8-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22 (Clean).pdf | BSA-PLAN_02860378 | BSA-PLAN_02860384 | |
| 1311 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC | BSA-PLAN_02860385 | BSA-PLAN_02860385 | |
| 1312 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v15.pdf | BSA-PLAN_02860386 | BSA-PLAN_02860403 | |
| 1313 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC | BSA-PLAN_02861251 | BSA-PLAN_02861251 | |
| 1314 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v14.pdf | BSA-PLAN_02861252 | BSA-PLAN_02861271 | |
| 1315 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02861343 | BSA-PLAN_02861344 | |
| 1316 | Attachment to email: Change-Pro Redline - DOCS_SF-#106908-v2-BSA_Term_Sheet_-_-_2_7_Evening_Version and TCC Term Sheet February 5 2022 BR Comments-64401476-v8.pdf | BSA-PLAN_02861345 | BSA-PLAN_02861360 | |

| | | | | |
|---|---|---|---|---|
| 1317 | Email from Mediator regarding Independent Review Term Sheet -- Mediation Privilege sent to Debtors and Others | BSA-PLAN_02862532 | BSA-PLAN_02862533 | |
| 1318 | Attachment to email: BSA Independent Review Option Excess Insurance-v6.docx | BSA-PLAN_02862534 | BSA-PLAN_02862539 | |
| 1319 | Email from Debtors regarding #183546v2_iManage_ - BSA Indpendent Review KTBS Dft 2-9-22 (Clean).DOCX  sent to FCR and Thomas Patterson | BSA-PLAN_02864975 | BSA-PLAN_02864976 | |
| 1320 | Attachment to email: #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).docx | BSA-PLAN_02864977 | BSA-PLAN_02864982 | |
| 1321 | Email from FCR regarding tpatterson@ktbslaw.com's Zoom Meeting to Debtors and Others | BSA-PLAN_02864985 | BSA-PLAN_02864986 | |
| 1322 | Calendar Invitation from Thomas Patterron to Debtors | BSA-PLAN_02864990 | BSA-PLAN_02864990 | |
| 1323 | Email from FCR regarding #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).DOCX  sent to Debtors and Thomas Patterson | BSA-PLAN_02864992 | BSA-PLAN_02864992 | |
| 1324 | Attachment to email: #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).docx | BSA-PLAN_02864993 | BSA-PLAN_02864998 | |
| 1325 | Email from FCR regarding BSA  Independent Review sent to Debtors | BSA-PLAN_02864999 | BSA-PLAN_02865000 | |
| 1326 | Attachment to email: #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).docx | BSA-PLAN_02865001 | BSA-PLAN_02865006 | |
| 1327 | Attachment to email: #183546v2_iManage_ - BSA Independent Review KTBS Dft 2-9-22 (Clean).docx | BSA-PLAN_02865007 | BSA-PLAN_02865013 | |
| 1328 | Email from Debtors regarding PDF version of final changes - track changes sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02857736 | BSA-PLAN_02857736 | |
| 1329 | Attachment to email: Comparison of TCC Term Sheet January 2022 (Draft 2 9 22) and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02857737 | BSA-PLAN_02857760 | |
| 1330 | Email from Mediator regarding Final Changes sent to Debtors and Others | BSA-PLAN_02857804 | BSA-PLAN_02857804 | |
| 1331 | Attachment to email: Final Changes.docx | BSA-PLAN_02857805 | BSA-PLAN_02857827 | |
| 1332 | Email from Mediator regarding PDF version of final changes - track changes sent to Debtors and Others | BSA-PLAN_02857828 | BSA-PLAN_02857828 | |
| 1333 | Attachment to email: Final Changes.pdf | BSA-PLAN_02857829 | BSA-PLAN_02857851 | |
| 1334 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02857852 | BSA-PLAN_02857860 | |

| 1335 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02857905 | BSA-PLAN_02857913 | |
|---|---|---|---|---|
| 1336 | Attachment to email: Redline Pages.pdf | BSA-PLAN_02857914 | BSA-PLAN_02857914 | |
| 1337 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858034 | BSA-PLAN_02858041 | |
| 1338 | TCC Term Sheet January 2022 (Draft 2.9.22) | BSA-PLAN_02858042 | BSA-PLAN_02858064 | |
| 1338 | Attachment to email: TCC Term Sheet January 2022 (Draft 2.9.22).DOCX | BSA-PLAN_02858042 | BSA-PLAN_02858064 | |
| 1339 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858065 | BSA-PLAN_02858070 | |
| 1340 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858071 | BSA-PLAN_02858094 | |
| 1341 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858352 | BSA-PLAN_02858358 | |
| 1342 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858360 | BSA-PLAN_02858364 | |
| 1343 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858365 | BSA-PLAN_02858388 | |
| 1344 | Email from Mediator regarding Common Interest sent to Debtors and Others | BSA-PLAN_02858461 | BSA-PLAN_02858462 | |
| 1345 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858463 | BSA-PLAN_02858466 | |
| 1346 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858467 | BSA-PLAN_02858471 | |
| 1347 | Email from FCR regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858472 | BSA-PLAN_02858476 | |
| 1348 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator | BSA-PLAN_02858477 | BSA-PLAN_02858480 | |
| 1349 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858481 | BSA-PLAN_02858481 | |
| 1350 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858482 | BSA-PLAN_02858505 | |
| 1351 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others | BSA-PLAN_02858531 | BSA-PLAN_02858532 | |

