# <u>EXHIBIT B</u>

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2021 | McHenry, Gina | Claim Valuation | QC Claim Valuation Model updates | 1.3 | $ 395.00 | $ 513.50 |
| 12/1/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (1) | 3.4 | 625.00 | 2,125.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Compile Data and Documents used for report. | 2.8 | 290.00 | 812.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Review TDP to confirm cross references used in report. | 0.9 | 290.00 | 261.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Continue Local council coverage QC. | 1.1 | 290.00 | 319.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Local council coverage QC. | 4.0 | 290.00 | 1,160.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Organize exhibits for report. | 0.5 | 290.00 | 145.00 |
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 290.00 | 145.00 |
| 12/1/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of reference documents and treaties related to settlement calculation | 3.5 | 395.00 | 1,382.50 |
| 12/1/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Local Policy QC - Continue to review Schedule 3 to confirm Entity Policies / Limits | 3.4 | 265.00 | 901.00 |
| 12/1/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 265.00 | 132.50 |
| 12/1/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Local Policy QC - Review Schedule 3 to confirm Entity Policies / Limits | 3.9 | 265.00 | 1,033.50 |
| 12/1/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | review reference materials on litigation risk assessment | 1.8 | 625.00 | 1,125.00 |
| 12/1/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | QC and updates to executive summary | 2.6 | 625.00 | 1,625.00 |
| 12/1/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Updates to data and docs | 1.1 | 625.00 | 687.50 |
| 12/1/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (2) | 2.9 | 625.00 | 1,812.50 |
| 12/1/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Analyze allocation exhibits in the report. | 0.9 | 495.00 | 445.50 |
| 12/1/2021 | Cadarette Jr., John | Report Preparation Including Rebuttal Reports | review draft Exec Summary of expert report | 1.2 | 675.00 | 810.00 |
| 12/1/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Settlement comp exhibits analysis and updates | 1.7 | 395.00 | 671.50 |
| 12/1/2021 | McNally, Katheryn | Claim Valuation | call with T. Flanagan and J. Lucas to discuss SOL analysis | 0.5 | 625.00 | 312.50 |
| 12/1/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation - data and docs | 3.0 | 305.00 | 915.00 |
| 12/1/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation - claim valuation, footnote review | 2.4 | 305.00 | 732.00 |
| 12/1/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation/exhibits | 3.3 | 305.00 | 1,006.50 |
| 12/1/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | First read/review of expert report and exhibits | 2.5 | 350.00 | 875.00 |
| 12/1/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 395.00 | 197.50 |
| 12/1/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Settlement comp report tables analysis and updates | 0.6 | 395.00 | 237.00 |
| 12/1/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Katie mark-up edits to report | 4.0 | 305.00 | 1,220.00 |
| 12/1/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 265.00 | 132.50 |
| 12/1/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Report related exhibits | 4.0 | 265.00 | 1,060.00 |
| 12/1/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue Drafting Report related exhibit | 3.8 | 265.00 | 1,007.00 |
| 12/1/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Executive Summary Mark-Up | 2.0 | 305.00 | 610.00 |
| 12/1/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Push through Katie edits, clean up footnotes and re-review report before sending to Counsel | 3.2 | 305.00 | 976.00 |
| 12/1/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | References/Citations for Report FNs | 4.0 | 305.00 | 1,220.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/1/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Update appendices for report. | 0.9 | 290.00 | 261.00 |
| 12/1/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Expert Report QC - confirming numerical values throughout report | 3.7 | 265.00 | 980.50 |
| 12/1/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Continued Local Counsel Coverage QC | 3.8 | 305.00 | 1,159.00 |
| 12/1/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 265.00 | 132.50 |
| 12/1/2021 | Burke, Evan | Insurance Coverage Analysis | Continue Local Policy stack QC | 1.4 | 290.00 | 406.00 |
| 12/1/2021 | Burke, Evan | Insurance Coverage Analysis | Local Policy stack QC | 4.0 | 290.00 | 1,160.00 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | call with KMcNally, Hsmith, BNicholson to discuss Hartford depo | 0.5 | 395.00 | 197.50 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Internal communication, zoom, with Brent regarding insurance coverage and allocations. | 0.5 | 395.00 | 197.50 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Correspondence to counsel re: Hartford deposition and stipulations. | 1.2 | 395.00 | 474.00 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Update Local Council policy dates for Report | 2.1 | 395.00 | 829.50 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Reviewed Hartford coverage for Local and National Councils | 1.9 | 395.00 | 750.50 |
| 12/1/2021 | McHenry, Gina | Insurance Coverage Analysis | Allocation QC Analysis. | 1.6 | 395.00 | 632.00 |
| 12/1/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Continued Settlement Comp Exhibit updates | 1.4 | 265.00 | 371.00 |
| 12/1/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Settlement Comp Exhibit Updates | 4.0 | 265.00 | 1,060.00 |
| 12/1/2021 | Harriman, Allison | Insurance Coverage Analysis | Allocation QC of Estimate B Apportionment Scenario 1 | 3.0 | 395.00 | 1,185.00 |
| 12/1/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Continued Verdict Comp Exhibit Updates | 2.2 | 265.00 | 583.00 |
| 12/1/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Verdict Comp Exhibit Updates | 4.0 | 265.00 | 1,060.00 |
| 12/1/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Revise Sept Fee Application | 2.0 | 305.00 | 610.00 |
| 12/1/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp data analysis | 1.3 | 395.00 | 513.50 |
| 12/1/2021 | Young, Andrew | Claim Valuation | Claim valuation database updates | 2.5 | 305.00 | 762.50 |
| 12/1/2021 | Young, Andrew | Claim Valuation | Claim valuation database QC | 1.9 | 305.00 | 579.50 |
| 12/1/2021 | Cadarette Jr., John | Insurance Coverage Analysis | review several allocation scenarios and emails re same | 1.1 | 675.00 | 742.50 |
| 12/1/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp exhibits analysis and updates | 0.8 | 395.00 | 316.00 |
| 12/1/2021 | Harriman, Allison | Insurance Coverage Analysis | QC of allocation results to local counsel coverage programs | 4.0 | 395.00 | 1,580.00 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 2.8 | 495.00 | 1,386.00 |
| 12/1/2021 | McNally, Katheryn | Insurance Coverage Analysis | call with GMcHenry, Hsmith, BNicholson to discuss Hartford depo | 0.5 | 625.00 | 312.50 |
| 12/1/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Local Counsel Coverage QC | 3.5 | 305.00 | 1,067.50 |
| 12/1/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.5 | 305.00 | 152.50 |
| 12/1/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/1/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communication with Brent regarding insurance coverage and allocations. | 0.3 | 265.00 | 79.50 |
| 12/1/2021 | Smith, Hannah | Insurance Coverage Analysis | call with GMcHenry, KMcNally, BNicholson to discuss Hartford depo | 0.5 | 265.00 | 132.50 |
| 12/1/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Edit Report and exhibits | 2.1 | 395.00 | 829.50 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal correspondence with Allison regarding insurance coverage and allocations. | 0.4 | 495.00 | 198.00 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | call with GMcHenry, KMcNally, HSmith to discuss Hartford depo | 0.5 | 495.00 | 247.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|--------------|---------------|-------------|-------|------|--------|
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication, zoom, with Gina regarding insurance coverage and allocations. | 0.5 | 495.00 | 247.50 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communication with Hannah regarding insurance coverage and allocations. | 0.3 | 495.00 | 148.50 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal correspondence with Gina regarding insurance coverage and allocations. | 0.2 | 495.00 | 99.00 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance allocations for multiple scenarios. | 2.6 | 495.00 | 1,287.00 |
| 12/1/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 1.9 | 495.00 | 940.50 |
| 12/2/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (2) | 2.7 | 625.00 | 1,687.50 |
| 12/2/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (1) | 1.7 | 625.00 | 1,062.50 |
| 12/2/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Review draft report + appendices for Data & Docs Considered | 2.1 | 265.00 | 556.50 |
| 12/2/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Report Appendices QC - Confirming Figures / Footnotes | 3.9 | 265.00 | 1,033.50 |
| 12/2/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Continued review of reference documents and treaties related to settlement calculation; footnote review and updates | 3.0 | 395.00 | 1,185.00 |
| 12/2/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 395.00 | 197.50 |
| 12/2/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of reference documents and treaties related to settlement calculation; footnote review and updates | 4.0 | 395.00 | 1,580.00 |
| 12/2/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 290.00 | 145.00 |
| 12/2/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Gather data and docs considered. | 3.9 | 290.00 | 1,131.00 |
| 12/2/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to Appendices | 1.2 | 625.00 | 750.00 |
| 12/2/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Report QC. | 2.1 | 290.00 | 609.00 |
| 12/2/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to data and documents considered and related document organization for production | 2.1 | 625.00 | 1,312.50 |
| 12/2/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 265.00 | 132.50 |
| 12/2/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | full report review for QC | 3.5 | 625.00 | 2,187.50 |
| 12/2/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 495.00 | 247.50 |
| 12/2/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.3 | 495.00 | 148.50 |
| 12/2/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Analyze allocation exhibits in the report. | 1.8 | 495.00 | 891.00 |
| 12/2/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Exhibit & Appendix updates. Table of Contents for Report, formatting and regroups | 4.0 | 305.00 | 1,220.00 |
| 12/2/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Edits from Eric Review & new info in other sections | 4.0 | 305.00 | 1,220.00 |
| 12/2/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Report related exhibit | 4.0 | 265.00 | 1,060.00 |
| 12/2/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Comp report tables and exhibits analysis and updates | 1.8 | 395.00 | 711.00 |
| 12/2/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 395.00 | 197.50 |
| 12/2/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | Continue Detailed review and redlines of expert report and exhibits | 1.0 | 350.00 | 350.00 |
| 12/2/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | Continue Detailed review and redlines of expert report and exhibits | 4.0 | 350.00 | 1,400.00 |
| 12/2/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | Detailed review and redlines of expert report and exhibits | 4.0 | 350.00 | 1,400.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/2/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation | 4.0 | 305.00 | 1,220.00 |
| 12/2/2021 | Tecce, Brendan | Report Preparation Including Rebuttal Reports | Work on Data and Documents Considered | 0.3 | 305.00 | 91.50 |
| 12/2/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Draft report QC | 1.8 | 305.00 | 549.00 |
| 12/2/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.3 | 290.00 | 87.00 |
| 12/2/2021 | McNally, Katheryn | Claim Valuation | Outstanding SOL questions to counsel | 0.7 | 625.00 | 437.50 |
| 12/2/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 305.00 | 152.50 |
| 12/2/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Updated comp discussion with Barry | 0.3 | 265.00 | 79.50 |
| 12/2/2021 | Boswell, Anne Margaret | Fee Application | Continued September Fee Application | 1.0 | 305.00 | 305.00 |
| 12/2/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (PM) relating to preparation of the report. | 0.3 | 305.00 | 91.50 |
| 12/2/2021 | McHenry, Gina | Claim Valuation | Date of abuse claim analysis | 2.4 | 395.00 | 948.00 |
| 12/2/2021 | McNally, Katheryn | Claim Valuation | call with T. Flanagan, A. Kornfeld, J. Lucas to discuss report status and open issues | 1.0 | 625.00 | 625.00 |
| 12/2/2021 | McNally, Katheryn | Claim Valuation | TCJC claim analysis | 0.5 | 625.00 | 312.50 |
| 12/2/2021 | McNally, Katheryn | Claim Valuation | QC of claims valuation for non-touching claims | 0.9 | 625.00 | 562.50 |
| 12/2/2021 | Young, Andrew | Claim Valuation | Claim valuation - TCJC claims | 1.9 | 305.00 | 579.50 |
| 12/2/2021 | Young, Andrew | Claim Valuation | Claim Valuation Database - reporting queries | 3.0 | 305.00 | 915.00 |
| 12/2/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated comp discussion with Evan | 0.3 | 395.00 | 118.50 |
| 12/2/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated BSA Settlement comp data analysis | 2.2 | 395.00 | 869.00 |
| 12/2/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Exhibit Updates | 4.0 | 265.00 | 1,060.00 |
| 12/2/2021 | McHenry, Gina | Claim Valuation | QC Claim Valuation Model updates | 1.2 | 395.00 | 474.00 |
| 12/2/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 2.1 | 265.00 | 556.50 |
| 12/2/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 2.6 | 495.00 | 1,287.00 |
| 12/2/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Appendix A review and updates to schedules | 1.5 | 395.00 | 592.50 |
| 12/2/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Edit Report and exhibits | 3.3 | 395.00 | 1,303.50 |
| 12/2/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/2/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance allocations for multiple scenarios. | 2.3 | 495.00 | 1,138.50 |
| 12/2/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 1.2 | 495.00 | 594.00 |
| 12/2/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue BSA Insurance Allocation Analysis | 0.2 | 265.00 | 53.00 |
| 12/2/2021 | Young, Andrew | Database Validation | Reviewed new claims data file | 1.5 | 305.00 | 457.50 |
| 12/2/2021 | McNally, Katheryn | Insurance Coverage Analysis | review and analysis of Kolman report | 1.2 | 625.00 | 750.00 |
| 12/2/2021 | Burke, Evan | Report Preparation Including Rebuttal Reports | Internal BSA Meeting (AM) relating to preparation of the report. | 0.5 | 290.00 | 145.00 |
| 12/2/2021 | McHenry, Gina | Insurance Coverage Analysis | Continue LC Coverage QC | 1.4 | 395.00 | 553.00 |
| 12/2/2021 | McNally, Katheryn | Insurance Coverage Analysis | outstanding coverage items to counsel | 0.6 | 625.00 | 375.00 |
| 12/3/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Appendix C memo and schedule updates | 1.5 | 395.00 | 592.50 |
| 12/3/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Continued to analyze allocation exhibits in the report. | 1.9 | 495.00 | 940.50 |
| 12/3/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Analyze allocation exhibits in the report. | 2.6 | 495.00 | 1,287.00 |
| 12/3/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (2) | 3.5 | 625.00 | 2,187.50 |
| 12/3/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (1) | 3.1 | 625.00 | 1,937.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/3/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Sample additional claimant to achieve 95% confidence and incorporate into report | 3.8 | 265.00 | 1,007.00 |
| 12/3/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to Executive summary | 3.3 | 625.00 | 2,062.50 |
| 12/3/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Internal correspondence with Allison regarding report preparation. | 0.4 | 265.00 | 106.00 |
| 12/3/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Continued report and appendices drafting, proofing, edits, and updates | 2.0 | 395.00 | 790.00 |
| 12/3/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Report and appendices drafting, proofing, edits, and updates | 4.0 | 395.00 | 1,580.00 |
| 12/3/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Incorporate updates to McNally Expert Report | 4.0 | 305.00 | 1,220.00 |
| 12/3/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Table of content formatting / indenting | 0.5 | 305.00 | 152.50 |
| 12/3/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Settlement comp data and docs analysis and updates | 0.8 | 395.00 | 316.00 |