| | | | |
|---|---|---|---|
| 1352 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858533 | BSA-PLAN_02858556 | |
| 1353 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Mediator and AHCLC | BSA-PLAN_02858581 | BSA-PLAN_02858581 | |
| 1354 | Attachment to email: Comparison of TCC Term Sheet February 5 2022 BR Comments-64401476-v8 and TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf | BSA-PLAN_02858582 | BSA-PLAN_02858605 | |
| 1355 | Email from Mediator regarding Independent Review - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02858819 | BSA-PLAN_02858819 | |
| 1356 | Attachment to email: #183546v3_iManage_ - BSA Independent Review KTBS Dft 2-9-22B (Clean).DOCX | BSA-PLAN_02858820 | BSA-PLAN_02858825 | |
| 1357 | Email from Mediator regarding Workshare 9.5 Document Distribution sent to Debtors and Others | BSA-PLAN_02859004 | BSA-PLAN_02859004 | |
| 1358 | Attachment to email: BSA Independent Review KTBS Dft 2-9-22 (Clean) - BSA Independent Review KTBS Dft 2-9-22B (Clean).pdf | BSA-PLAN_02859011 | BSA-PLAN_02859017 | |
| 1359 | Email from Debtors regarding RUSH - filing today/tonight sent to Mediator | BSA-PLAN_02862922 | BSA-PLAN_02862922 | |
| 1360 | Email from Mediator regarding BSA - Settlement Trust Agreement sent to Debrors | BSA-PLAN_02862923 | BSA-PLAN_02862923 | |
| 1361 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09).DOCX | BSA-PLAN_02862924 | BSA-PLAN_02862972 | |
| 1362 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator | BSA-PLAN_02864057 | BSA-PLAN_02864057 | |
| 1363 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator | BSA-PLAN_02864116 | BSA-PLAN_02864116 | |
| 1364 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09.22).DOCX | BSA-PLAN_02864117 | BSA-PLAN_02864165 | |
| 1365 | Email from Mediator regarding BSA - Settlement Trust Agreement sent to Debtors | BSA-PLAN_02864525 | BSA-PLAN_02864526 | |
| 1366 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator | BSA-PLAN_02864527 | BSA-PLAN_02864527 | |
| 1367 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09.22).DOCX | BSA-PLAN_02864528 | BSA-PLAN_02864576 | |
| 1368 | Email from Debtors regarding #183546v2_iManage_ - BSA Indpendent Review KTBS Dft 2-9-22 (Clean).DOCX  sent to FCR and Thomas Patterson | BSA-PLAN_02864988 | BSA-PLAN_02864989 | |