| 12/3/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Report layouts, font, bullets, tables, etc. formatting and spacing throughout, regroups, law citations | 4.0 | 305.00 | 1,220.00 |
| 12/3/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Report related exhibit | 4.0 | 265.00 | 1,060.00 |
| 12/3/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue Drafting Report related exhibit | 0.8 | 265.00 | 212.00 |
| 12/3/2021 | Tecce, Brendan | Report Preparation Including Rebuttal Reports | Update Survivor Estimation Schedules | 0.2 | 305.00 | 61.00 |
| 12/3/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Comp related footnote analysis and updates | 0.8 | 395.00 | 316.00 |
| 12/3/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Comp report tables and exhibits analysis and updates | 0.7 | 395.00 | 276.50 |
| 12/3/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | Continue Detailed review and redlines of expert report appendices and continued review of revised expert report and exhibits | 4.0 | 350.00 | 1,400.00 |
| 12/3/2021 | Unverzagt, Eric | Report Preparation Including Rebuttal Reports | Detailed review and redlines of expert report appendices and continued review of revised expert report and exhibits | 4.0 | 350.00 | 1,400.00 |
| 12/3/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Report preparation, prepared tables for report and executive summary | 1.8 | 305.00 | 549.00 |
| 12/3/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation | 3.9 | 305.00 | 1,189.50 |
| 12/3/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation | 3.8 | 305.00 | 1,159.00 |
| 12/3/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of and updates to survivor estimate projections;  Appendix C edits | 2.3 | 395.00 | 908.50 |
| 12/3/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Finalize data and docs. | 1.0 | 290.00 | 290.00 |
| 12/3/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Continue to Consolidate Data and docs and prepare exhibit preparation. | 0.8 | 290.00 | 232.00 |
| 12/3/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Consolidate Data and docs and prepare exhibit preparation. | 4.0 | 290.00 | 1,160.00 |
| 12/3/2021 | Cadarette Jr., John | Insurance Coverage Analysis | work on allocations for valuation | 0.5 | 675.00 | 337.50 |
| 12/3/2021 | Cadarette Jr., John | Report Preparation Including Rebuttal Reports | corresp. re report status | 0.4 | 675.00 | 270.00 |
| 12/3/2021 | Young, Andrew | Database Validation | Internal correspondence with Hung - database validation | 1.0 | 305.00 | 305.00 |
| 12/3/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Report QC table of contents | 0.7 | 305.00 | 213.50 |
| 12/3/2021 | McHenry, Gina | Insurance Coverage Analysis | Review Kolman report for discounts | 2.1 | 395.00 | 829.50 |
| 12/3/2021 | McHenry, Gina | Claim Valuation | QC Claim Valuation Model updates | 0.8 | 395.00 | 316.00 |
| 12/3/2021 | Harriman, Allison | Claim Valuation | Appendix D updates and review | 0.5 | 395.00 | 197.50 |
| 12/3/2021 | McNally, Katheryn | Claim Valuation | call with T. Flanagan, A. Kornfeld, J. Lucas to discuss SOL analysis | 0.3 | 625.00 | 187.50 |
| 12/3/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated BSA Settlement comp data analysis | 2.6 | 395.00 | 1,027.00 |
| 12/3/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Analysis | 4.0 | 265.00 | 1,060.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/3/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Exhibit Updates | 1.3 | 265.00 | 344.50 |
| 12/3/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/3/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of incorporation of additional selection into Appendix A and schedules | 1.5 | 395.00 | 592.50 |
| 12/3/2021 | Nguyen, Hung | Database Validation | Perform data comparison of counsel latest data file to what was provided before to see if anything has changed. | 1.0 | 350.00 | 350.00 |
| 12/3/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp analysis and updates | 2.8 | 395.00 | 1,106.00 |
| 12/3/2021 | McHenry, Gina | Insurance Coverage Analysis | Allocation Scenarios QC | 4.0 | 395.00 | 1,580.00 |
| 12/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal communications with Hannah regarding insurance coverage and allocations. | 0.4 | 495.00 | 198.00 |
| 12/3/2021 | Boswell, Anne Margaret | Fee Application | Continued October Fee Application | 1.5 | 305.00 | 457.50 |
| 12/3/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Report edits. | 3.5 | 395.00 | 1,382.50 |
| 12/3/2021 | Smith, Hannah | Insurance Coverage Analysis | Internal communications with Brent regarding insurance coverage and allocations. | 0.4 | 265.00 | 106.00 |
| 12/3/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/3/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 1.0 | 495.00 | 495.00 |
| 12/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 2.3 | 495.00 | 1,138.50 |
| 12/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance allocations for multiple scenarios. | 2.5 | 495.00 | 1,237.50 |
| 12/3/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal correspondence with Gina regarding insurance coverage and allocations. | 0.1 | 495.00 | 49.50 |
| 12/3/2021 | McNally, Katheryn | Insurance Coverage Analysis | review and analysis of Kolman report | 1.2 | 625.00 | 750.00 |
| 12/3/2021 | McNally, Katheryn | Insurance Coverage Analysis | address insurance allocation question from counsel re: aggregate limit | 0.6 | 625.00 | 375.00 |
| 12/4/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of and updates to survivor estimate projections;  Appendix C edits | 2.0 | 395.00 | 790.00 |
| 12/4/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Internal correspondence with Gina regarding report preparation. | 1.2 | 495.00 | 594.00 |
| 12/4/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (1) | 3.9 | 625.00 | 2,437.50 |
| 12/4/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to Executive summary | 3.6 | 625.00 | 2,250.00 |
| 12/4/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (2) | 3.5 | 625.00 | 2,187.50 |
| 12/4/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | finalize document production | 1.7 | 625.00 | 1,062.50 |
| 12/4/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Working on Report preparation. | 2.4 | 495.00 | 1,188.00 |
| 12/4/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Comp report tables and exhibits analysis and updates | 1.2 | 395.00 | 474.00 |
| 12/4/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Report changes, regroup | 2.5 | 305.00 | 762.50 |
| 12/4/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Review of Katie CV | 1.0 | 305.00 | 305.00 |
| 12/4/2021 | Schoenfeld, Erika | Report Preparation Including Rebuttal Reports | Appendix C - edits from Allison, citations, schedule reviews & questions to Brendan | 3.7 | 305.00 | 1,128.50 |
| 12/4/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Analyze Kolman Report | 3.0 | 265.00 | 795.00 |
| 12/4/2021 | Tecce, Brendan | Report Preparation Including Rebuttal Reports | Update Survivor Estimation Footnotes | 0.3 | 305.00 | 91.50 |
| 12/4/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Dr. Conte expert report and corresponding verdict comp exhibit analysis | 2.1 | 395.00 | 829.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/4/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation/exhibits, data and docs package | 3.9 | 305.00 | 1,189.50 |
| 12/4/2021 | Cadarette Jr., John | Report Preparation Including Rebuttal Reports | review final draft of exec. summary of expert report | 1.0 | 675.00 | 675.00 |
| 12/4/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Report and appendices drafting, proofing, edits, and updates | 4.0 | 395.00 | 1,580.00 |
| 12/4/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Expert report preparation - claim valuation, footnote review | 3.9 | 305.00 | 1,189.50 |
| 12/4/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Report edits. | 4.0 | 395.00 | 1,580.00 |
| 12/4/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Verdict Comp Exhibit Updates | 4.0 | 265.00 | 1,060.00 |
| 12/4/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Continue on report edits | 2.4 | 395.00 | 948.00 |
| 12/4/2021 | McNally, Katheryn | Claim Valuation | updates to claim valuation | 1.5 | 625.00 | 937.50 |
| 12/4/2021 | Young, Andrew | Claim Valuation | Claim Valuation Database - SOL updates | 3.9 | 305.00 | 1,189.50 |
| 12/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp SOL analysis and updates | 0.9 | 395.00 | 355.50 |
| 12/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Updated BSA Settlement comp data update analysis and QC | 2.9 | 395.00 | 1,145.50 |
| 12/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Open statute settlement comp analysis | 1.8 | 395.00 | 711.00 |
| 12/4/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Verdict comp exhibit analysis and updates | 1.4 | 395.00 | 553.00 |
| 12/4/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | QC report exhibits | 4.0 | 395.00 | 1,580.00 |
| 12/4/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Continued Settlement Comp Exhibit Updates | 2.7 | 265.00 | 715.50 |
| 12/4/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/4/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Settlement Comp Exhibit Updates | 4.0 | 265.00 | 1,060.00 |
| 12/4/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue BSA Insurance Allocation Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/4/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Insurance coverage exhibit QC | 1.2 | 305.00 | 366.00 |
| 12/4/2021 | Nicholson, Brent | Insurance Coverage Analysis | Continued to analyze insurance allocations for multiple scenarios. | 0.8 | 495.00 | 396.00 |
| 12/4/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance allocations for multiple scenarios. | 1.8 | 495.00 | 891.00 |
| 12/4/2021 | McNally, Katheryn | Insurance Coverage Analysis | updates to insurance allocation | 1.8 | 625.00 | 1,125.00 |
| 12/4/2021 | McHenry, Gina | Insurance Coverage Analysis | Allocation Updates and QC | 4.0 | 395.00 | 1,580.00 |
| 12/5/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (1) | 3.0 | 625.00 | 1,875.00 |
| 12/5/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Report appendix analysis and updates | 0.3 | 395.00 | 118.50 |
| 12/5/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Comp report tables and exhibits analysis and updates | 0.7 | 395.00 | 276.50 |
| 12/5/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Report related exhibits | 0.5 | 265.00 | 132.50 |
| 12/5/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Continued to analyze allocation exhibits in the report. | 1.8 | 495.00 | 891.00 |
| 12/5/2021 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Analyze allocation exhibits in the report. | 2.2 | 495.00 | 1,089.00 |
| 12/5/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to report, including exhibits (2) | 3.3 | 625.00 | 2,062.50 |
| 12/5/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | finalize document production | 1.2 | 625.00 | 750.00 |
| 12/5/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | QC Allocation Exhibits | 2.3 | 395.00 | 908.50 |
| 12/5/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Upload report files and data and documents considered to Sharefile. | 0.8 | 290.00 | 232.00 |
| 12/5/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Final read and QC of report. | 3.8 | 290.00 | 1,102.00 |
| 12/5/2021 | DeLarm, Carolyn | Report Preparation Including Rebuttal Reports | Final read and QC of report. | 3.9 | 290.00 | 1,131.00 |
| 12/5/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Finalize Report | 3.7 | 395.00 | 1,461.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/5/2021 | Nicholson, Brent | Insurance Coverage Analysis | Analyze insurance coverage allocations. | 1.7 | 495.00 | 841.50 |
| 12/5/2021 | Nicholson, Brent | Insurance Coverage Analysis | Internal correspondence with Gina relating to insurance coverage and allocations. | 0.2 | 495.00 | 99.00 |
| 12/5/2021 | Woloszyk, Evan | Comparable Matters Research/Analysis | Comp Exhibit preparation | 1.4 | 265.00 | 371.00 |
| 12/5/2021 | Trilla, Barry | Comparable Matters Research/Analysis | Settlement comp SOL analysis and updates | 1.2 | 395.00 | 474.00 |
| 12/5/2021 | Tecce, Brendan | Survivor Projection | Review Survivor Estimation Numbers | 0.4 | 305.00 | 122.00 |
| 12/6/2021 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Prepare analysis of Bates White Expert Report's Appendix D | 1.1 | 305.00 | 335.50 |
| 12/6/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White and Other Expert Reports | 2.7 | 305.00 | 823.50 |
| 12/6/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Bates White Estimation report | 3.2 | 625.00 | 2,000.00 |
| 12/7/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | KCIC Insurance Allocation Report Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/7/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White and Other Expert Reports | 4.0 | 305.00 | 1,220.00 |
| 12/7/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Gina re: Bates White Report | 0.5 | 305.00 | 152.50 |
| 12/7/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Gina re: Bates White Report | 0.5 | 305.00 | 152.50 |
| 12/7/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW and Claro's reports | 2.0 | 625.00 | 1,250.00 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Averill report | 0.5 | 625.00 | 312.50 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Treacy Report | 0.6 | 625.00 | 375.00 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Scarcella report | 1.1 | 625.00 | 687.50 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Whittman Report | 0.5 | 625.00 | 312.50 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | initial sweep review of BW production files | 0.8 | 625.00 | 500.00 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop rebuttal framework for BW | 2.9 | 625.00 | 1,812.50 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Burnett Report | 1.0 | 625.00 | 625.00 |
| 12/7/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review of Btecce summary of comparison of BW survivor population analysis to Claro's | 0.5 | 625.00 | 312.50 |
| 12/7/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue to work on KCIC Insurance Allocation Report Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/7/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Andrew re: Bates White Report | 0.5 | 395.00 | 197.50 |
| 12/7/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue to work on KCIC Insurance Allocation Report Analysis | 1.7 | 265.00 | 450.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/7/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Andrew re: Bates White Report | 0.5 | 395.00 | 197.50 |
| 12/7/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White exhibits. | 1.3 | 395.00 | 513.50 |
| 12/7/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and Annotate Charles Bates Expert Report and exhibits. | 2.9 | 395.00 | 1,145.50 |
| 12/7/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze serial accuser work steps. | 1.1 | 395.00 | 434.50 |
| 12/7/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Prepared visuals for rebuttal Presentation | 2.2 | 305.00 | 671.00 |
| 12/7/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report analysis | 3.4 | 395.00 | 1,343.00 |
| 12/7/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Opposition Expert Report Review | 1.4 | 265.00 | 371.00 |
| 12/7/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Expert report of Makeda Murray and draft potential rebuttal responses | 4.0 | 395.00 | 1,580.00 |
| 12/7/2021 | Burke, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | KCIC Exhibit review | 0.3 | 290.00 | 87.00 |
| 12/7/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the Gutzler coverage and allocation expert report. | 1.5 | 495.00 | 742.50 |
| 12/8/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White comparable settlements for Claro analysis | 3.8 | 265.00 | 1,007.00 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of historical BSA settlement data used by BW | 0.5 | 625.00 | 312.50 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Murray report | 1.0 | 625.00 | 625.00 |
| 12/8/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with GMcHenry re: Bates White Report Analysis | 1.1 | 625.00 | 687.50 |
| 12/8/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW and Claro's reports | 0.9 | 625.00 | 562.50 |
| 12/8/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW files and create index with descriptions. | 2.4 | 290.00 | 696.00 |
| 12/8/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White and Other Expert Reports | 3.8 | 305.00 | 1,159.00 |
| 12/8/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with AYoung, Btrilla, Ewoloszyk, KMcNally, and GMcHenry (partial participation by Gina) to discuss potential comps per BW report | 0.5 | 265.00 | 132.50 |
| 12/8/2021 | Schoenfeld, Erika | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates Report comments and citation notes for rebuttal | 4.0 | 305.00 | 1,220.00 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Locate/download various expert late productions | 0.3 | 625.00 | 187.50 |
| 12/8/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report analysis | 2.3 | 395.00 | 908.50 |