| | | | | |
|---|---|---|---|---|
| 1369 | Email from Debtors regarding BSA - Revised TDP sent to AHCLC and Mediator | BSA-PLAN_02858964 | BSA-PLAN_02858968 | |
| 1370 | Attachment to email: BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule Redline, 4863-5203-3806_1.docx | BSA-PLAN_02858969 | BSA-PLAN_02859003 | |
| 1371 | Email from Mediator regarding BSA - Revised TDP sent to Debtors and Others | BSA-PLAN_02859945 | BSA-PLAN_02859948 | |
| 1372 | Email from Debtors regarding BSA - Revised TDP sent to AHCLC and Mediator | BSA-PLAN_02860112 | BSA-PLAN_02860115 | |
| 1373 | Attachment to email: BSA - TDP (Revised 9.29)_Most Recent Filing Version w Schedule Redline, 4863-5203-3806_1.docx | BSA-PLAN_02860116 | BSA-PLAN_02860150 | |
| 1374 | Email from Mediator regarding BSA - Revised TDP sent to Debtors and Others | BSA-PLAN_02860554 | BSA-PLAN_02860554 | |
| 1375 | Email from Debtors regarding BSA - Revised TDP sent to AHCLC and Mediator | BSA-PLAN_02860632 | BSA-PLAN_02860634 | |
| 1376 | Attachment to email: Comparison of BSA - Settlement Trust Agreement (2.9.22).pdf | BSA-PLAN_02860635 | BSA-PLAN_02860689 | |
| 1377 | Email from Mediator regarding BSA - Revised TDP sent to Debtors | BSA-PLAN_02861462 | BSA-PLAN_02861464 | |
| 1378 | Email from Mediator regarding BSA - Revised TDP sent to Debtors | BSA-PLAN_02861465 | BSA-PLAN_02861467 | |
| 1379 | Email from Mediator regarding BSA - Revised TDP sent to Debtors and Others | BSA-PLAN_02861576 | BSA-PLAN_02861578 | |
| 1380 | Email from Mediator regarding BSA - Revised TDP sent to Debtors and Others | BSA-PLAN_02861579 | BSA-PLAN_02861580 | |
| 1381 | Email from Mediator regarding BSA - Revised TDP MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others | BSA-PLAN_02861581 | BSA-PLAN_02861582 | |
| 1382 | Attachment to email: BSA Independent Review KTBS Dft 2-9-22B (Clean).DOCX | BSA-PLAN_02861583 | BSA-PLAN_02861588 | |
| 1383 | Email from Mediator regarding BSA - Revised TDP sent to Debrors | BSA-PLAN_02863083 | BSA-PLAN_02863083 | |
| 1384 | Attachment to email: BSA - Revised TDP (2.10.2022).DOCX | BSA-PLAN_02863084 | BSA-PLAN_02863118 | |
| 1385 | Email from Debtors regarding Documenting TCC Settlement sent to TCC | BSA-PLAN_02855935 | BSA-PLAN_02855935 | |
| 1386 | Email attachment - TCC Term Sheet January 2022 Draft | BSA-PLAN_02855936 | BSA-PLAN_02855958 | |
| 1386 | Attachment to email: TCC Term Sheet January 2022 (Draft 2.9.22).DOCX | BSA-PLAN_02855936 | BSA-PLAN_02855958 | |

| | | | | |
|---|---|---|---|---|
| 1387 | Email from Mediator regarding BSA - Revised TDP Releases sent to Debtors and Others | BSA-PLAN_02864604 | BSA-PLAN_02864605 | |
| 1388 | Attachment to email: Comparison of BSA - TDP Ex A Expedited Distribution Release (for filing 12 23 21) and BSA - Revised TDP Ex A Expedited Distribution Release (draft 2 1.pdf | BSA-PLAN_02864640 | BSA-PLAN_02864649 | |
| 1389 | Attachment to email: Comparison of BSA - TDP Ex B Conditional Chartered Organization Release (for filing 12 23 21) and BSA - Revised TDP Ex B Conditional Chartered Organiz.pdf | BSA-PLAN_02864650 | BSA-PLAN_02864660 | |
| 1390 | Attachment to email: Comparison of BSA - TDP Ex C Non-Conditional Chartered Organization Release (for filing 12 23 21) and BSA - Revised TDP Ex C Non-Conditional Chartered.pdf | BSA-PLAN_02864661 | BSA-PLAN_02864670 | |
| 1391 | Attachment to email: Comparison of BSA - TDP Ex D Final Determination Release (for filing 12 23 21) and BSA - Revised TDP Ex D Final Determination Release (draft 2 11 2022.pdf | BSA-PLAN_02864671 | BSA-PLAN_02864680 | |
| 1392 | Email from Debtors regarding BSA - Revised TDP Releases sent to Mediator and AHCLC | BSA-PLAN_02864869 | BSA-PLAN_02864870 | |
| 1393 | Attachment to email: Comparison of BSA - TDP Ex A Expedited Distribution Release (for filing 12 23 21) and BSA - Revised TDP Ex A Expedited Distribution Release (draft 2 1.pdf | BSA-PLAN_02864905 | BSA-PLAN_02864914 | |
| 1394 | Attachment to email: Comparison of BSA - TDP Ex B Conditional Chartered Organization Release (for filing 12 23 21) and BSA - Revised TDP Ex B Conditional Chartered Organiz.pdf | BSA-PLAN_02864915 | BSA-PLAN_02864925 | |
| 1395 | Attachment to email: Comparison of BSA - TDP Ex C Non-Conditional Chartered Organization Release (for filing 12 23 21) and BSA - Revised TDP Ex C Non-Conditional Chartered.pdf | BSA-PLAN_02864926 | BSA-PLAN_02864935 | |
| 1396 | Attachment to email: Comparison of BSA - TDP Ex D Final Determination Release (for filing 12 23 21) and BSA - Revised TDP Ex D Final Determination Release (draft 2 11 2022.pdf | BSA-PLAN_02864936 | BSA-PLAN_02864945 | |
| 1397 | Email from Mediator regarding BSA - Proposed edits to draft Third Modified Fifth Amended Plan - CONFIDENTIAL MEDIATION COMMUNICATION sent to Debtors and Others | BSA-PLAN_02861212 | BSA-PLAN_02861213 | |
| 1398 | Attachment to email: BSA - Revised TDP Ex A Expedited Distribution Release - draft 2-13-22(193424385.2).docx | BSA-PLAN_02861214 | BSA-PLAN_02861222 | |
| 1399 | Attachment to email: BSA - Revised TDP Ex B Conditional Chartered Organization Release - draft 2-13-22(193424431.2).docx | BSA-PLAN_02861223 | BSA-PLAN_02861232 | |