| 12/8/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Bmartisauski, Btrilla, Ewoloszyk, KMcNally, and GMcHenry (partial participation by Gina) to discuss potential comps per BW report | 0.5 | 305.00 | 152.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/8/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White and Other Expert Reports | 1.1 | 305.00 | 335.50 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review team notes on Murray report and potential rebuttal topics | 0.5 | 625.00 | 312.50 |
| 12/8/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates report data analysis and comparison | 2.6 | 395.00 | 1,027.00 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Gutzler report | 2.2 | 625.00 | 1,375.00 |
| 12/8/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | BW and Claro settlement data comparison. | 1.8 | 290.00 | 522.00 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Bmartisauski, Btrilla, Ewoloszyk, Ayoung, and GMcHenry (partial participation by Gina) to discuss potential comps per BW report | 0.5 | 625.00 | 312.50 |
| 12/8/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Hsmith's insurance comparison. | 1.5 | 395.00 | 592.50 |
| 12/8/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and Annotate Nancy Gutzler Expert Report and exhibits. | 2.3 | 395.00 | 908.50 |
| 12/8/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Partial participation of call with Bmartisauski, Btrilla, Ewoloszyk, Ayoung, and KMcNally to discuss potential comps per BW report | 0.2 | 395.00 | 79.00 |
| 12/8/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with MRaiff re: Bates White Report Analysis | 1.1 | 395.00 | 434.50 |
| 12/8/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Bmartisauski, Ayoung, Ewoloszyk, KMcNally, and GMcHenry (partial participation by Gina) to discuss potential comps per BW report | 0.5 | 395.00 | 197.50 |
| 12/8/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Opposition Settlement Comp Analysis | 1.8 | 265.00 | 477.00 |
| 12/8/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Bmartisauski, Ayoung, Btrilla, KMcNally, and GMcHenry (partial participation by Gina) to discuss potential comps per BW report | 0.5 | 265.00 | 132.50 |
| 12/8/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Makeda Murray rebuttal | 1.5 | 395.00 | 592.50 |
| 12/8/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Charlie Bates report | 3.0 | 395.00 | 1,185.00 |
| 12/8/2021 | Nguyen, Hung | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist with data extraction of opposing party production;  generate index of opposing party data;  QC data for completeness. | 1.0 | 350.00 | 350.00 |
| 12/8/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the Gutzler coverage and allocation expert report. | 1.6 | 495.00 | 792.00 |
| 12/8/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW valuation model | 0.3 | 625.00 | 187.50 |
| 12/9/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Draft rebuttal report to BW | 1.9 | 625.00 | 1,187.50 |
| 12/9/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Reviewed BW claim Valuation;  Prepared visuals for rebuttal Presentation | 2.1 | 305.00 | 640.50 |
| 12/9/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White comparable settlements for Claro analysis | 2.9 | 265.00 | 768.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/9/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW files and create index with descriptions. | 1.3 | 290.00 | 377.00 |
| 12/9/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue annotation of Gutzler report. | 1.1 | 395.00 | 434.50 |
| 12/9/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW and Claro's reports | 2.0 | 625.00 | 1,250.00 |
| 12/9/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of historical BSA settlement data used by BW | 0.9 | 625.00 | 562.50 |
| 12/9/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Potential Outside Comparables | 1.0 | 625.00 | 625.00 |
| 12/9/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Settlement Comp Analysis | 0.8 | 265.00 | 212.00 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with T Flanagan and A. Kornfeld to discuss reports issued by Debtors and Insurers and determine which to rebut | 0.8 | 625.00 | 500.00 |
| 12/10/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | BW Claim Valuation scenario analysis for Rebuttal Report | 1.5 | 305.00 | 457.50 |
| 12/10/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Reviewed BW claim Valuation;  Prepared visuals for rebuttal Presentation | 3.7 | 305.00 | 1,128.50 |
| 12/10/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - continued reviewing Bates White comparable settlements for Claro analysis | 2.4 | 265.00 | 636.00 |
| 12/10/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | BW and Claro settlement data comparison. | 2.3 | 290.00 | 667.00 |
| 12/10/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with GMcHenry and KMcNally to discuss Bates White report and potential rebuttal topics | 0.9 | 625.00 | 562.50 |
| 12/10/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW and Claro's reports | 1.1 | 625.00 | 687.50 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with GMcHenry and Mraiff to discuss Bates White report and potential rebuttal topics | 0.9 | 625.00 | 562.50 |
| 12/10/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White comparable settlements for Claro analysis | 3.9 | 265.00 | 1,033.50 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Potential Outside Comparables | 0.7 | 625.00 | 437.50 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of difference between T6 Database and BW data used for report | 0.5 | 625.00 | 312.50 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of historical BSA settlement data used by BW | 1.2 | 625.00 | 750.00 |
| 12/10/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop scenarios for Bates White claim adjustments | 0.7 | 625.00 | 437.50 |
| 12/10/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the Gutzler coverage and allocation expert report. | 0.6 | 495.00 | 297.00 |
| 12/10/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with KMcNally and Mraiff to discuss Bates White report and potential rebuttal topics | 0.9 | 395.00 | 355.50 |
| 12/10/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report data comparison analysis and QC | 1.4 | 395.00 | 553.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/10/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | comparing the settlement comps used by Bates White in their report to those used by Claro | 1.8 | 305.00 | 549.00 |
| 12/11/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Review BW and Claro's reports | 1.0 | 625.00 | 625.00 |
| 12/11/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | BW Claim Valuation scenario analysis for Rebuttal Report | 1.2 | 305.00 | 366.00 |
| 12/12/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report SOL data comparison analysis | 1.3 | 395.00 | 513.50 |
| 12/12/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft Bates White rebuttal | 3.8 | 625.00 | 2,375.00 |
| 12/13/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report reference data analysis | 1.3 | 395.00 | 513.50 |
| 12/13/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | review Bates White report | 1.2 | 675.00 | 810.00 |
| 12/13/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables for Claro analysis | 3.4 | 265.00 | 901.00 |
| 12/13/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Charles Bates report and notes on rebuttal | 4.0 | 395.00 | 1,580.00 |
| 12/13/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Call with A. Young and K. McNally re: Rebuttal presentation drafting;  Bates White report | 1.0 | 395.00 | 395.00 |
| 12/13/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal valuation scenario analysis | 3.2 | 305.00 | 976.00 |
| 12/13/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Multiple accuser analysis for valuation | 1.3 | 305.00 | 396.50 |
| 12/13/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed BW report for rebuttal | 2.7 | 305.00 | 823.50 |
| 12/13/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Call with A. Harriman and K. McNally re: Rebuttal presentation drafting;  Bates White report | 1.0 | 305.00 | 305.00 |
| 12/13/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Bmartisauski to discuss settlement comps | 0.6 | 625.00 | 375.00 |
| 12/13/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist in development of Bates Rebuttal themes | 2.0 | 625.00 | 1,250.00 |
| 12/13/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with T. Flanagan and A. Kornfeld (AK partial participation) | 1.8 | 625.00 | 1,125.00 |
| 12/13/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with A. Young and A. Harriman re: Rebuttal presentation drafting;  Bates White report | 1.0 | 625.00 | 625.00 |
| 12/13/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review bates white report and supporting analysis | 3.2 | 625.00 | 2,000.00 |
| 12/13/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Settlement Comp Analysis | 1.2 | 265.00 | 318.00 |
| 12/13/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report SOL data analysis and update | 0.7 | 395.00 | 276.50 |
| 12/13/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | SOL Comp Research | 3.5 | 305.00 | 1,067.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/13/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Brad to discuss SOL comp research | 0.5 | 305.00 | 152.50 |
| 12/13/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | claim detail request from Jlucas | 0.2 | 625.00 | 125.00 |
| 12/13/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with John Lucas re: SOL on Ogletree file | 0.2 | 625.00 | 125.00 |
| 12/14/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables for Claro analysis | 2.6 | 265.00 | 689.00 |
| 12/14/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Adjustments to Claro valuation for rebuttal | 2.4 | 305.00 | 732.00 |
| 12/14/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Murray rebuttal data analysis and comparison to database validation testing | 3.0 | 395.00 | 1,185.00 |
| 12/14/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Meeting with K. McNally and A. Young re: Bates rebuttal comments and BW report data | 0.9 | 395.00 | 355.50 |
| 12/14/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed BW report for rebuttal | 1.5 | 305.00 | 457.50 |
| 12/14/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | develop rebuttal points (Bates White) | 3.2 | 625.00 | 2,000.00 |
| 12/14/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft rebuttal report (Bates White) | 2.7 | 625.00 | 1,687.50 |
| 12/14/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | internal analysis for rebuttal | 0.2 | 675.00 | 135.00 |
| 12/14/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally to discuss Chubb settlement | 0.4 | 675.00 | 270.00 |
| 12/14/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | review notes re KCIC report | 0.4 | 675.00 | 270.00 |
| 12/14/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | review KCIC report | 1.0 | 675.00 | 675.00 |
| 12/14/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Revised Report related exhibits/Supplemental Report | 1.5 | 265.00 | 397.50 |
| 12/14/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Adjustments to Claro valuation for rebuttal | 4.0 | 305.00 | 1,220.00 |
| 12/14/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analysis of updated BW valuation scenarios;  review comps data | 3.0 | 395.00 | 1,185.00 |
| 12/14/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Meeting with K. McNally and A. Harriman re: Bates rebuttal comments and BW report data | 0.9 | 305.00 | 274.50 |
| 12/14/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Chubb/Century/INA Supplemental Allocation Analysis | 2.9 | 395.00 | 1,145.50 |
| 12/14/2021 | Schoenfeld, Erika | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of age discrepancies on POC forms - over/under 18 for rebuttal purposes | 2.5 | 305.00 | 762.50 |
| 12/14/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Jcadarette to discuss Chubb settlement | 0.4 | 625.00 | 250.00 |
| 12/14/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | coordinate with team re: supplemental report | 0.1 | 625.00 | 62.50 |
| 12/14/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the new Chubb settlement agreement proposal. | 1.4 | 495.00 | 693.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with alan and tavi to discuss chubb | 0.5 | 625.00 | 312.50 |
| 12/14/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Chubb Term Sheet | 0.8 | 395.00 | 316.00 |
| 12/14/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Meeting with A. Harriman and A. Young re: Bates rebuttal comments and BW report data | 0.9 | 625.00 | 562.50 |
| 12/14/2021 | McHenry, Gina | Fee Application | Worked on Fee App | 1.2 | 395.00 | 474.00 |
| 12/14/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analyze Bates White valuation model | 1.2 | 625.00 | 750.00 |
| 12/14/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist in development of Bates Rebuttal themes | 2.0 | 625.00 | 1,250.00 |
| 12/15/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Formatting of attachments to provide native format | 0.7 | 395.00 | 276.50 |
| 12/15/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Bates White production | 1.6 | 625.00 | 1,000.00 |
| 12/15/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | native format production per Debtor request | 1.8 | 625.00 | 1,125.00 |
| 12/15/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | production request from Bates White | 0.4 | 625.00 | 250.00 |
| 12/15/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Bates White comps | 0.6 | 625.00 | 375.00 |
| 12/15/2021 | Cadarette Jr., John | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with I. Nasatir, T. Flanagan, A. Kornfeld, K. McNally re: chubb allocations/KCIC rebuttal | 0.7 | 675.00 | 472.50 |
| 12/15/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Evan re: SOL analysis | 0.6 | 395.00 | 237.00 |
| 12/15/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Continue Drafting Revised Report related exhibits/Supplemental Report | 4.0 | 265.00 | 1,060.00 |
| 12/15/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Revised Report related exhibits/Supplemental Report | 4.0 | 265.00 | 1,060.00 |
| 12/15/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally and Gmchenry re: Chubb allocations | 0.4 | 265.00 | 106.00 |
| 12/15/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Revised Report related exhibits/Supplemental Report` | 0.3 | 265.00 | 79.50 |
| 12/15/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report SOL analysis and updates | 1.4 | 395.00 | 553.00 |
| 12/15/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables for Claro analysis | 2.8 | 265.00 | 742.00 |
| 12/15/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with T. Flanagan re: production issues | 0.3 | 625.00 | 187.50 |
| 12/15/2021 | Trilla, Barry | Report Preparation Including Rebuttal Reports | Native exhibits analysis | 1.1 | 395.00 | 434.50 |
| 12/15/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | BW valuation data comparison analysis | 2.1 | 395.00 | 829.50 |
| 12/15/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | QC Supplemental Report exhibits | 1.4 | 395.00 | 553.00 |
| 12/15/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Evan re: Bates White SOL analysis | 0.4 | 395.00 | 158.00 |
| 12/15/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | settlement comp analysis | 2.1 | 265.00 | 556.50 |
| 12/15/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with I. Nasatir, T. Flanagan, A. Kornfeld, J. Cadarette re: chubb allocations/KCIC rebuttal | 0.7 | 625.00 | 437.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Hsmith and Gmchenry re: Chubb allocations | 0.4 | 625.00 | 250.00 |
| 12/15/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Hsmith and KMcNally re: Chubb allocations | 0.4 | 395.00 | 158.00 |
| 12/15/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict Comp Analysis | 4.0 | 265.00 | 1,060.00 |
| 12/15/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Email to Committee Counsel about Chubb/Century Term Sheet and Carrier listings | 0.9 | 395.00 | 355.50 |
| 12/15/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Updated Supplemental report. | 1.1 | 395.00 | 434.50 |
| 12/15/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist in development of Bates Rebuttal themes | 2.0 | 625.00 | 1,250.00 |
| 12/15/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Murray rebuttal data analysis | 1.8 | 395.00 | 711.00 |
| 12/15/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Prepared detailed Claro valuation exhibit for production | 3.7 | 305.00 | 1,128.50 |
| 12/15/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Adjustments to Claro valuation for rebuttal | 1.7 | 305.00 | 518.50 |
| 12/15/2021 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal research of survivor estimate | 0.6 | 305.00 | 183.00 |
| 12/16/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Call with KMcNally and Ayoung re: rebuttal points to Bates White | 0.6 | 395.00 | 237.00 |
| 12/16/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White SOL data analysis | 0.8 | 395.00 | 316.00 |
| 12/16/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Revised Report related exhibits/Supplemental Report | 0.5 | 265.00 | 132.50 |
| 12/16/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Aharriman and Ayoung re: rebuttal points to Bates White | 0.6 | 625.00 | 375.00 |