| | | | |
|---|---|---|---|
| 1400 | Attachment to email: BSA - Revised TDP Ex C Non-Conditional Chartered Organization Release - draft 2-13-22(193424446.2).docx | BSA-PLAN_02861233 | BSA-PLAN_02861241 | |
| 1401 | Attachment to email: BSA - Revised TDP Ex D Final Determination Release - draft 2-13-22(193424453.2).docx | BSA-PLAN_02861242 | BSA-PLAN_02861250 | |
| 1402 | Email from Coalition regarding BSA TDP - Mediation Privilege sent to Debtors and Others | BSA-PLAN_02861589 | BSA-PLAN_02861591 | |
| 1403 | Attachment to email: Change-Pro Redline - DOCS_LA-#342285-v7-BSA_Settlement_Trust_Agreement_after_TCC_Settlement_(... and DOCS_LA-#342285-v3-BSA_Settlement_Trust_Agreement.pdf | BSA-PLAN_02861592 | BSA-PLAN_02861647 | |
| 1404 | Email from Mediator regarding BSA TDP sent to Debtors and Others | BSA-PLAN_02862196 | BSA-PLAN_02862198 | |
| 1405 | Email from Mediator regarding BSA TDP sent to Debtors and Others | BSA-PLAN_02863121 | BSA-PLAN_02863122 | |
| 1406 | Attachment to email: Redline BSA - Settlement Trust Agreement - Survivor Side 2.13.22 vs BSA.....pdf | BSA-PLAN_02863174 | BSA-PLAN_02863229 | |
| 1407 | Email from Mediator regarding BSA TDP sent to Debtors and Others | BSA-PLAN_02863271 | BSA-PLAN_02863271 | |
| 1408 | Attachment to email: BSA - TDP (Debtor Revised 2.11) - BSA - TDP [KTBS 2_13_22].pdf | BSA-PLAN_02863309 | BSA-PLAN_02863347 | |
| 1409 | Email from Mediator regarding BSA Releases sent to Debtors and Others | BSA-PLAN_02856730 | BSA-PLAN_02856731 | |
| 1410 | Email from Debtors regarding BSA Releases sent to Mediator and TCJC | BSA-PLAN_02857208 | BSA-PLAN_02857209 | |
| 1411 | Email from Mediator regarding BSA - Revised Releases sent to Debtors and Others | BSA-PLAN_02860037 | BSA-PLAN_02860037 | |
| 1412 | Attachment to email: Redline BSA TDP Release Ex A Survivor Side vs BSA.PDF | BSA-PLAN_02860075 | BSA-PLAN_02860083 | |
| 1413 | Attachment to email: Redline BSA TDP Release Ex B Survivor Side vs BSA.PDF | BSA-PLAN_02860084 | BSA-PLAN_02860093 | |
| 1414 | Attachment to email: Redline BSA TDP Release Ex C Survivor Side vs BSA.PDF | BSA-PLAN_02860094 | BSA-PLAN_02860102 | |
| 1415 | Attachment to email: Redline BSA TDP Release Ex D Survivor Side vs BSA.PDF | BSA-PLAN_02860103 | BSA-PLAN_02860111 | |
| 1442 | Annual-Charter-Agreement-Charter-Organizations | BSA-PLAN_02887493 | BSA-PLAN_02887494 | |