| 12/16/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review analysis of Bates White Comps | 0.3 | 625.00 | 187.50 |
| 12/16/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, A. Harriman, and B. Martisauski re: rebuttal valuation and comps | 0.4 | 625.00 | 250.00 |
| 12/16/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | document production per Debtor request | 0.5 | 625.00 | 312.50 |
| 12/16/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables for Claro analysis | 2.9 | 265.00 | 768.50 |
| 12/16/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, K. McNally, and A. Harriman re: rebuttal valuation and comps | 0.4 | 265.00 | 106.00 |
| 12/16/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, K. McNally, and B. Martisauski re: rebuttal valuation and comps | 0.4 | 395.00 | 158.00 |
| 12/16/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft Bates White rebuttal | 3.6 | 625.00 | 2,250.00 |
| 12/16/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Charles Bates report and presentation for rebuttal | 0.9 | 395.00 | 355.50 |
| 12/16/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Murray rebuttal data analysis | 2.0 | 395.00 | 790.00 |
| 12/16/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze allocations to Local Council policies | 0.8 | 395.00 | 316.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Harriman, K. McNally, and B. Martisauski re: rebuttal valuation and comps | 0.4 | 305.00 | 122.00 |
| 12/16/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable Settlement Analysis | 1.2 | 305.00 | 366.00 |
| 12/16/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Evan re: Bates White SOL analysis | 0.6 | 395.00 | 237.00 |
| 12/16/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Executive Summary in response to proposed Chubb settlement. | 0.8 | 495.00 | 396.00 |
| 12/16/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Settlement Comp Analysis | 1.4 | 265.00 | 371.00 |
| 12/16/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist in development of Bates Rebuttal themes | 2.0 | 625.00 | 1,250.00 |
| 12/16/2021 | Schoenfeld, Erika | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of age discrepancies on POC forms - over/under 18 for rebuttal purposes | 0.5 | 305.00 | 152.50 |
| 12/16/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Aharriman and KMcNally re: rebuttal points to Bates White | 0.6 | 305.00 | 183.00 |
| 12/16/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed BW produced documents for rebuttal | 1.3 | 305.00 | 396.50 |
| 12/16/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation review and updates | 3.8 | 305.00 | 1,159.00 |
| 12/17/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - continued reviewing Bates White potential outside comparables for Claro analysis | 2.6 | 265.00 | 689.00 |
| 12/17/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Adjustments to Claro valuation for rebuttal | 2.4 | 305.00 | 732.00 |
| 12/17/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation review and updates | 1.9 | 305.00 | 579.50 |
| 12/17/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Supplemental presentation updates | 1.7 | 395.00 | 671.50 |
| 12/17/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | KCIC Rebuttal presentation updates | 2.8 | 395.00 | 1,106.00 |
| 12/17/2021 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Murray rebuttal bullet point drafting and data analysis | 3.3 | 395.00 | 1,303.50 |
| 12/17/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Charles Bates report and presentation for rebuttal | 2.1 | 395.00 | 829.50 |
| 12/17/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Ogletree SOL memo and by-state summary analysis | 1.3 | 395.00 | 513.50 |
| 12/17/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables for Claro analysis | 3.9 | 265.00 | 1,033.50 |
| 12/17/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft rebuttal to KCIC | 2.1 | 625.00 | 1,312.50 |
| 12/17/2021 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal research of survivor estimate | 0.7 | 305.00 | 213.50 |
| 12/17/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft rebuttal to Bates White | 1.7 | 625.00 | 1,062.50 |
| 12/17/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | call #1 with Katie & Gina about KCIC rebuttal analysis | 0.6 | 265.00 | 159.00 |
| 12/17/2021 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Drafting Revised Report related exhibits/Supplemental Report | 1.0 | 265.00 | 265.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Evan re: Bates White SOL analysis | 0.4 | 395.00 | 158.00 |
| 12/17/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White settlement data differences analysis | 1.6 | 395.00 | 632.00 |
| 12/17/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation updates | 2.4 | 305.00 | 732.00 |
| 12/17/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | call #1 with Katie & Hannah about KCIC rebuttal analysis | 0.6 | 395.00 | 237.00 |
| 12/17/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Assist in development of Bates Rebuttal themes | 2.0 | 625.00 | 1,250.00 |
| 12/17/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | BW Valuation scenario analysis. | 1.4 | 290.00 | 406.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and analyze KCIC production | 0.7 | 625.00 | 437.50 |
| 12/17/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable Settlement Analysis - Analyzing SOLs | 0.9 | 305.00 | 274.50 |
| 12/17/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Barry re: Bates White SOL analysis | 0.4 | 265.00 | 106.00 |
| 12/17/2021 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Settlement Comp Analysis | 2.7 | 265.00 | 715.50 |
| 12/17/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Hannah's analysis of BSA exhaustions per KCIC report | 1.1 | 395.00 | 434.50 |
| 12/17/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze KCIC Allocation Results exhibit | 0.9 | 395.00 | 355.50 |
| 12/17/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with KMcNally to discuss KCIC rebuttal analysis | 0.4 | 395.00 | 158.00 |
| 12/17/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Kmcnally to discuss Bates White historical data | 0.3 | 395.00 | 118.50 |
| 12/17/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with AY about BW valuation scenarios. | 0.2 | 290.00 | 58.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Btrilla to discuss Bates White historical data | 0.3 | 625.00 | 187.50 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of Outside Potential Comparables | 0.3 | 625.00 | 187.50 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call #1 with Gina & Hannah about KCIC rebuttal analysis | 0.6 | 625.00 | 375.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with GMcHenry to discuss KCIC rebuttal analysis | 0.4 | 625.00 | 250.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Revisions to Bates White Valuation to adjust for errors | 2.4 | 625.00 | 1,500.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Research of Bates publications | 0.6 | 625.00 | 375.00 |
| 12/17/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | comparison of SOL status between Bates White and TCC for historical settlements | 0.8 | 625.00 | 500.00 |
| 12/18/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to KCIC rebuttal | 0.9 | 625.00 | 562.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/18/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Potential Outside Comparables | 1.2 | 625.00 | 750.00 |
| 12/18/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to Bates White rebuttal | 1.5 | 625.00 | 937.50 |
| 12/18/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | KCIC Rebuttal presentation updates | 0.4 | 395.00 | 158.00 |
| 12/18/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation updates | 2.2 | 305.00 | 671.00 |
| 12/19/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables (SOL) for Claro analysis | 1.7 | 265.00 | 450.50 |
| 12/19/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | call with T. Flanagan and A. Kornfeld to discuss rebuttal reports | 1.2 | 625.00 | 750.00 |
| 12/19/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Updated rebuttal report footnotes | 2.2 | 305.00 | 671.00 |
| 12/20/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | SOL - Bates White comp -research and summarization | 3.5 | 305.00 | 1,067.50 |
| 12/20/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation updates | 2.6 | 305.00 | 793.00 |
| 12/20/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Call with KMcNally to discuss rebuttal analysis updates | 0.3 | 305.00 | 91.50 |
| 12/20/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Ayoung to discuss rebuttal analysis updates | 0.3 | 625.00 | 187.50 |
| 12/20/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Mraiff re: Bates White Estimation rebuttal | 1.3 | 625.00 | 812.50 |
| 12/20/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 1.2 | 625.00 | 750.00 |
| 12/20/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 3.4 | 625.00 | 2,125.00 |
| 12/20/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Claro valuation database updates for rebuttal | 2.3 | 305.00 | 701.50 |
| 12/20/2021 | Boswell, Anne Margaret | Fee Application | November fee application - edits cont'd | 2.6 | 305.00 | 793.00 |
| 12/20/2021 | Boswell, Anne Margaret | Fee Application | November Fee application - edits | 3.5 | 305.00 | 1,067.50 |
| 12/20/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | BW Valuation Scenario analysis | 3.2 | 305.00 | 976.00 |
| 12/20/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of data rebuttal, age of abuse analysis, further rebuttal analysis | 3.0 | 395.00 | 1,185.00 |
| 12/20/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables (SOL) for Claro analysis | 3.6 | 265.00 | 954.00 |
| 12/20/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with KMcNally re: Bates White Estimation rebuttal | 1.3 | 625.00 | 812.50 |
| 12/20/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Correspondence to team re: Bates White Estimation rebuttal | 0.2 | 625.00 | 125.00 |
| 12/21/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Evan to discuss Bates estimation report settlement data | 0.6 | 395.00 | 237.00 |
| 12/21/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Ogletree SOL memo and by-state summary analysis | 3.2 | 395.00 | 1,264.00 |
| 12/21/2021 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Call with Bmartisauski, KMcNally to discuss Bates White estimation rebuttal | 0.2 | 305.00 | 61.00 |
| 12/21/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Call with #1 Matthew Raiff re: Rebuttal | 0.5 | 305.00 | 152.50 |
| 12/21/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review comps identified by Bates White | 1.1 | 625.00 | 687.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/21/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Bmartisauski, AMBoswell to discuss Bates White estimation rebuttal | 0.2 | 625.00 | 125.00 |
| 12/21/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Harriman and A. Young re: valuation scenarios and age of abuse rebuttal analysis | 0.7 | 625.00 | 437.50 |
| 12/21/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 0.6 | 625.00 | 375.00 |
| 12/21/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 3.6 | 625.00 | 2,250.00 |
| 12/21/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 2.6 | 625.00 | 1,625.00 |
| 12/21/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with K. McNally and A. Harriman re: valuation scenarios and age of abuse rebuttal analysis | 0.7 | 305.00 | 213.50 |
| 12/21/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Research named abusers of prior settlements. | 0.9 | 290.00 | 261.00 |
| 12/21/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | SOL - Bates White comp - research and summarization | 3.0 | 305.00 | 915.00 |
| 12/21/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Andrew re: database QC | 0.2 | 395.00 | 79.00 |
| 12/21/2021 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates estimation report settlement data analysis | 1.8 | 395.00 | 711.00 |
| 12/21/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Andrew re: review of valuation scenarios | 0.3 | 395.00 | 118.50 |
| 12/21/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Allison re: database QC | 0.2 | 305.00 | 61.00 |
| 12/21/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with K. McNally and A. Young re: valuation scenarios and age of abuse rebuttal analysis | 0.7 | 395.00 | 276.50 |
| 12/21/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparison of new Tranche 6 data | 3.0 | 395.00 | 1,185.00 |
| 12/21/2021 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | Rebuttal Presentation QC | 1.8 | 265.00 | 477.00 |
| 12/21/2021 | Martisauski, Brad | Report Preparation Including Rebuttal Reports | Call with KMcNally, AMBoswell to discuss Bates White estimation rebuttal | 0.2 | 265.00 | 53.00 |
| 12/21/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables (SOL) for Claro analysis | 3.4 | 265.00 | 901.00 |
| 12/21/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables to inflation trends for Claro analysis | 1.6 | 265.00 | 424.00 |
| 12/21/2021 | Raiff, Matthew | Report Preparation Including Rebuttal Reports | Call with #1 Andrew Young re: Rebuttal | 0.5 | 625.00 | 312.50 |
| 12/21/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Andrew Young re: Rebuttal | 1.0 | 625.00 | 625.00 |
| 12/21/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Matthew Raiff re: Rebuttal | 1.0 | 305.00 | 305.00 |
| 12/21/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Methodist Claims valuation | 1.5 | 305.00 | 457.50 |
| 12/22/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Carolyn re: Abuser analysis | 0.1 | 305.00 | 30.50 |
| 12/22/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with KMcNally, AMBoswell, and Bmartisauski to discuss potential outside comparables re: Bates White estimation report | 0.2 | 305.00 | 61.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Edit rebuttal to Bates White estimation report | 2.3 | 625.00 | 1,437.50 |
| 12/22/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Ayoung, AMBoswell, and Bmartisauski to discuss potential outside comparables re: Bates White estimation report | 0.2 | 625.00 | 125.00 |
| 12/22/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Mraiff to discuss rebuttal to Bates White Estimation | 0.8 | 625.00 | 500.00 |
| 12/22/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Claro valuation database updates for rebuttal | 1.5 | 305.00 | 457.50 |
| 12/22/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Research named abusers of prior settlements. | 3.7 | 290.00 | 1,073.00 |
| 12/22/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | SOL - state law and settlement research | 3.2 | 305.00 | 976.00 |
| 12/22/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Ayoung, KMcNally, and Bmartisauski to discuss potential outside comparables re: Bates White estimation report | 0.2 | 305.00 | 61.00 |
| 12/22/2021 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | SOL - state law and settlement research - cont'd | 3.0 | 305.00 | 915.00 |
| 12/22/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of data rebuttal, age of abuse analysis, further rebuttal analysis | 2.0 | 395.00 | 790.00 |
| 12/22/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Methodist Claims valuation | 1.7 | 305.00 | 518.50 |
| 12/22/2021 | Raiff, Matthew | Report Preparation Including Rebuttal Reports | Call with KMcNally to discuss rebuttal to Bates White Estimation | 0.8 | 625.00 | 500.00 |
| 12/22/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Correspondence to team re: Bates White Estimation rebuttal | 0.7 | 625.00 | 437.50 |
| 12/22/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - continue reviewing Bates White potential outside comparables (SOL) for Claro analysis | 1.9 | 265.00 | 503.50 |
| 12/22/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Ayoung, AMBoswell, and KMcNally to discuss potential outside comparables re: Bates White estimation report | 0.2 | 265.00 | 53.00 |
| 12/22/2021 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable settlement analysis (Rebuttal) - reviewing Bates White potential outside comparables (SOL) for Claro analysis | 3.9 | 265.00 | 1,033.50 |
| 12/22/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of valuations scenarios | 1.0 | 395.00 | 395.00 |
| 12/22/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Review and edit KCIC Rebuttal | 1.6 | 395.00 | 632.00 |
| 12/22/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call with Katie re: Supplemental Report and KCIC Report updates | 0.1 | 395.00 | 39.50 |
| 12/22/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Gina re: Supplemental Report and KCIC Report updates | 0.1 | 625.00 | 62.50 |
| 12/22/2021 | Nguyen, Hung | Other Expert Reports - Analysis for Rebuttal / Deposition | Perform data comparison of latest BSA's file to previous received file to identify differences. | 1.5 | 350.00 | 525.00 |
| 12/23/2021 | Boswell, Anne Margaret | Fee Application | November fee application - edits | 4.0 | 305.00 | 1,220.00 |
| 12/23/2021 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Correspondence to team re: Bates White Estimation rebuttal | 1.5 | 625.00 | 937.50 |
| 12/23/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal correspondence with Katie re: Methodist Claims | 0.3 | 305.00 | 91.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 12/23/2021 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Research named abusers of prior settlements. | 1.0 | 290.00 | 290.00 |