| | | | |
|---|---|---|---|
| 1454 | Methodist Structure Webpage, available at https://www.umc.org/en/who-we-are/structure (Methodist Church does not have central HQ or a single executive leader; duties are divided among various bodies) | N/A | N/A |
| 1455 | Methodist Council of Bishops, available at https://www.unitedmethodistbishops.org/about-the-council (how bishops are selected) | N/A | N/A |
| 1456 | Methodist Judicial Council Infographic, available at https://www.resourceumc.org/-/media/documents/judicial-council-infographic-english-final.ashx?la=en&rev=f3efe44272954766a5a008e24a12c162&hash=1E32574595836444F37461021A092198B5374E63 (infographic showing how the different entities of the Methodist Church interact with one another) | N/A | N/A |
| 1457 | Beazley - Cyber Policy 18-19 | BSA-PLAN_02887966 | BSA-PLAN_02888030 | |
| 1458 | RSUI - 2018-2019 National DO Policy 18-19 | BSA-PLAN_02888031 | BSA-PLAN_02888097 | |
| 1459 | 7.1.1.2.6.1_2020-2021 National Excess D-O $5M x $10M Policy 20-21 | BSA-PLAN_02888098 | BSA-PLAN_02888106 | |
| 1470 | Index Board Minutes | BSA-PLAN_02893826 | BSA-PLAN_02893827 | |
| 1616 | ECF 2589 Filed 04/13/21: Transcript of Video Hearing (Mosby Exhibit 6) | | | |
| 1673 | Transcript of 12-14-21 hearing before Judge Silverstein (Kennedy Vol. II Exhibit 37) | | | |
| 1879 | Transcript of 9-28-21 bankruptcy court hearing (Azer Exhibit 13) | | | |
| 1914 | Transcript of 8-13-21 Telephonic Hearing before Hon. Laurie Selber Silverstein (Desai Exhibit 7) | | | |
| 2473 | Email from Debtors regarding Eric Goodman's Zoom Meeting sent to Coalition and FCR | BSA-PLAN_00552100 | BSA-PLAN_00552101 | |
| 2648 | Plaintiff's Original Petition filed on May 5, 2018, in Boy Scouts of America, et al. v. The Hartford Accident and Indemnity Co., et al., Cause No. DC-18-07313, in the District Court of Dallas County, Texas. | | | Solely to show parties in caption and allegations; not for the truth of the matter asserted |
| 2654 | First Amended Chapter 11 Plan of Reorganization Proposed by the Archbishop of Agana [D.I. 715] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam), including exhibits thereto. | | | |

| | | | |
|---|---|---|---|
| 2655 | First Amended Disclosure Statement for First Amended Chapter 11 Plan of Reorganization Proposed by the Archbishop of Agana [D.I. 714] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam), including exhibits thereto. | | | |
| 2656 | Official Committee of Unsecured Creditor's Chapter 11 Plan of Reorganization for the Archbishop of Agana [D.I. 717] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam) | | | |
| 2657 | Disclosure Statement for Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors [D.I. 718] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam). | | | |
| 2674 | August 12, 2021 Hearing Transcript | | | |
| 2726 | Transcript of Telephonic Status Conference dated July 7, 2021 | | | |
| 2732 | Hearing Transcripts on RSA Motion | | | |
| 2752 | September 21, 2021 Hearing Transcript | | | |
| 2753 | February 1, 2022 Hearing Transcript | | | |
| 2832 | Century and Chubb Companies Insurance Settlement Agreement, dated February 14, 2022 | | | |
| 2832 | Century and Chubb Companies Insurance Settlement Agreement, dated February 14, 2022 | | | |
| 2833 | *Stipulation Withdrawing Motions in Limine Without Prejudice*, dated February 22, 2022 | | | |
| 2834 | *Seventh Mediator's Report*, dated December 13, 2021, including Exhibit A, the Century and Chubb Companies Term Sheet. | | | |
| 2835 | Insurer Reservation of Rights Letters from 2008 to 2020 | | | |
| 2838 | Letter from D. Shamah to M. Andolina dated Feb. 24, 2021 | BSA-PLAN_01272143 | | |
| 2873 | Zurich Insurers' Responses and Objections to the TCC's Interrogatories ato the Zurich Insurers (Set One), dated January 7, 2022 (in particular, the caption and the first full paragraph on page 1, the last paragrpah beginning at the bottom of page 16 and carrying over to page 17, the chart on page 17, and the verification of the interrogatory ansers on page 22) | | | |
| 2895 | Exhibit G to the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware, LLC [D.I. 6445] | | | |
| 2899 | BSA Mission & Vision | N/A | | |