| 12/23/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | review sampling reference material / books | 0.4 | 625.00 | 250.00 |
| 12/23/2021 | Young, Andrew | Report Preparation Including Rebuttal Reports | Updated Chubb presentation | 1.0 | 305.00 | 305.00 |
| 12/26/2021 | Raiff, Matthew | Report Preparation Including Rebuttal Reports | Assess our rebuttal arguments to Bates White | 2.0 | 625.00 | 1,250.00 |
| 12/27/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with T. Flanagan re: status of rebuttal reports | 0.5 | 625.00 | 312.50 |
| 12/27/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Updates to BW Rebuttal | 1.6 | 625.00 | 1,000.00 |
| 12/27/2021 | Raiff, Matthew | Report Preparation Including Rebuttal Reports | Assess our rebuttal arguments to Bates White | 2.0 | 625.00 | 1,250.00 |
| 12/27/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Supplemental Report Analysis | 2.0 | 265.00 | 530.00 |
| 12/28/2021 | Boswell, Anne Margaret | Fee Application | Fee application edits with correspondence to Katie and Gina | 0.7 | 305.00 | 213.50 |
| 12/28/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Methodist claims valuation analysis | 1.4 | 305.00 | 427.00 |
| 12/28/2021 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Edit and Review KCIC Rebuttal | 0.8 | 395.00 | 316.00 |
| 12/28/2021 | Cadarette Jr., John | Report Preparation Including Rebuttal Reports | Correspondence re Zurich rebuttal report | 0.4 | 675.00 | 270.00 |
| 12/28/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates to supplement report | 1.2 | 625.00 | 750.00 |
| 12/28/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Supplemental Report Analysis | 3.0 | 265.00 | 795.00 |
| 12/29/2021 | McHenry, Gina | Fee Application | September Fee Application | 1.3 | 395.00 | 513.50 |
| 12/29/2021 | Cadarette Jr., John | Report Preparation Including Rebuttal Reports | review draft Zurich rebuttal report | 0.6 | 675.00 | 405.00 |
| 12/29/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | call with Jschulman to discuss supplemental report | 0.2 | 625.00 | 125.00 |
| 12/29/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Supplemental Report Analysis | 2.0 | 265.00 | 530.00 |
| 12/30/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Zurich term sheet and analyze related Zurich allocations | 0.8 | 625.00 | 500.00 |
| 12/30/2021 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Supplemental Report Analysis | 1.5 | 265.00 | 397.50 |
| 12/30/2021 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | coverage and allocation details to Jschulman per request re: Zurich | 0.4 | 625.00 | 250.00 |
| 12/30/2021 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | TCJC Claim valuation analysis | 2.4 | 305.00 | 732.00 |
| 12/30/2021 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze KCIC's Supplemental Report and Zurich allocation | 1.7 | 395.00 | 671.50 |
| 12/30/2021 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Gutzler's Supplemental Report. | 1.8 | 495.00 | 891.00 |
| 12/31/2021 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Makeda Murray report rebuttal analysis and examples | 3.5 | 395.00 | 1,382.50 |
| 12/31/2021 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | prep for and call with T. Flanagan and A. Kornfeld to discuss rebuttal issues (bates white) | 1.9 | 625.00 | 1,187.50 |
| 1/1/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Local and National Council Aggregates Limits | 3.3 | 415.00 | 1,369.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/1/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Treacy Expert Report | 1.5 | 370.00 | 555.00 |
| 1/1/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Treacy sample analysis and comparison to T6 database | 1.5 | 415.00 | 622.50 |
| 1/1/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop methodology for Alternate Claro Allocations in KCIC rebuttal | 1.8 | 625.00 | 1,125.00 |
| 1/1/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | draft Treacy rebuttal | 2.1 | 625.00 | 1,312.50 |
| 1/1/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Develop Claro Alternate Allocation Exhibits | 5.0 | 280.00 | 1,400.00 |
| 1/1/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review correspondence and work papers relating to Claro Alternate Allocations for the rebuttal report. | 1.3 | 520.00 | 676.00 |
| 1/2/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Alternate and revised allocations for rebuttal report. | 1.8 | 520.00 | 936.00 |
| 1/2/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Provide feedback on Claro's Bates White rebuttal arguments | 0.5 | 625.00 | 312.50 |
| 1/2/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued to review updated allocations for rebuttal report. | 2.3 | 520.00 | 1,196.00 |
| 1/2/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Developed Alternate Claro Allocations | 1.1 | 415.00 | 456.50 |
| 1/3/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Treacy Sample Analysis and Treacy rebuttal report updates | 1.0 | 415.00 | 415.00 |
| 1/3/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal report valuation exhibits | 3.7 | 370.00 | 1,369.00 |
| 1/3/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation preparation. updated tables and figures | 1.1 | 370.00 | 407.00 |
| 1/3/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Edit and update KCIC Rebuttal Report and Supplemental Report | 2.5 | 280.00 | 700.00 |
| 1/3/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Call with Gina re: Rebuttal updates | 0.8 | 280.00 | 224.00 |
| 1/3/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Provide feedback on Claro's Bates White rebuttal arguments | 0.6 | 625.00 | 375.00 |
| 1/3/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Updates to rebuttal to Bates White | 1.6 | 625.00 | 1,000.00 |
| 1/3/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analyze allocation results for Alternate Claro Allocation | 1.6 | 625.00 | 1,000.00 |
| 1/3/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Updates to rebuttal to Treacy | 2.4 | 625.00 | 1,500.00 |
| 1/3/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Updates to rebuttal to KCIC | 3.0 | 625.00 | 1,875.00 |
| 1/3/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Edit and update KCIC Rebuttal Report and Supplemental Report | 2.2 | 415.00 | 913.00 |
| 1/3/2022 | Burke, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Coverage Review | 0.8 | 305.00 | 244.00 |
| 1/3/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call with Hannah re: Rebuttal updates | 0.8 | 415.00 | 332.00 |
| 1/3/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Review updated allocations and exhibits for rebuttal report. | 2.6 | 520.00 | 1,352.00 |
| 1/3/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Continued to review updated allocations, exhibits, KCIC supplemental report for rebuttal report. | 2.7 | 520.00 | 1,404.00 |
| 1/3/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with team regarding updated allocations. | 0.2 | 520.00 | 104.00 |
| 1/3/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Hannah and Gina re: Gulf Insurance Company policies | 0.3 | 520.00 | 156.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/3/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued to analyze and QC Alternate Claro Allocations results | 1.7 | 415.00 | 705.50 |
| 1/3/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyzed and QC'ed Alternate Claro Allocations results | 4.0 | 415.00 | 1,660.00 |
| 1/3/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Brent and Gina re: Gulf Insurance Company policies | 0.3 | 280.00 | 84.00 |
| 1/3/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Insurance Coverage Allocations and Exhibits - revised and alternate allocations | 2.7 | 280.00 | 756.00 |
| 1/3/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Allocation Comparison Analysis | 0.5 | 280.00 | 140.00 |
| 1/3/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Brent and Hannah re: Gulf Insurance Company policies | 0.3 | 415.00 | 124.50 |
| 1/4/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Call # 2 with Gina re: Rebuttal updates | 0.7 | 280.00 | 196.00 |
| 1/4/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates and edits to KCIC/Treacy rebuttal and related exhibits | 2.1 | 625.00 | 1,312.50 |
| 1/4/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Review and update the rebuttal report. | 2.3 | 520.00 | 1,196.00 |
| 1/4/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Internal communication with Gina regarding the rebuttal report. | 0.6 | 520.00 | 312.00 |
| 1/4/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Provide feedback on Claro's Bates White rebuttal arguments | 1.5 | 625.00 | 937.50 |
| 1/4/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with Ayoung to discuss Bates White rebuttal updates | 0.1 | 625.00 | 62.50 |
| 1/4/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Call #1 with Gina re: Rebuttal updates. | 1.0 | 280.00 | 280.00 |
| 1/4/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Rebuttal/Supplemental Report Edits | 1.5 | 280.00 | 420.00 |
| 1/4/2022 | Woloszyk, Evan | Report Preparation Including Rebuttal Reports | QC Rebuttal Report | 1.1 | 280.00 | 308.00 |
| 1/4/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Call with KMcNally to discuss Bates White rebuttal updates | 0.1 | 370.00 | 37.00 |
| 1/4/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Prepared rebuttal exhibits for submission | 2.0 | 370.00 | 740.00 |
| 1/4/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Rebuttal presentation preparation, slide updates | 3.1 | 370.00 | 1,147.00 |
| 1/4/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates and edits to Bates White rebuttal and related exhibits | 1.4 | 625.00 | 875.00 |
| 1/4/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Continued to review updated allocations, exhibits, KCIC supplemental report for rebuttal report. | 2.7 | 520.00 | 1,404.00 |
| 1/4/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analyze Outside Potential Comparables from Bates White report for SOL status | 2.6 | 625.00 | 1,625.00 |
| 1/4/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with I. Nasatir re: FEA Agreement | 0.1 | 415.00 | 41.50 |
| 1/4/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with I. Nasatir & G. McHenry re: KCIC Rebuttal Issue | 0.5 | 625.00 | 312.50 |
| 1/4/2022 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Bates White potential comparable Settlements and perform Claro analysis on Statute of Limitations | 2.2 | 280.00 | 616.00 |
| 1/4/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Continue to review KCIC Rebuttal Report and Supplemental Report | 3.3 | 415.00 | 1,369.50 |
| 1/4/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call # 2 with Hannah re: Rebuttal updates | 0.7 | 415.00 | 290.50 |
| 1/4/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | QC KCIC Rebuttal Report exhibits | 2.7 | 415.00 | 1,120.50 |
| 1/4/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call #1 with Hannah re: Rebuttal updates. | 1.0 | 415.00 | 415.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|--------------|---------------|-------------|-------|------|--------|
| 1/4/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review and incorporate comments/edits to Bates White rebuttal report | 3.4 | 415.00 | 1,411.00 |
| 1/4/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review, QC, and tie out numbers in BW rebuttal exhibits | 2.0 | 415.00 | 830.00 |
| 1/4/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review and QC of Gutzler/Treacy rebuttal report | 2.1 | 415.00 | 871.50 |
| 1/4/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call with I. Nasatir & K. McNally re: KCIC Rebuttal Issue | 0.5 | 415.00 | 207.50 |
| 1/5/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Continued to review and update the rebuttal report and exhibits. | 2.5 | 520.00 | 1,300.00 |
| 1/5/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with GMcHenry, Hsmith, Bnicholson to discuss KCIC rebuttal issues/rebuttal updates | 0.3 | 625.00 | 187.50 |
| 1/5/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates and edits to KCIC/Treacy rebuttal and related exhibits | 3.8 | 625.00 | 2,375.00 |
| 1/5/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with I. Nasatir Jschulman and Tflanagan to discuss KCIC rebuttal issue | 0.3 | 625.00 | 187.50 |
| 1/5/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Bmartisauski and AMBoswell to discuss Outside Potential Comparables analysis | 0.3 | 625.00 | 187.50 |
| 1/5/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Provide feedback on Claro's Bates White rebuttal arguments | 1.5 | 625.00 | 937.50 |
| 1/5/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Review and update the rebuttal report and exhibits. | 2.1 | 520.00 | 1,092.00 |
| 1/5/2022 | Nicholson, Brent | Report Preparation Including Rebuttal Reports | Call with GMcHenry, Hsmith, Bnicholson to discuss KCIC rebuttal issues/rebuttal updates | 0.3 | 520.00 | 156.00 |
| 1/5/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Rebuttal/Supplemental Report and Exhibit Edits | 2.0 | 280.00 | 560.00 |
| 1/5/2022 | Smith, Hannah | Report Preparation Including Rebuttal Reports | Call with GMcHenry, KMcNally, Bnicholson to discuss KCIC rebuttal issues/rebuttal updates | 0.3 | 280.00 | 84.00 |
| 1/5/2022 | Young, Andrew | Report Preparation Including Rebuttal Reports | Prepared rebuttal exhibits for submission | 2.5 | 370.00 | 925.00 |
| 1/5/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally to discuss Bates White rebuttal | 0.2 | 370.00 | 74.00 |
| 1/5/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | updates and edits to Bates White rebuttal and related exhibits | 3.1 | 625.00 | 1,937.50 |
| 1/5/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Ayoung to discuss Bates White rebuttal | 0.2 | 625.00 | 125.00 |
| 1/5/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Call with G McHenry re: BSA Rebuttal report. | 0.1 | 625.00 | 62.50 |
| 1/5/2022 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally and AMBoswell to discuss Outside Potential Comparables analysis | 0.3 | 280.00 | 84.00 |
| 1/5/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review, QC, and tie out numbers in rebuttal exhibits 11 and 12 | 2.0 | 415.00 | 830.00 |
| 1/5/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | QC Bates White Rebuttal Report | 3.4 | 415.00 | 1,411.00 |
| 1/5/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review and analysis of data and docs reviewing SOL analysis and filing date data | 1.8 | 415.00 | 747.00 |
| 1/5/2022 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Bates White potential comparable Settlements and perform Claro analysis on Statute of Limitations | 2.7 | 280.00 | 756.00 |
| 1/5/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | QC KCIC Rebuttal Report exhibits | 0.7 | 415.00 | 290.50 |
| 1/5/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call with K McNally re: BSA Rebuttal report. | 0.1 | 415.00 | 41.50 |
| 1/5/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Call with KMcNally, Hsmith, Bnicholson to discuss KCIC rebuttal issues/rebuttal updates | 0.3 | 415.00 | 124.50 |
| 1/5/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Finalize KCIC Rebuttal | 1.9 | 415.00 | 788.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/5/2022 | McHenry, Gina | Report Preparation Including Rebuttal Reports | Upload and communication re: Rebuttal report submission to Pachulski Stang | 0.8 | 415.00 | 332.00 |
| 1/5/2022 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Bmartisauski and KMcNally to discuss Outside Potential Comparables analysis | 0.3 | 320.00 | 96.00 |
| 1/5/2022 | Boswell, Anne Margaret | Report Preparation Including Rebuttal Reports | Comp Research QC | 3.4 | 320.00 | 1,088.00 |
| 1/5/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review of rebuttal report exhibits, rebuttal report updates for exhibits | 1.9 | 415.00 | 788.50 |
| 1/5/2022 | Harriman, Allison | Report Preparation Including Rebuttal Reports | Review and QC of Gutzler/Treacy rebuttal report | 1.0 | 415.00 | 415.00 |
| 1/6/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review rebuttal report of bates white to Claro | 1.2 | 625.00 | 750.00 |
| 1/6/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Bates White Rebuttal Report | 1.3 | 370.00 | 481.00 |
| 1/6/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Bates White's Rebuttal Report | 1.5 | 625.00 | 937.50 |
| 1/6/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with alan and tavi to discuss bates white rebuttal to claro | 2.2 | 625.00 | 1,375.00 |
| 1/6/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Claro vs Other Expert Reports Insurance Carrier Settlement Analysis | 1.5 | 280.00 | 420.00 |
| 1/6/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of other experts' rebuttal reports | 1.5 | 415.00 | 622.50 |
| 1/6/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Charlie Bates rebuttal report | 2.5 | 415.00 | 1,037.50 |
| 1/6/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Makeda Murray rebuttal report | 1.5 | 415.00 | 622.50 |
| 1/6/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | KCIC Rebuttal Analysis | 2.0 | 280.00 | 560.00 |
| 1/6/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and Analyzed Bates White Rebuttal | 1.3 | 415.00 | 539.50 |