| | | | | |
|---|---|---|---|---|
| 2910 | Verified Complaint for Damages and Equitable Relief: Plaintiff v. Roman Catholic Archbishop, et al. (Superior Court of Guam, No. CV 0207-17) | BSA-PLAN_01096356 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2911 | Plaintiff John Doe 4's First Amended Complaint John Doe 4 v. Boy Scouts of America, Chicago Area Council, et al. (Circuit Court of Cook County, Illinois, No. 2018 L 211) | BSA-PLAN_01096404 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2912 | Third Amended Complaint: John Does I-XIX v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho, No. 1:13-cv-00275-BLW) | BSA-PLAN_01096647 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2913 | Complaint: John Doe v. Boy Scouts of America; and Central Minnesota Council, Boy Scouts of America (State of Minnesota County of Stearns, District Court, Seventh Judicial District, No. []) | BSA-PLAN_01096840 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2914 | Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho) | BSA-PLAN_01096999 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2915 | Amended Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (Distrcit Court for the District of Idaho, No. 1:17-cv-00184-BLW) | BSA-PLAN_01097023 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2916 | Redacted Second Revised Complaint: John Doe #1, et al. v. Boy Scouts of America Corporation, Fairfield County Council of the Boy Scouts of America, et al. (Superior Court, Connecticut, J.D. of Stamford/Norwalk at Stamford, No. FST-cv-15-5015023-S) | BSA-PLAN_01097160 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2917 | Complaint Sexual Battery of a Child: Plaintiff v. Boy Scouts of America and Cascade of Pacific Council, Boy Scouts of America (Multnomah County, Oregon, No. 17-cv-22678) | BSA-PLAN_01098836 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2918 | Complaint Sexual Battery of a Child: Plaintiffs v. Boy Scouts of America, a congressionally charted corporation authorized to do business in Oregon; and Cascade of Pacific Council, Boy Scouts of America, an Oregon Non-Profit Corporation (Multnomah County, Oregon, No. 17-cv-43042) | BSA-PLAN_01098874 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2919 | Complaint for Damages: Plaintiff v. Boy Scouts of America, Evergreen Area Council, Boy Scouts of America et al. (Superior Court of King County, Washington) | BSA-PLAN_01099099 | | Solely to show parties in caption and allegations; not for truth of matter asserted |

| | | | |
|---|---|---|---|
| 2920 | Trial by Jury Demand: Plaintiffs v. Boy Scouts of America Corporation, Mobile Area Council Boy Scouts of America, et al. (Circuit Court of Mobile County, Alabama, No. CV-2016) | BSA-PLAN_01099343 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2921 | Notice of Removal: A.A. v. the Boy Scouts of America, North Florida Council, Inc., Boy Scouts of America, et al. (District Court for the Middle of District of Florida Ocala Division) | BSA-PLAN_01422364 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2922 | First Amended Complaint for Damages: John Doe v. Boy Scouts of America (Corp.), Costal Georiga Council et al. (State Court of Chatham County, Georgia, No. STCV16-01734) | BSA-PLAN_01430732 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2923 | Complaint: Timothy H. Black v. Boy Scouts of America (Corp.), Northeast Georgia Council, Inc. et al. (State Court of Cobb County, Georgia, No. 17-A-1407-2) | BSA-PLAN_01560325 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2926 | Notice of Removal: John Doe by and through his Next Friend Linda Houseknecht v. Greater St. Louis Area Council, Boy Scouts of America, Inc., et al. (District Court for the Eastern District of Missouri) | BSA-PLAN_01613470 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2927 | Edward V. Lucero v. Richard L. Lucero and Boy Scouts of America (District Court Bernalillio County, New Mexico, No. D-202-CV-2019-0558): Summons, Complaint, etc. | BSA-PLAN_01616154 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2928 | Notice of Removal Pursuant to 28 U.S.C. § 1452, M.B. an adult male proceeding under a fictitious name v. The Boy Scouts of America, a congressionally charted corporation, authorized to do business in Montana; and Montana Council, Boy Scouts of America, a Montana non-profit corporation (District Court for the District of Montana) | BSA-PLAN_01622302 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2929 | Verified Complaint for Damages, Plaintiff v. Capuchin, et al. (District Court of Guam, No. 1:19-cv-00100) | BSA-PLAN_01633749 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2930 | Summons to Defendants, John Doe v. Greater New York Council of the Boy Scouts of America, et al. (Supreme Court of the State of New York County of New York, No. 950078/2019) | BSA-PLAN_01634201 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2940 | Complaint for Damages, Plaintiff v. Silicon Valley Monterey Bay Council, Inc., et al. (Superior Court of California, County of Santa Clara, No. 17-cv-311193) | BSA-PLAN_01096279 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2941 | Second Amended Complaint, Plaintiff v. Vriky Santos, et al. (Commonwealth of Massachusetts, Superior Court Department, No. 1684-cv-01883) | BSA-PLAN_01096302 | | Solely to show parties in caption and allegations; not for truth of matter asserted |

| | | | | |
|---|---|---|---|---|
| 2942 | Writ of Summons from Clerk of the Circuit court to BSA (Circuit Court for Prince George's County Clerk of the Circuit Court Courthouse, No. CAL16-43542) | BSA-PLAN_01537673 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2945 | Complaint, James Doe v. Connecticut Rivers Council, Inc., Boy Scouts of America, and Boy Scouts of America Corporation (Superior Court Judicial District of Hartford at Hartford, No. []) | BSA-PLAN_01101773 | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2950 | Authorization and Retention of Omni [D.I. 372] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2951 | Declaration of Catherine Nownes-Whittaker re: voting and tabulation [D.I. 9275] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2952 | Affidavit of Service of Publication of the Notice of Deadlines for Filing Proofs of Claim [D.I 854] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2953 | General Bar Date Notice and the General Proof of Claim Form and Instructions [D.I 1112] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2954 | Supplemental Affidavit of Service of the Notice of Deadlines Requiring Filing of Proofs of Claim and Official Form 410-Proof of Claim and Instructions for Proof of Claim [D.I. 1641] | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2955 | Affidavit of Service of Order (I) Approving the Disclosure Statement and Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) approving Form of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief and Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6509] | | | Not for truth of matter asserted |