| 1/7/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and analyzed Bates White Rebuttal Report/Rebuttal Verdict Analysis | 2.3 | 280.00 | 644.00 |
| 1/7/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Barry re: verdict comp discussion in BW rebuttal report | 0.4 | 280.00 | 112.00 |
| 1/7/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Btrilla, Ewoloszyk, Gmchenry, Aharriman, KMcNally re: rebuttal report review and analysis | 1.3 | 370.00 | 481.00 |
| 1/7/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 1.2 | 625.00 | 750.00 |
| 1/7/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the Gutzler rebuttal report. | 1.3 | 520.00 | 676.00 |
| 1/7/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Btrilla, Ewoloszyk, Gmchenry, Aharriman, Ayoung, re: rebuttal report review and analysis | 1.3 | 625.00 | 812.50 |
| 1/7/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analyze Bates White rebuttal to Claro | 1.1 | 625.00 | 687.50 |
| 1/7/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Murray, Bates, and other expert reports review | 2.0 | 415.00 | 830.00 |
| 1/7/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Btrilla, KMcNally, Gmchenry, Aharriman, Ayoung, re: rebuttal report review and analysis | 1.3 | 280.00 | 364.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/7/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Rebuttal notes | 2.1 | 415.00 | 871.50 |
| 1/7/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally, Ewoloszyk, Gmchenry, Aharriman, Ayoung, re: rebuttal report review and analysis | 1.3 | 415.00 | 539.50 |
| 1/7/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict comps analysis | 0.8 | 415.00 | 332.00 |
| 1/7/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | BW rebuttal report analysis | 2.1 | 415.00 | 871.50 |
| 1/7/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Evan re: verdict comp discussion in BW rebuttal report | 0.4 | 415.00 | 166.00 |
| 1/7/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Research Sexual Abuse Studies cited in Bates White Report | 2.2 | 320.00 | 704.00 |
| 1/7/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Btrilla, Ewoloszyk, Gmchenry, KMcNally, Ayoung, re: rebuttal report review and analysis | 1.3 | 415.00 | 539.50 |
| 1/7/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and Analyzed Bates White Rebuttal | 2.2 | 415.00 | 913.00 |
| 1/7/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Btrilla, Ewoloszyk, KMcNally, Aharriman, Ayoung, re: rebuttal report review and analysis | 1.3 | 415.00 | 539.50 |
| 1/9/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict comp analysis re: points from BW rebuttal | 2.2 | 415.00 | 913.00 |
| 1/9/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal Verdict Analysis | 3.8 | 280.00 | 1,064.00 |
| 1/9/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 0.2 | 625.00 | 125.00 |
| 1/10/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 2.0 | 625.00 | 1,250.00 |
| 1/10/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal analysis | 1.1 | 370.00 | 407.00 |
| 1/10/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Multi-Accuser settlement data analysis and QC | 1.6 | 415.00 | 664.00 |
| 1/10/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal Verdict Analysis | 1.4 | 280.00 | 392.00 |
| 1/10/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Additional verdict information review | 3.9 | 280.00 | 1,092.00 |
| 1/10/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Bates White rebuttal report | 2.3 | 625.00 | 1,437.50 |
| 1/10/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict comp analysis re: points from BW rebuttal | 3.1 | 415.00 | 1,286.50 |
| 1/10/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Research Sexual Abuse Studies cited in Bates White Report | 3.2 | 320.00 | 1,024.00 |
| 1/10/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop deposition themes for Charles Bates based on review of Bates White estimation report and rebuttal report | 3.8 | 625.00 | 2,375.00 |
| 1/10/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Detailed review of Makeda Murray rebuttal report, document notes and points on report and investigate any claim examples | 4.0 | 415.00 | 1,660.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/10/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | BW rebuttal additional documentation analysis | 1.3 | 415.00 | 539.50 |
| 1/11/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Additional Verdict information review | 2.8 | 280.00 | 784.00 |
| 1/11/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Partial attendance of call/meeting with Btrilla, GMcHenry, Ayoung, Aharriman, Ewoloszyk, KMcNally to discuss bates white deposition themes | 0.3 | 280.00 | 84.00 |
| 1/11/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 5.5 | 280.00 | 1,540.00 |
| 1/11/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Prepare Delayed Reporting Support Analysis | 1.6 | 320.00 | 512.00 |
| 1/11/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Sexual Abuse Studies for relevant passages | 2.5 | 320.00 | 800.00 |
| 1/11/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with KMcNally, GMcHenry, Ayoung, Aharriman, Ewoloszyk, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 415.00 | 249.00 |
| 1/11/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict comp analysis re: points from BW rebuttal | 1.2 | 415.00 | 498.00 |
| 1/11/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with KMcNally and Ewoloszyk to discuss analysis of verdict comps | 0.7 | 415.00 | 290.50 |
| 1/11/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla and KMcNally to discuss analysis of verdict comps | 0.7 | 280.00 | 196.00 |
| 1/11/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal verdict analysis | 1.1 | 280.00 | 308.00 |
| 1/11/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla, GMcHenry, Ayoung, Aharriman, KMcNally, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 280.00 | 168.00 |
| 1/11/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review debtor's documents. | 1.4 | 520.00 | 728.00 |
| 1/11/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | call with KMcNally to discuss analysis of claims stats presented by Bates White | 0.4 | 370.00 | 148.00 |
| 1/11/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal analysis | 0.7 | 370.00 | 259.00 |
| 1/11/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla, GMcHenry, KMcNally, Aharriman, Ewoloszyk, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 370.00 | 222.00 |
| 1/11/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal analysis | 3.7 | 370.00 | 1,369.00 |
| 1/11/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 0.5 | 625.00 | 312.50 |
| 1/11/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Gina re: Gutzler Rebuttal analysis | 0.5 | 280.00 | 140.00 |
| 1/11/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Gina re: Gutzler Rebuttal analysis | 0.7 | 280.00 | 196.00 |
| 1/11/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with Gina team regarding rebuttal reports. | 0.1 | 520.00 | 52.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/11/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Gina about Gutzler Rebuttal analysis | 0.3 | 520.00 | 156.00 |
| 1/11/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Rebuttal analysis and deposition themes | 2.6 | 415.00 | 1,079.00 |
| 1/11/2022 | McHenry, Gina | Fee Application | Call with Marji and Carla re: Fee Application process in bankruptcy courts. | 0.5 | 415.00 | 207.50 |
| 1/11/2022 | McHenry, Gina | Fee Application | Worked on Fee Application | 0.8 | 415.00 | 332.00 |
| 1/11/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop themes and supporting analysis for Bates White deposition | 3.2 | 625.00 | 2,000.00 |
| 1/11/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Hannah re: Gutzler Rebuttal Analysis | 0.5 | 415.00 | 207.50 |
| 1/11/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla, KMcNally, Ayoung, Aharriman, Ewoloszyk, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 415.00 | 249.00 |
| 1/11/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Brent about Gutzler Rebuttal analysis | 0.3 | 415.00 | 124.50 |
| 1/11/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Hannah re: Gutzler Rebuttal Analysis | 0.7 | 415.00 | 290.50 |
| 1/11/2022 | McHenry, Gina | Fee Application | Reviewed Claro retention authorization | 1.0 | 415.00 | 415.00 |
| 1/11/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Makeda Murray rebuttal report and document themes/notes | 1.6 | 415.00 | 664.00 |
| 1/11/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla, GMcHenry, Ayoung, Aharriman, KMcNally, Ewoloszyk, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 415.00 | 249.00 |
| 1/11/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | meeting with Aharriman to discuss murray rebuttal | 0.2 | 625.00 | 125.00 |
| 1/11/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Ayoung to discuss analysis of claims stats presented by Bates White | 0.4 | 625.00 | 250.00 |
| 1/11/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla, GMcHenry, Ayoung, Aharriman, Ewoloszyk, Hsmith (partial) to discuss bates white deposition themes | 0.6 | 625.00 | 375.00 |
| 1/11/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call/meeting with Btrilla and Ewoloszyk to discuss analysis of verdict comps | 0.7 | 625.00 | 437.50 |
| 1/11/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | meeting with KMcNally to discuss murray rebuttal | 0.2 | 415.00 | 83.00 |
| 1/11/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White Simulations review and analysis | 3.8 | 415.00 | 1,577.00 |
| 1/12/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Update Delayed Reporting Support Analysis | 2.0 | 320.00 | 640.00 |
| 1/12/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Sexual Abuse Studies for relevant passages | 2.6 | 320.00 | 832.00 |
| 1/12/2022 | Schoenfeld, Erika | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Allison re: Makeda Murray rebuttal themes | 0.4 | 320.00 | 128.00 |
| 1/12/2022 | Schoenfeld, Erika | Other Expert Reports - Analysis for Rebuttal / Deposition | Makeda Murray rebuttal note/comment organization for Allison | 0.9 | 320.00 | 288.00 |
| 1/12/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Gina re: Gutzler rebuttal analysis | 0.1 | 280.00 | 28.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/12/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Gina and Brent re: Gutzler rebuttal analysis and deposition themes | 1.0 | 280.00 | 280.00 |
| 1/12/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Gina re: Gutzler rebuttal analysis | 0.6 | 280.00 | 168.00 |
| 1/12/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Barry on Verdict Factors | 0.4 | 280.00 | 112.00 |
| 1/12/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Rebuttal comp analysis | 3.5 | 280.00 | 980.00 |
| 1/12/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Evan on Verdict Factors | 0.4 | 415.00 | 166.00 |
| 1/12/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | BW rebuttal data and additional documentation analysis | 0.5 | 415.00 | 207.50 |
| 1/12/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal analysis | 3.1 | 370.00 | 1,147.00 |
| 1/12/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal simulation review | 2.4 | 370.00 | 888.00 |
| 1/12/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 1.5 | 625.00 | 937.50 |
| 1/12/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Gina and Hannah re: Gutzler rebuttal analysis and deposition themes | 1.0 | 520.00 | 520.00 |
| 1/12/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with Gina and Hannah team regarding rebuttal reports. | 0.2 | 520.00 | 104.00 |
| 1/12/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of rebuttal reports. | 1.7 | 520.00 | 884.00 |
| 1/12/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 6.3 | 280.00 | 1,764.00 |
| 1/12/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Harriman re: Bates White simulations in rebuttal report | 0.5 | 625.00 | 312.50 |
| 1/12/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White Simulations review and analysis | 3.8 | 415.00 | 1,577.00 |
| 1/12/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop potential depo themes for Bates deposition | 2.1 | 625.00 | 1,312.50 |
| 1/12/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Hannah re: Gutzler Rebuttal analysis | 0.6 | 415.00 | 249.00 |
| 1/12/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Hannah re: Gutzler rebuttal analysis | 0.1 | 415.00 | 41.50 |
| 1/12/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Rebuttal analysis and deposition themes | 3.8 | 415.00 | 1,577.00 |
| 1/12/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Hannah and Brent re: Gutzler rebuttal analysis and deposition themes | 1.0 | 415.00 | 415.00 |
| 1/12/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler Local Council analysis | 2.1 | 415.00 | 871.50 |
| 1/12/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with K. McNally re: Bates White simulations in rebuttal report | 0.5 | 415.00 | 207.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/12/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Erika re: Makeda Murray rebuttal themes | 0.4 | 415.00 | 166.00 |
| 1/12/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Makeda Murray rebuttal report and document themes/notes | 1.3 | 415.00 | 539.50 |
| 1/12/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Tavi Flanagan to discuss Bates White deposition | 0.7 | 625.00 | 437.50 |
| 1/12/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | BSA Sexual Abuse Claim analysis | 0.8 | 625.00 | 500.00 |
| 1/12/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | develop depo topics for Treacy | 1.6 | 625.00 | 1,000.00 |
| 1/13/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop deposition themes for Burnett | 1.9 | 625.00 | 1,187.50 |
| 1/13/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report | 1.2 | 625.00 | 750.00 |
| 1/13/2022 | DeLarm, Carolyn | Other Expert Reports - Analysis for Rebuttal / Deposition | Gather sources cited in Bates Rebuttal. | 2.5 | 305.00 | 762.50 |
| 1/13/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Gnarus rebuttal | 3.9 | 370.00 | 1,443.00 |
| 1/13/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | BW rebuttal analysis re: BSA comps | 0.8 | 415.00 | 332.00 |
| 1/13/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 5.0 | 280.00 | 1,400.00 |
| 1/13/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Gina about Gutzler rebuttal analysis | 0.3 | 280.00 | 84.00 |
| 1/13/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Gina re: Deposition Themes | 0.2 | 625.00 | 125.00 |
| 1/13/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop deposition themes for Bates White | 3.2 | 625.00 | 2,000.00 |
| 1/13/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of Bates White TDP simulation | 1.1 | 625.00 | 687.50 |
| 1/13/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal simulation review | 1.3 | 370.00 | 481.00 |
| 1/13/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Pull together memo with BW TDP simulation descriptions | 1.5 | 415.00 | 622.50 |
| 1/13/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Katie re: Deposition Themes | 0.2 | 415.00 | 83.00 |
| 1/13/2022 | McNally, Katheryn | Fee Application | review/edit fee application | 0.4 | 625.00 | 250.00 |
| 1/13/2022 | Smith, Hannah | Fee Application | Fee App Analysis | 4.5 | 280.00 | 1,260.00 |
| 1/13/2022 | McHenry, Gina | Fee Application | Worked on Fee Application | 2.3 | 415.00 | 954.50 |
| 1/13/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Rebuttal analysis and deposition themes | 1.1 | 415.00 | 456.50 |
| 1/13/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #1 with Hannah about Gutzler rebuttal analysis | 0.3 | 415.00 | 124.50 |
| 1/13/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler Local Council analysis | 1.3 | 415.00 | 539.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/13/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White Simulations review and analysis | 4.0 | 415.00 | 1,660.00 |
| 1/13/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analysis of TDP simulation from Bates White and comparison to actual TDP | 2.5 | 415.00 | 1,037.50 |
| 1/14/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analysis of TDP simulation from Bates White and comparison to actual TDP | 1.7 | 415.00 | 705.50 |
| 1/14/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, K. McNally, and A. Harriman re: Bates White simulations in rebuttal report | 1.0 | 625.00 | 625.00 |
| 1/14/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |
| 1/14/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal analysis | 1.5 | 370.00 | 555.00 |
| 1/14/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Harriman, K. McNally, and Matt Raiff re: Bates White simulations in rebuttal report | 1.0 | 370.00 | 370.00 |
| 1/14/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Additional verdict information review | 1.3 | 280.00 | 364.00 |
| 1/14/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Gina re: Gutzler rebuttal analysis | 0.3 | 280.00 | 84.00 |
| 1/14/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review rebuttal report comments and questions for counsel. | 1.3 | 520.00 | 676.00 |
| 1/14/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Gina re: Gutzler Deposition Notes | 0.2 | 520.00 | 104.00 |
| 1/14/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication regarding deposition notes | 0.3 | 520.00 | 156.00 |