| | | | |
|---|---|---|---|
| 2956 | Affidavit of Service of the Notice of Hearing to Consider Confirmation of Modified<br>Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and<br>Delaware BSA, LLC, filed with the Court on October 19, 2021 [D.I. 6719] | | | Not for truth of matter asserted |
| 2957 | Notice of Supplemental Voting Deadline of March 7, 2022 at 4:00 pm (Eastern Time) for Holders of Class 8 Direct Abuse Claims and Limited Disclosure<br>Regarding Changes in the Debtors' Chapter 11 Plan of Reorganization and the<br>Supplemental Disclosure Regarding Plan Modifications and Summary of<br>Chartered Organizations' Options Under the Debtors' Modified Chapter 11 Plan<br>of Reorganization, Opt-Out Election Procedures for Participating Chartered<br>Organizations, and Supplemental Voting Deadline of March 7, 2022 at 4:00 P.M.<br>(Eastern Time) for Holders of Class 9 Indirect Abuse Claims, as filed with the Court<br>on March 1, 2022 [D.I. 9074] | | | Not for truth of matter asserted |
| 2959 | RCAHC Term Sheet [D.I. 9387] | | | |
| 2959 | Twelfth Mediator's Report (RCAHC Term Sheet) [D.I. 9386] | | | |
| 2963 | PI Adversary Complaint (Case No. 20-50527, D.I. 5) | | | Solely to show parties in caption and allegations; not for truth of matter asserted |
| 2964 | Order Staying Hartford Adversary (Case No. 20-50601, D.I. 57) | | | |
| 2965 | Affidavit of Service for the TCC/Abuse Survivor settlement [D.I. 9142] | | | |
| 2966 | Local Council Charter Renewal (LCCR) - Greater Alabama SR A9 February 8, 2019 | BSA-PLAN_00438270 | BSA-PLAN_00438270 | SSolely to show charter and local council relationship |
| 2971 | Local Council Charter Renewal (LCCR) - Atlanta SOR A9 January 18, 2017 | BSA-PLAN_00437412 | BSA-PLAN_00437413 | Solely to show charter and local council relationship |
| 2972 | Local Council Charter Renewal (LCCR) - Georgia-Carolina SR A5 February 28, 2017 | BSA-PLAN_00437414 | BSA-PLAN_00437415 | Solely to show charter and local council relationship |

| | | | | |
|---|---|---|---|---|
| 2973 | Local Council Charter Renewal (LCCR) - Crossroads of America CR A6 January 30, 2018 | BSA-PLAN_00437988 | BSA-PLAN_00437989 | Solely to show charter and local council relationship |
| 2974 | Local Council Charter Renewal (LCCR) - Abraham Lincoln [Missing] February 13, 2018 | BSA-PLAN_00437980 | BSA-PLAN_00437981 | Solely to show charter and local council relationship |
| 2975 | Local Council Charter Renewal (LCCR) - Michigan Crossroads CR A2 February 24, 2019 | BSA-PLAN_00438266 | BSA-PLAN_00438267 | Solely to show charter and local council relationship |
| 2976 | Local Council Charter Renewal (LCCR) - Greenwich NR A2 January 15, 2020 | BSA-PLAN_00438446 | BSA-PLAN_00438446 | Solely to show charter and local council relationship |
| 2977 | Local Council Charter Renewal (LCCR) - Orange County WR A4 February 11, 2020 | BSA-PLAN_00438346 | BSA-PLAN_00438346 | Solely to show charter and local council relationship |
| 2978 | GSUSA September 15, 2021 Hearing Transcript | N/A | N/A | |
| 2979 | Revised Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 9150] filed March 4, 2022 | | | |
| 2980 | Verified Statement of Fiumara & Milligan Law, PC Pursuant to Bankruptcy Rule 2019 [D.I. 9175] filed March 7, 2022 | | | |
| 2981 | Notice of Filing of Solicitation Changes in Connection with Supplemental Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Submission of Votes and Final Tabulation of Ballots Cast in Connection with the Limited Extended Voting Deadline for Holders of Claims in Class 8 and Class 9 on the Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 9276] filed March 11, 2022 | | | |
| 2982 | Certificate of Counsel Regarding Order Approving Form and Manner of Supplemental Disclsoure Regarding Plan Modifications [D.I. 8882] filed February 17, 2022 | | | |
| 2983 | Verified Rule 2019 Statement for the Ad Hoc Committee of Local Councils [D.I. 8993] | | | |
| 2984 | Notice of Filing of Certain Insurers' Exhibit List [D.I. 9199] | | | |
| 2985 | Notice of Appearance of Ad Hoc Committee of Local Councils [D.I. 135] | | | |
| 2987 | Order Authorizing the Retention and Employment of Haynes and Boone, LLP as Special Insurance Counsel [D.I. 463] | | | |
| 2988 | Redline of Revision to July TDP [D.I. 5486] | | | |