| 1/14/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, A. Harriman, and Matt Raiff re: Bates White simulations in rebuttal report | 1.0 | 625.00 | 625.00 |
| 1/14/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of and analysis of deposition questions for counsel | 1.0 | 415.00 | 415.00 |
| 1/14/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with A. Young, K. McNally, and Matt Raiff re: Bates White simulations in rebuttal report | 1.0 | 415.00 | 415.00 |
| 1/14/2022 | McHenry, Gina | Fee Application | Call with #1 with Hannah re: fee Application | 0.9 | 415.00 | 373.50 |
| 1/14/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Rebuttal analysis and deposition themes | 2.2 | 415.00 | 913.00 |
| 1/14/2022 | McHenry, Gina | Fee Application | Worked on Fee Application and expenses | 1.1 | 415.00 | 456.50 |
| 1/14/2022 | McHenry, Gina | Fee Application | Researched Fee Application procedures from OMNI BSA Docket for compliance purposes | 0.8 | 415.00 | 332.00 |
| 1/14/2022 | Smith, Hannah | Fee Application | Call with #1 with Gina re: fee Application | 0.9 | 280.00 | 252.00 |
| 1/14/2022 | Smith, Hannah | Fee Application | Fee App Analysis | 4.5 | 280.00 | 1,260.00 |
| 1/14/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Brent re: Gutzler Deposition Notes | 0.2 | 415.00 | 83.00 |
| 1/14/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call #2 with Hannah re: Gutzler rebuttal analysis | 0.3 | 415.00 | 124.50 |
| 1/15/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Bitar affirmative report and rebuttal | 0.9 | 625.00 | 562.50 |
| 1/15/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Gutzler rebuttal | 0.3 | 625.00 | 187.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/15/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Burnett rebuttal | 0.5 | 625.00 | 312.50 |
| 1/15/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Scarcella rebuttal | 0.6 | 625.00 | 375.00 |
| 1/15/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analyze Dubin report | 1.8 | 625.00 | 1,125.00 |
| 1/16/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 1.0 | 625.00 | 625.00 |
| 1/16/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Simulation Review | 0.7 | 370.00 | 259.00 |
| 1/16/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin report analysis | 2.8 | 415.00 | 1,162.00 |
| 1/16/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and update Murray deposition outline | 0.6 | 625.00 | 375.00 |
| 1/16/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Tflanagan and Akornfeld to prep for Burnett deposition | 2.0 | 625.00 | 1,250.00 |
| 1/16/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of and document notes for claim examples in Makeda Murray's rebuttal report | 1.5 | 415.00 | 622.50 |
| 1/16/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Draft and analysis of deposition questions for Makeda Murray depo | 3.1 | 415.00 | 1,286.50 |
| 1/16/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Murray affirmative and rebuttal reports | 0.7 | 625.00 | 437.50 |
| 1/17/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin Report Analysis | 3.1 | 280.00 | 868.00 |
| 1/17/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Andrew Young re: Bates Rebuttal/Deposition prep | 0.4 | 625.00 | 250.00 |
| 1/17/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 1.6 | 625.00 | 1,000.00 |
| 1/17/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Scarcella affirmative and rebuttal reports | 1.8 | 370.00 | 666.00 |
| 1/17/2022 | Young, Andrew | McNally Deposition Preparation | Read Griggs deposition | 1.9 | 370.00 | 703.00 |
| 1/17/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Matt Raiff re: Bates Rebuttal/Deposition prep | 0.4 | 370.00 | 148.00 |
| 1/17/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review summary of studies cited by Charles Bates | 0.3 | 625.00 | 187.50 |
| 1/17/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | create Dubin deposition themes | 0.9 | 625.00 | 562.50 |
| 1/17/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and update Murray deposition outline | 1.8 | 625.00 | 1,125.00 |
| 1/17/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Create Treacy deposition outline | 2.2 | 625.00 | 1,375.00 |
| 1/17/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Treacy sample for deposition question prep | 1.0 | 415.00 | 415.00 |
| 1/17/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | create Scarcella deposition themes | 1.2 | 625.00 | 750.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/18/2022 | Young, Andrew | McNally Deposition Preparation | Call with Carolyn re: Katie deposition prep/valuation | 0.3 | 370.00 | 111.00 |
| 1/18/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin report analysis | 1.2 | 415.00 | 498.00 |
| 1/18/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Evan re: Dubin report | 0.9 | 415.00 | 373.50 |
| 1/18/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Comparable case research | 0.4 | 280.00 | 112.00 |
| 1/18/2022 | DeLarm, Carolyn | McNally Deposition Preparation | Compile summary of BSA valuation methodology for deposition prep. | 3.6 | 305.00 | 1,098.00 |
| 1/18/2022 | DeLarm, Carolyn | McNally Deposition Preparation | Call with Andrew re: Katie deposition prep/valuation | 0.3 | 305.00 | 91.50 |
| 1/18/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Prep for Bates White deposition | 1.5 | 370.00 | 555.00 |
| 1/18/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Allison re: Bates White Simulations | 1.0 | 370.00 | 370.00 |
| 1/18/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White produced documents re: selection bias, simulations, filing threshold | 3.6 | 370.00 | 1,332.00 |
| 1/18/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |
| 1/18/2022 | Tecce, Brendan | Other Expert Reports - Analysis for Rebuttal / Deposition | Update Delayed Reporting Analysis | 2.1 | 320.00 | 672.00 |
| 1/18/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Barry re: Dubin report | 0.9 | 280.00 | 252.00 |
| 1/18/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Gutzler deposition questions and expert reports. | 0.4 | 520.00 | 208.00 |
| 1/18/2022 | Smith, Hannah | Fee Application | Call with Gina re: Fee App Analysis | 0.5 | 280.00 | 140.00 |
| 1/18/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with Gina team regarding rebuttal reports. | 0.2 | 520.00 | 104.00 |
| 1/18/2022 | McNally, Katheryn | Report Preparation Including Rebuttal Reports | Jlucas request for specific produced documents | 0.3 | 625.00 | 187.50 |
| 1/18/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Burnett rough deposition transcript | 2.3 | 625.00 | 1,437.50 |
| 1/18/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Coming out of call with Matt Raiff, analysis of Claro valuation exhibits compared to benchmarks | 2.2 | 415.00 | 913.00 |
| 1/18/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Treacy sample to identify duplicate and multiple filings | 2.0 | 415.00 | 830.00 |
| 1/18/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Bates White Figure 6 and TDP simulations | 1.5 | 415.00 | 622.50 |
| 1/18/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Andrew Young re: Bates White simulations | 1.0 | 415.00 | 415.00 |
| 1/18/2022 | Smith, Hannah | Fee Application | Fee App Analysis: Fee App table sweep and Fee App document updates | 1.5 | 280.00 | 420.00 |
| 1/18/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue to work on Gutzler deposition outline re: Local Council claim analysis | 3.7 | 415.00 | 1,535.50 |
| 1/18/2022 | McHenry, Gina | Fee Application | Call with Gina re: Fee App Analysis | 0.5 | 415.00 | 207.50 |
| 1/18/2022 | McHenry, Gina | Fee Application | Worked on updates to Fee Application | 1.1 | 415.00 | 456.50 |
| 1/19/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin deposition/rebuttal summary analysis | 1.3 | 415.00 | 539.50 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/19/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin report analysis | 1.8 | 415.00 | 747.00 |
| 1/19/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Horewitz Rebuttal Report. | 0.8 | 520.00 | 416.00 |
| 1/19/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates White rebuttal report analysis | 1.2 | 415.00 | 498.00 |
| 1/19/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 4.0 | 280.00 | 1,120.00 |
| 1/19/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Barry and Katie to develop Dubin deposition themes | 0.5 | 280.00 | 140.00 |
| 1/19/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Evan and Katie to develop Dubin deposition themes | 0.5 | 415.00 | 207.50 |
| 1/19/2022 | DeLarm, Carolyn | McNally Deposition Preparation | Compile summary of BSA valuation methodology for deposition prep. | 1.4 | 305.00 | 427.00 |
| 1/19/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Bitar report analysis | 0.7 | 280.00 | 196.00 |
| 1/19/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin rebuttal analysis | 3.3 | 280.00 | 924.00 |
| 1/19/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates Garlock expert report | 1.5 | 370.00 | 555.00 |
| 1/19/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White source documents, simulation files | 3.0 | 370.00 | 1,110.00 |
| 1/19/2022 | Young, Andrew | McNally Deposition Preparation | Call with Katie re: status/deposition prep | 0.7 | 370.00 | 259.00 |
| 1/19/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White affirmative and rebuttal reports re: selection bias | 1.3 | 370.00 | 481.00 |
| 1/19/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |
| 1/19/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue Gutzler rebuttal analysis: Local Council Tracing Impact | 2.0 | 280.00 | 560.00 |
| 1/19/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review of Horewitz Rebuttal Report and drafting deposition questions. | 0.7 | 520.00 | 364.00 |
| 1/19/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review Gutzler deposition questions. | 0.9 | 520.00 | 468.00 |
| 1/19/2022 | Martisauski, Brad | Other Expert Reports - Analysis for Rebuttal / Deposition | Developed Bitar deposition themes | 1.9 | 280.00 | 532.00 |
| 1/19/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue to work on Gutzler deposition outline re: Hartford policies and Chartered Organizations | 0.7 | 415.00 | 290.50 |
| 1/19/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Work on Gutzler deposition outline re: Hartford settled policies and Chartered Organizations | 4.0 | 415.00 | 1,660.00 |
| 1/19/2022 | McHenry, Gina | Fee Application | Communication with Katie and Tavi re: Fee Application | 0.8 | 415.00 | 332.00 |
| 1/19/2022 | McNally, Katheryn | Fee Application | first monthly fee application review | 0.4 | 625.00 | 250.00 |
| 1/19/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Bates White Figure 6 and TDP simulations | 2.0 | 415.00 | 830.00 |
| 1/19/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of TDP procedures and develop TDP matrix | 2.0 | 415.00 | 830.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/19/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Gnarus coverage section of rebuttal report | 0.8 | 415.00 | 332.00 |
| 1/19/2022 | McNally, Katheryn | McNally Deposition Preparation | Call with Andrew re: status/deposition prep | 0.7 | 625.00 | 437.50 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Jlucas to discuss TDP functions | 0.3 | 625.00 | 187.50 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Horowitz rebuttal | 0.7 | 625.00 | 437.50 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Ewoloszyk and Btrilla to develop dubin deposition themes | 0.5 | 625.00 | 312.50 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | prepare scarcella dep outline | 2.6 | 625.00 | 1,625.00 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review TDP discounting methodology | 0.4 | 625.00 | 250.00 |
| 1/19/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with Gina team regarding rebuttal reports. | 0.2 | 520.00 | 104.00 |
| 1/19/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Bates White Garlock report | 0.8 | 625.00 | 500.00 |
| 1/20/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Bitar rebuttal themes | 0.9 | 280.00 | 252.00 |
| 1/20/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue Gutzler rebuttal analysis: Local Council Tracing Impact | 1.5 | 280.00 | 420.00 |
| 1/20/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Burnett Deposition | 1.0 | 280.00 | 280.00 |
| 1/20/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Dubin deposition/rebuttal summary analysis | 0.9 | 415.00 | 373.50 |
| 1/20/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates/McNally Deposition Meeting Session with Andrew | 0.9 | 415.00 | 373.50 |
| 1/20/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates rebuttal analysis | 0.7 | 280.00 | 196.00 |
| 1/20/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates/McNally Deposition Meeting Session with Barry | 0.9 | 370.00 | 333.00 |
| 1/20/2022 | Woloszyk, Evan | McNally Deposition Preparation | Deposition Prep | 1.4 | 280.00 | 392.00 |
| 1/20/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White errata. reviewed new source documents produced | 2.6 | 370.00 | 962.00 |
| 1/20/2022 | Young, Andrew | McNally Deposition Preparation | call with KMcNally and Aharriman to discuss outstanding items for deposition prep | 1.2 | 370.00 | 444.00 |
| 1/20/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Prepared topics for Bates deposition | 0.9 | 370.00 | 333.00 |
| 1/20/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Matt Raiff and Allison Harriman re: Bates White simulations | 1.0 | 370.00 | 370.00 |
| 1/20/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Allison Harriman and Andrew Young re: Bates White simulations | 1.0 | 625.00 | 625.00 |
| 1/20/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/20/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Meeting with Gina Regarding Gutzler rebuttal analysis: Local Council Tracing Impact | 1.0 | 280.00 | 280.00 |
| 1/20/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 4.0 | 280.00 | 1,120.00 |
| 1/20/2022 | McNally, Katheryn | McNally Deposition Preparation | call with Ayoung and Aharriman to discuss outstanding items for deposition prep | 1.2 | 625.00 | 750.00 |
| 1/20/2022 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Summarization of Karen Bitar research and correspondence to Evan | 1.0 | 320.00 | 320.00 |
| 1/20/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Continue to Work on Gutzler deposition outline re: Local Council policies and Local Council Tranche IV analysis | 1.6 | 415.00 | 664.00 |
| 1/20/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Work on Gutzler deposition outline re: Local Council policies | 4.0 | 415.00 | 1,660.00 |
| 1/20/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Meeting with Hannah Regarding Gutzler rebuttal analysis: Local Council Tracing Impact | 1.0 | 415.00 | 415.00 |
| 1/20/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal communication with team regarding rebuttal reports. | 0.2 | 520.00 | 104.00 |
| 1/20/2022 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Karen Bitar case research | 3.5 | 320.00 | 1,120.00 |
| 1/20/2022 | Boswell, Anne Margaret | Other Expert Reports - Analysis for Rebuttal / Deposition | Karen Bitar case research cont'd | 3.5 | 320.00 | 1,120.00 |
| 1/20/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Matt Raiff and Andrew Young re: Bates White simulations | 1.0 | 415.00 | 415.00 |
| 1/20/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Ayoung and KMcNally to discuss outstanding items for deposition prep | 1.2 | 415.00 | 498.00 |
| 1/20/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of Bates White Figure 6 and TDP simulations;  analysis of reports and schedules w/r/t selection bias | 2.0 | 415.00 | 830.00 |
| 1/20/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Tavi to discuss Treacy deposition and schedule for week | 0.4 | 625.00 | 250.00 |
| 1/20/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review of Horewitz Rebuttal Report and drafting deposition questions. | 1.0 | 520.00 | 520.00 |
| 1/20/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review Gutzler deposition questions. | 0.4 | 520.00 | 208.00 |
| 1/21/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review of Horewitz Rebuttal Report and drafting deposition questions. | 1.7 | 520.00 | 884.00 |
| 1/21/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 3.0 | 625.00 | 1,875.00 |
| 1/21/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Prepared topics for Bates deposition | 2.8 | 370.00 | 1,036.00 |
| 1/21/2022 | Woloszyk, Evan | Other Expert Reports - Analysis for Rebuttal / Deposition | Bitar rebuttal analysis | 0.6 | 280.00 | 168.00 |
| 1/21/2022 | Woloszyk, Evan | McNally Deposition Preparation | Deposition preparation | 2.9 | 280.00 | 812.00 |
| 1/21/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Gutzler rebuttal analysis: Local Council Tracing Impact | 1.0 | 280.00 | 280.00 |
| 1/21/2022 | Smith, Hannah | McNally Deposition Preparation | Call with G. McHenry re: Katie's Depo Prep | 0.3 | 280.00 | 84.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/21/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review Gutzler deposition questions. | 0.4 | 520.00 | 208.00 |
| 1/21/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Burnett deposition | 1.9 | 370.00 | 703.00 |