| | | | |
|---|---|---|---|
| 2989 | Redline of Revision to June TDP [D.I. 5372] | | | |
| 2990 | In re: Archbishop of Agana, a corporation sole, Case No. 19-00010 (U.S. District Court for District of Guman Bankruptcy Division), Official Committee of Unsecured Creditor's Chapter 11 Plan of Reorganization for the Archbishop of Agana [D.I. 717], filed November 30, 2021 | | | |
| 2991 | In re: Archbishop of Agana, a corporation sole, Case No. 19-00010 (U.S. District Court for District of Guman Bankruptcy Division), First Amended Chapter 11 Plan of Reorganization Proposed by the Archbishop of Agana [D.I. 715], filed November 25, 2021 | | | |
| 2992 | Boy Scouts of America's Motion to Abstain or, in the Alternative, to Transfer Venue (Adv. Pro. No. 21-51185, D.I. 18) | | | |
| 2993 | GSUSA's Proof of Claim (claim no. 12172) | | | |
| 2994 | Stay Relief Order for Trademark Action (D.I. 485) | | | |
| 2998 | Aguon, Norman summons and complaint | | | |
| 2999 | Revised Gutzler secondary evidence field INA Policy highlights (original BSA-PLAN_02855117) | | | |
| 4000-1 | INA Policy No. 15-12-11 | | | |
| 4000-2 | INA Policy No. 70-64-52 | | | |
| 4000-3 | INA Policy No. 29-31-72-2 | | | |
| 4000-4 | INA Policy No. 07-54-09-4 | | | |
| 4000-5 | ACE Group Policy No. G24114673 005 | | | |
| 4000-6 | INA Policy No. 4-84-03 | | | |
| 4000-7 | INA Casualty Lines (Registration: Dec 1 LD 13) | BSA-PLAN_00257257 | BSA-PLAN_00257328 | |
| 4000-8 | Hartford Insurance Policy No. 10 C A43303 | HFBKPLAN016196 | HFBKPLAN016339 | |
| 4000-9 | Hartford Insurance Policy | HFBKPLAN015024 | HFBKPLAN015262 | |
| 4000-10 | Hartford Insurance Policy | BSA-PLAN_00251749 | BSA-PLAN00252129 | |
| 4000-11 | Hartford Insurance Policy No. CBP 109170 | BSA-PLAN_00244385 | BSA-PLAN_00244457 | |
| 4000-12 | Hartford Insurance Policy No. 54 C 990478 | HFBKPLAN011731 | HFBKPLAN011759 | |
| 4000-13 | Hartford Insurance Policy No. 32 HU 380257 | HFBKPLAN012405 | HFBKPLAN012415 | |

| 4000-14 | Zurich Insurance Policy No. EUO 3657270-03 | BSA-PLAN_00489362 | BSA-PLAN_00489386 | |
| 4000-15 | Clarendon America Insurance Policy No. XLX 00311014 | BSA-PLAN_00491910 | BSA-PLAN_00491935 | |
| 4000-16 | Zurich Insurance Policy for CPC 7-1-75 - 1-1-78 | BSA-PLAN_00242639 | BSA-PLAN_00242696 | |
| 4000-17 | Maryland Casualty Co Policy No. 67408988 | BSA-PLAN_01638658 | BSA-PLAN_01638701 | |
| 4001 | Century 3rd Circuit Appeal (D.I. 27) | | | |
| 4002 | Affidavit of Service re: Second Mediators' Report [D.I. 2647] | | | |
| 4003 | Affidavit of Service re: Third Mediators' Report [D.I. 5280] | | | |
| 4004 | Affidavit of Service re: Fifth Mediators' Report [D.I. 5328] | | | |
| 4005 | Affidavit of Service re: Eleventh Mediators' Report [D.I. 9142] | | | |

| | | | | |
|---|---|---|---|---|
| 4006 | Affidavit of Service re: Twelfth Mediators' Report [D.I. 9488] | | | |
| 4007 | Notice of Commencement [D.I. 122] | | | |
| 4008 | Affidavit of Service of Publication Notice of Chapter 11 Case [D.I. 124] | | | |
| 4009 | List of Creditors [D.I. 153] | | | |