| 1/21/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Scarcella TDP scenario excel file | 0.7 | 625.00 | 437.50 |
| 1/21/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | analysis of Bitar CV and prior experience | 0.6 | 625.00 | 375.00 |
| 1/21/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | edit Scarcella deposition outline | 1.7 | 625.00 | 1,062.50 |
| 1/21/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review, analyze and draft questions for Charles Bates' deposition ; review of Charles Bates affirmative and rebuttal reports | 2.1 | 415.00 | 871.50 |
| 1/21/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Scarcella rebuttal report;  analysis of Scarcella TDP model | 3.4 | 415.00 | 1,411.00 |
| 1/21/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler deposition outline re: Aggregate Limits | 3.9 | 415.00 | 1,618.50 |
| 1/21/2022 | McHenry, Gina | Fee Application | Worked on Fee App updates | 0.7 | 415.00 | 290.50 |
| 1/21/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Gnarus Coverage Deposition questions | 1.1 | 415.00 | 456.50 |
| 1/21/2022 | McHenry, Gina | McNally Deposition Preparation | Call with H. Smith re: Katie's Depo Prep | 0.3 | 415.00 | 124.50 |
| 1/22/2022 | Young, Andrew | McNally Deposition Preparation | Support McNally preparation for deposition on claim valuation | 2.1 | 370.00 | 777.00 |
| 1/22/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Tflanagan and Akornfeld to discuss Scarcella deposition | 0.6 | 625.00 | 375.00 |
| 1/22/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and edit Bates deposition outline | 2.4 | 625.00 | 1,500.00 |
| 1/23/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review, analyze and draft questions for Charles Bates' deposition ; review of Charles Bates affirmative and rebuttal reports | 2.8 | 415.00 | 1,162.00 |
| 1/23/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and edit Bates deposition outline | 1.3 | 625.00 | 812.50 |
| 1/23/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review and edit Gutzler deposition outline | 2.6 | 625.00 | 1,625.00 |
| 1/23/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates deposition outline prep | 2.9 | 370.00 | 1,073.00 |
| 1/23/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |
| 1/24/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | draft and edit Gutzler deposition outline | 0.6 | 625.00 | 375.00 |
| 1/24/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 4.0 | 280.00 | 1,120.00 |
| 1/24/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Analyze Bates White's Rebuttal Report to develop deposition arguments | 2.0 | 625.00 | 1,250.00 |
| 1/24/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates deposition outline prep | 1.5 | 370.00 | 555.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/24/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | draft and edit Bates deposition outline | 2.9 | 625.00 | 1,812.50 |
| 1/24/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler Deposition questions | 1.2 | 415.00 | 498.00 |
| 1/24/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with G. McHenry re: Gutzler Deposition questions | 0.5 | 625.00 | 312.50 |
| 1/24/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of single vs. multiple accuser in BW tort simulation | 1.7 | 415.00 | 705.50 |
| 1/24/2022 | McHenry, Gina | Fee Application | Worked on Fee Application | 0.3 | 415.00 | 124.50 |
| 1/24/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with K. McNally re: Gutzler Deposition questions | 0.5 | 415.00 | 207.50 |
| 1/25/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | review Scarcella deposition transcript | 0.4 | 625.00 | 250.00 |
| 1/25/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 4.0 | 280.00 | 1,120.00 |
| 1/25/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop relevant questions for Bates White deposition | 2.0 | 625.00 | 1,250.00 |
| 1/25/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates cited docs | 1.3 | 370.00 | 481.00 |
| 1/25/2022 | Young, Andrew | McNally Deposition Preparation | Katie deposition prep | 1.9 | 370.00 | 703.00 |
| 1/25/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Read Scarcella deposition | 0.8 | 370.00 | 296.00 |
| 1/25/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with TFLanagan to discuss Bates deposition outline | 0.7 | 625.00 | 437.50 |
| 1/25/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | QC of Bates Deposition outline and check references | 1.5 | 415.00 | 622.50 |
| 1/25/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | draft and edit Bates deposition outline | 2.6 | 625.00 | 1,625.00 |
| 1/25/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | draft and edit Gutzler deposition outline | 1.6 | 625.00 | 1,000.00 |
| 1/25/2022 | Harriman, Allison | McNally Deposition Preparation | Review Katie McNally report and rebuttal to draft mock deposition questions/outline | 2.5 | 415.00 | 1,037.50 |
| 1/25/2022 | McNally, Katheryn | Fee Application | review and edit first fee application | 0.3 | 625.00 | 187.50 |
| 1/25/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Analysis of single vs. multiple accuser in BW tort simulation | 1.0 | 415.00 | 415.00 |
| 1/25/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analysis of Marc Scarcella deposition transcript | 2.1 | 415.00 | 871.50 |
| 1/26/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 2.0 | 280.00 | 560.00 |
| 1/26/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop relevant questions for Bates White deposition | 0.8 | 625.00 | 500.00 |
| 1/26/2022 | Raiff, Matthew | McNally Deposition Preparation | Discussion with Andrew re: Katie Deposition | 1.2 | 625.00 | 750.00 |
| 1/26/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Bates White supplemental report/updated valuations | 3.1 | 370.00 | 1,147.00 |
| 1/26/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates deposition outline prep | 2.6 | 370.00 | 962.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/26/2022 | Young, Andrew | McNally Deposition Preparation | Discussion with Raiff re: Katie Deposition | 1.2 | 370.00 | 444.00 |
| 1/26/2022 | Woloszyk, Evan | McNally Deposition Preparation | Deposition Preparation | 1.2 | 280.00 | 336.00 |
| 1/26/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | drafting and edits to Bates deposition outline | 3.6 | 625.00 | 2,250.00 |
| 1/26/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Tflanagan and Akornfeld to prep for Bates deposition | 2.3 | 625.00 | 1,437.50 |
| 1/26/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review supporting data and analysis for Bates supplemental report | 3.8 | 625.00 | 2,375.00 |
| 1/26/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review and analysis of Charles Bates supplemental report;  analysis of historical BSA settlement averages | 4.0 | 415.00 | 1,660.00 |
| 1/26/2022 | Harriman, Allison | McNally Deposition Preparation | Draft mock deposition questions/outline for Katie McNally | 3.4 | 415.00 | 1,411.00 |
| 1/26/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued review and analysis of Charles Bates supplemental report;  analysis of historical BSA settlement averages | 1.3 | 415.00 | 539.50 |
| 1/26/2022 | Smith, Hannah | Fee Application | Fee App Analysis: Fee App table sweep and Fee App document updates | 3.5 | 280.00 | 980.00 |
| 1/26/2022 | McHenry, Gina | Fee Application | Call with J. Lucas re: Fee Application submission | 0.1 | 415.00 | 41.50 |
| 1/26/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Bates Supplemental Report | 1.6 | 625.00 | 1,000.00 |
| 1/27/2022 | Young, Andrew | McNally Deposition Preparation | Prepared for McNally Deposition | 2.9 | 370.00 | 1,073.00 |
| 1/27/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | second call with Tflanagan and Akornfeld to discuss Bates deposition / prep | 0.6 | 625.00 | 375.00 |
| 1/27/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Prepared for Bates Deposition | 1.9 | 370.00 | 703.00 |
| 1/27/2022 | Smith, Hannah | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Kolman Deposition | 1.0 | 280.00 | 280.00 |
| 1/27/2022 | Young, Andrew | McNally Deposition Preparation | Call with Allison Harriman re: prep for McNally mock deposition | 0.5 | 370.00 | 185.00 |
| 1/27/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop relevant questions for Bates White deposition | 2.0 | 625.00 | 1,250.00 |
| 1/27/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 1.0 | 280.00 | 280.00 |
| 1/27/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | call with Tflanagan and Akornfeld to discuss Bates deposition / prep | 1.0 | 625.00 | 625.00 |
| 1/27/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop deposition themes re: Gnarus | 0.4 | 625.00 | 250.00 |
| 1/27/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Reviewed Kolman deposition | 0.4 | 415.00 | 166.00 |
| 1/27/2022 | Harriman, Allison | McNally Deposition Preparation | Call with Andrew Young re: prep for McNally mock deposition | 0.5 | 415.00 | 207.50 |
| 1/27/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Continued Review of Bates rebuttal report, McNally affirmative report and rebuttal reports to prepare questions/outline for Mock Deposition | 2.0 | 415.00 | 830.00 |
| 1/27/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Bates rebuttal report, McNally affirmative report and rebuttal reports to prepare questions/outline for Mock Deposition | 3.5 | 415.00 | 1,452.50 |
| 1/27/2022 | Smith, Hannah | Fee Application | Fee App Analysis: Fee App table sweep and Fee App document updates | 3.0 | 280.00 | 840.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|------|---------------|---------------|-------------|-------|------|--------|
| 1/27/2022 | Smith, Hannah | Fee Application | Call with G. McHenry re: Fee Application updates | 0.5 | 280.00 | 140.00 |
| 1/27/2022 | McHenry, Gina | Fee Application | Call with H. Smith re: Fee Application updates | 0.5 | 415.00 | 207.50 |
| 1/27/2022 | McHenry, Gina | Fee Application | Internal Communication with K. McNally re: Fee Application Updates | 0.3 | 415.00 | 124.50 |
| 1/27/2022 | McHenry, Gina | Fee Application | QC'ed Fee Application | 0.6 | 415.00 | 249.00 |
| 1/27/2022 | Harriman, Allison | McNally Deposition Preparation | Draft mock deposition questions/outline for Katie McNally | 1.0 | 415.00 | 415.00 |
| 1/28/2022 | Woloszyk, Evan | McNally Deposition Preparation | Deposition preparation | 0.9 | 280.00 | 252.00 |
| 1/28/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 5.0 | 280.00 | 1,400.00 |
| 1/28/2022 | Raiff, Matthew | Other Expert Reports - Analysis for Rebuttal / Deposition | Develop relevant questions for Bates White deposition | 1.5 | 625.00 | 937.50 |
| 1/28/2022 | Raiff, Matthew | McNally Deposition Preparation | Call with Andrew Young and Allison Harriman re: prep for McNally mock deposition | 0.5 | 625.00 | 312.50 |
| 1/28/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Bates deposition requests | 2.2 | 370.00 | 814.00 |
| 1/28/2022 | Young, Andrew | McNally Deposition Preparation | Katie deposition prep | 0.8 | 370.00 | 296.00 |
| 1/28/2022 | Young, Andrew | McNally Deposition Preparation | Call with Matt Raiff and Allison Harriman re: prep for McNally mock deposition | 0.5 | 370.00 | 185.00 |
| 1/28/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Kolman deposition. | 1.1 | 520.00 | 572.00 |
| 1/28/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Inflation calculation methodology analysis | 1.8 | 415.00 | 747.00 |
| 1/28/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | attend bates deposition | 7.5 | 625.00 | 4,687.50 |
| 1/28/2022 | Harriman, Allison | McNally Deposition Preparation | Call with Matt Raiff and Andrew Young re: prep for McNally mock deposition | 0.5 | 415.00 | 207.50 |
| 1/28/2022 | Harriman, Allison | McNally Deposition Preparation | Continued review of Bates rebuttal report, McNally affirmative report and rebuttal reports to prepare questions/outline for Mock Deposition | 1.5 | 415.00 | 622.50 |
| 1/28/2022 | Harriman, Allison | McNally Deposition Preparation | Review of Bates rebuttal report, McNally affirmative report and rebuttal reports to prepare questions/outline for Mock Deposition | 4.0 | 415.00 | 1,660.00 |
| 1/29/2022 | McHenry, Gina | McNally Deposition Preparation | Reviewed McNally Dep prep questions | 0.5 | 415.00 | 207.50 |
| 1/29/2022 | Harriman, Allison | McNally Deposition Preparation | Call with Tflanagan, Akornfeld, KMcNally to discuss preparation for McNally deposition/Mock Deposition of KMcNally | 2.0 | 415.00 | 830.00 |
| 1/29/2022 | Harriman, Allison | McNally Deposition Preparation | Follow up call with KMcNally to discuss next steps after prep call with counsel | 0.5 | 415.00 | 207.50 |
| 1/29/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Review Gutzler supplemental report | 0.6 | 625.00 | 375.00 |
| 1/29/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Re-review Bates rebuttal Report and supporting materials | 1.2 | 625.00 | 750.00 |
| 1/29/2022 | McNally, Katheryn | McNally Deposition Preparation | Call with Tflanagan, Akornfeld, Aharriman to discuss preparation for McNally deposition/Mock Deposition | 2.0 | 625.00 | 1,250.00 |
| 1/29/2022 | McNally, Katheryn | McNally Deposition Preparation | Follow up call with Aharriman to discuss next steps after prep call with counsel | 0.3 | 625.00 | 187.50 |
| 1/30/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Create deposition outline for Dubin | 2.6 | 625.00 | 1,625.00 |

| Date | Employee Name | Task Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 1/30/2022 | Raiff, Matthew | McNally Deposition Preparation | Develop relevant questions for McNally Deposition | 2.0 | 625.00 | 1,250.00 |
| 1/31/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of the Kolman Deposition. | 1.2 | 520.00 | 624.00 |
| 1/31/2022 | Smith, Hannah | McNally Deposition Preparation | Meeting with Katie, Gina, and Brent re: coverage preparation for deposition | 1.7 | 280.00 | 476.00 |
| 1/31/2022 | Smith, Hannah | McNally Deposition Preparation | Insurance Coverage Guide Preparation for Expert Deposition | 2.8 | 280.00 | 784.00 |
| 1/31/2022 | Raiff, Matthew | McNally Deposition Preparation | Develop relevant questions for McNally Deposition | 2.0 | 625.00 | 1,250.00 |
| 1/31/2022 | Young, Andrew | McNally Deposition Preparation | McNally Deposition Prep | 1.6 | 370.00 | 592.00 |
| 1/31/2022 | Young, Andrew | Other Expert Reports - Analysis for Rebuttal / Deposition | Single/Multi Accuser Analysis | 1.9 | 370.00 | 703.00 |
| 1/31/2022 | Woloszyk, Evan | McNally Deposition Preparation | Deposition Preparation | 1.1 | 280.00 | 308.00 |
| 1/31/2022 | Trilla, Barry | Other Expert Reports - Analysis for Rebuttal / Deposition | Verdict comp parameters analysis | 0.7 | 415.00 | 290.50 |
| 1/31/2022 | Nicholson, Brent | McNally Deposition Preparation | Meeting with Katie, Hannah, and Gina re: coverage preparation for deposition | 1.7 | 520.00 | 884.00 |
| 1/31/2022 | Nicholson, Brent | McNally Deposition Preparation | Meeting with Gina and Allison re: deposition questions | 0.8 | 520.00 | 416.00 |
| 1/31/2022 | Nicholson, Brent | McNally Deposition Preparation | Preparation for deposition - Insurers point of view. | 1.3 | 520.00 | 676.00 |
| 1/31/2022 | Nicholson, Brent | Other Expert Reports - Analysis for Rebuttal / Deposition | Review of Gutzler's second supplemental expert report. | 1.8 | 520.00 | 936.00 |
| 1/31/2022 | McHenry, Gina | McNally Deposition Preparation | Meeting with Allison and Brent re: deposition questions | 0.8 | 415.00 | 332.00 |
| 1/31/2022 | McNally, Katheryn | McNally Deposition Preparation | Meeting with Gina, Hannah, and Brent re: coverage preparation for deposition | 1.7 | 625.00 | 1,062.50 |
| 1/31/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Call with Tflanagan, Jschulman, and Inasatir to discuss Gutzler deposition | 1.2 | 625.00 | 750.00 |
| 1/31/2022 | McNally, Katheryn | McNally Deposition Preparation | Re-review McNally reports and supporting analysis in preparation for deposition | 3.1 | 625.00 | 1,937.50 |
| 1/31/2022 | McNally, Katheryn | Other Expert Reports - Analysis for Rebuttal / Deposition | Re-review Bates rebuttal Report and supporting materials | 1.6 | 625.00 | 1,000.00 |
| 1/31/2022 | Harriman, Allison | Other Expert Reports - Analysis for Rebuttal / Deposition | Read and analyze Dr. Bates deposition transcript | 1.2 | 415.00 | 498.00 |
| 1/31/2022 | Harriman, Allison | McNally Deposition Preparation | Meeting with Gina and Brent re: deposition questions | 0.8 | 415.00 | 332.00 |
| 1/31/2022 | Harriman, Allison | McNally Deposition Preparation | Review of McNally depo prep notes | 0.6 | 415.00 | 249.00 |
| 1/31/2022 | Smith, Hannah | Fee Application | Fee application analysis: breakdown of hours and fees by person by scope of work | 0.5 | 280.00 | 140.00 |
| 1/31/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Worked on Gutzler deposition questions re: local council policies | 2.6 | 415.00 | 1,079.00 |
| 1/31/2022 | McHenry, Gina | McNally Deposition Preparation | Worked on coverage deposition prep questions for Katie. | 2.8 | 415.00 | 1,162.00 |
| 1/31/2022 | McHenry, Gina | Other Expert Reports - Analysis for Rebuttal / Deposition | Internal Communication with Katie re: Gutzler deposition questions | 0.3 | 415.00 | 124.50 |
| 1/31/2022 | McHenry, Gina | McNally Deposition Preparation | Meeting with Katie, Hannah, and Brent re: coverage preparation for deposition | 1.7 | 415.00 | 705.50 |
| **GRAND TOTAL** | | | | **1,737.2** | | **$   713,435.50** |