## **Exhibit D**

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/1/2022 | 0.4 | Call with W&C (Warner) re: OCPs and potential contract cures. |
| Carl Binggeli | 2/1/2022 | 0.5 | Review various e-mails from Debtor (Richardson) re: new OCP firms (0.3); call with Debtor (Richardson) re: the same (0.2). |
| Davis Jochim | 2/2/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 2/7/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 2/9/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 2/10/2022 | 0.2 | Correspondence with E. Roberts (FTI) re press inquiries on TCC term sheet. |
| Gerard Gigante | 2/11/2022 | 0.5 | Reformat Schedule A to retention application. |
| Davis Jochim | 2/14/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Gerard Gigante | 2/15/2022 | 1.0 | Confirm Schedules A and B to retention application for accuracy. |
| Davis Jochim | 2/16/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 2/21/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 2/23/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Gerard Gigante | 2/23/2022 | 1.0 | Update potential protected parties listing for new parties received. |
| Davis Jochim | 2/28/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| **Subtotal** | | **8.4** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/1/2022 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 2/1/2022 | 0.2 | Follow-up call with A&M (Walsh) to discuss liquidity slides for board presentation. |
| Davis Jochim | 2/1/2022 | 0.4 | Prepare reconciliation, re: status of OCP payments in question and declaration status. |
| Davis Jochim | 2/1/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 2/1/2022 | 1.5 | Prepare invoice by invoice reconciliation, re: 5 fee apps and CNOs in question and whether they tie out, each with multiple invoices. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/1/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 2/1/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 2/1/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/1/2022 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Ryan Walsh | 2/1/2022 | 2.3 | Updates to cash flow scenario analysis re: Debtor requests; updates to 2021-2023 liquidity forecast. |
| Ryan Walsh | 2/1/2022 | 0.5 | Bi-weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 2/1/2022 | 0.4 | Review / analysis of potential payments for the week ending 2/4/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 2/1/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 2/1/2022 | 1.9 | Continue to update to cash flow scenario analysis, including upside/downside sensitivities; comparison to prior analysis re: the same; begin to update presentation for Debtor. |
| Ryan Walsh | 2/1/2022 | 0.2 | Follow-up call with A&M (Binggeli) to discuss liquidity slides for board presentation. |
| Carl Binggeli | 2/2/2022 | 0.6 | Review open AP data related to professional fees (0.3); various e-mails with Debtor (Richardson) re: outstanding invoices and follow-up items (0.3). |
| Carl Binggeli | 2/2/2022 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 2/2/2022 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 2/2/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 2/2/2022 | 1.7 | Continue to update to cash flow scenario analysis; review and refine cash flow scenario presentation for the board. |
| Ryan Walsh | 2/2/2022 | 1.8 | Continue to review and refine liquidity presentations for board; updates to scenario analysis re: the same. |
| Ryan Walsh | 2/2/2022 | 2.2 | Continue to update to cash flow scenario analysis; begin to assemble 2021-2023 liquidity presentation for the board. |
| Ryan Walsh | 2/2/2022 | 0.3 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 2/2/2022 | 2.2 | Continue to review and refine liquidity presentations for board; updates to 2022-2023 cash flow forecast re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/3/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 1/21/2022. |
| Carl Binggeli | 2/3/2022 | 0.5 | Review and respond to various questions from Debtor (Ashline) re: liquidity and disbursement timing. |
| Davis Jochim | 2/3/2022 | 0.2 | Prepare reconciliations, re: payments in question. |
| Ryan Walsh | 2/3/2022 | 0.8 | Review and revise liquidity forecast and sensitivity presentation for Debtor; review of weekly and monthly cash flow forecast re: the same. |
| Ryan Walsh | 2/3/2022 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 1/28/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 2/4/2022 | 0.1 | Review cash flow report. |
| Davis Jochim | 2/4/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 2/4/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 2/4/2022 | 0.2 | Final review / edits to weekly cash flow reporting prior to distribution. |
| Carl Binggeli | 2/7/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 2/4/2022. |
| Davis Jochim | 2/7/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/7/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 2/7/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 2/7/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 2/7/2022 | 1.2 | Review of cash disbursements, A/P activity for week ending 2/4/22; review of receipt activity, wires, debits as of 2/4/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; review of / updates f |
| Brian Whittman | 2/8/2022 | 0.1 | Correspondence with M. Ashline (BSA) re cash flow forecast. |
| Carl Binggeli | 2/8/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/8/2022 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Davis Jochim | 2/8/2022 | 0.2 | Prepare reconciliation, re: payment status of invoice in question. |
| Davis Jochim | 2/8/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 2/8/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 2/8/2022 | 0.3 | Prepare updated OCP tracker, re: revised list filed. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/8/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 2/8/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/8/2022 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Ryan Walsh | 2/8/2022 | 0.3 | Review / analysis of potential payments for the week ending 2/11/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 2/8/2022 | 1.2 | Cash flow scenario analysis for different emergence dates, including upside and downside sensitivity analysis. |
| Ryan Walsh | 2/8/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 2/9/2022 | 0.3 | Review analysis of change in projected cash position at emergence. |
| Carl Binggeli | 2/9/2022 | 0.2 | Call with A&M (Walsh) re: cash flow updates, including discussion on insurance renewals. |
| Davis Jochim | 2/9/2022 | 0.3 | Prepare analysis, re: payments to select professional relative to their estimates. |
| Davis Jochim | 2/9/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 2/9/2022 | 0.2 | Review of restructuring professional fee forecast. |
| Ryan Walsh | 2/9/2022 | 0.2 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 2/9/2022 | 1.6 | Continue to review and refine cash flow scenario analysis for different emergence dates, including upside and downside sensitivity analysis. |
| Ryan Walsh | 2/9/2022 | 0.2 | Call with A&M (Binggeli) re: cash flow updates, including discussion on insurance renewals. |
| Carl Binggeli | 2/10/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 2/4/2022. |
| Carl Binggeli | 2/10/2022 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 2/10/2022 | 0.3 | Call with Debtor (Nester) re: NM vendor inquiry for disbursement run. |
| Ryan Walsh | 2/10/2022 | 0.3 | Initial review of supply group's cash flow projections re: upcoming cash flow budget; work with Debtor re: the same. |
| Ryan Walsh | 2/10/2022 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 2/4/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/10/2022 | 1.4 | Review of cash flow forecast re: Effective Date sensitivities; reconciliation to estimates per the Whittman expert report. |
| Davis Jochim | 2/11/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 2/11/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 2/11/2022 | 0.5 | Final review of / edits to cash flow forecast prior to weekly submission; review of restricted transfers re: the same. |
| Ryan Walsh | 2/11/2022 | 2.3 | Review of / updates to liquidity presentation for BSA board; refine 2021-2023 cash flow forecast re: the same; updates to commentary and forecasts based on TCC Term Sheet. |
| Carl Binggeli | 2/14/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 2/11/2022. |
| Davis Jochim | 2/14/2022 | 0.4 | Prepare template cash flow budget distribution file. |
| Davis Jochim | 2/14/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 2/14/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 2/14/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/14/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/14/2022 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 2/14/2022 | 0.8 | Prepare analysis, re: investment balances as of 1/31. |
| Ryan Walsh | 2/14/2022 | 0.9 | Review of cash disbursements, A/P activity for week ending 2/11/22; review of receipt activity, wires, debits as of 2/11/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; review of / updates |
| Ryan Walsh | 2/14/2022 | 0.6 | Updates to liquidity presentation for BSA board; updates to schedules and commentary re: the same. |
| Carl Binggeli | 2/15/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/15/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/15/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 2/15/2022 | 1.8 | Prepare draft disbursements CFF budget, re: 2/18 budget. |
| Davis Jochim | 2/15/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 2/15/2022 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 2/15/2022 | 1.8 | Prepare draft receipts CFF budget, re: 2/18 budget. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/15/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 2/15/2022 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |
| Ryan Walsh | 2/15/2022 | 1.4 | Detailed review of Supply group's cash flow / sales forecast; comparison to BSA budget and estimates per the Whittman expert report. |
| Ryan Walsh | 2/15/2022 | 0.3 | Review / analysis of potential payments for the week ending 2/18/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 2/15/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 2/16/2022 | 0.4 | Review updated emergence cash exhibit. |
| Carl Binggeli | 2/16/2022 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Carl Binggeli | 2/16/2022 | 0.4 | Multiple e-mails with Debtor (Ashline) re: timing of upcoming pension payment. |
| Davis Jochim | 2/16/2022 | 1.9 | Prepare revised emergence sensitivity output, re: bridge from operating cashflow from Mar - Jun. |
| Davis Jochim | 2/16/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 2/16/2022 | 1.5 | Prepare revised emergence sensitivity output, re: bridge from operating cashflow from Jul - Sep. |
| Davis Jochim | 2/16/2022 | 2.5 | Prepare revised cashflow budget, re: comments from seniors. |
| Ryan Walsh | 2/16/2022 | 0.3 | Review of restructuring fee forecast. |
| Ryan Walsh | 2/16/2022 | 0.8 | Review of / updates to cash flow sensitivity analysis for different Effective Dates. |
| Ryan Walsh | 2/16/2022 | 0.3 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 2/16/2022 | 0.9 | Initial review of cash flow forecast re: upcoming 13-week cash flow budget submission; review of operating receipts and disbursements re: the same. |
| Carl Binggeli | 2/17/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 2/11/2022. |
| Carl Binggeli | 2/17/2022 | 0.4 | Review and comment on updated effective date liquidity scenarios analysis. |
| Davis Jochim | 2/17/2022 | 1.2 | Prepare revised cashflow budget, re: receipt forecast updates. |
| Ryan Walsh | 2/17/2022 | 1.4 | Continue to review and refine 13-week cash flow forecast re: upcoming budget submission; comparison to prior cash flow forecast presentations re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/17/2022 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 2/11/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 2/17/2022 | 2.2 | Continue to review and refine 13-week cash flow forecast re: upcoming budget submission; updates to reconciliation to prior 13-week budget, including associated commentary; continue to review assumptions on operating receipts and disbursements, including |
| Brian Whittman | 2/18/2022 | 0.2 | Review updated 13 week cash flow forecast. |
| Carl Binggeli | 2/18/2022 | 0.5 | Review proposed 13-week cash forecast for period of 2/18/2022 through 5/13/2022. |
| Carl Binggeli | 2/18/2022 | 0.2 | Call with A&M (Walsh) re: cash flow budget and property sale updates. |
| Davis Jochim | 2/18/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 2/18/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Ryan Walsh | 2/18/2022 | 0.5 | Review of / edits to cash flow budget package prior to submission to Debtor. |
| Ryan Walsh | 2/18/2022 | 0.2 | Call with A&M (Binggeli) re: cash flow budget and property sale updates. |
| Carl Binggeli | 2/21/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 2/18/2022. |
| Davis Jochim | 2/21/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/21/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 2/21/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 2/21/2022 | 1.1 | Review of cash disbursements, A/P activity for week ending 2/18/22; review of receipt activity, wires, debits as of 2/18/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; review of / updates |
| Carl Binggeli | 2/22/2022 | 0.9 | Call with PJT (Meyerson, Schwarzmann) and A&M (Walsh, Jochim), re: covenant update and cashflow questions. |
| Carl Binggeli | 2/22/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/22/2022 | 0.8 | Prepare schedule, re: bridge from 12/31/21 liquidity to emergence date liquidity after pro fee reserve. |
| Davis Jochim | 2/22/2022 | 1.4 | Prepare summary forecast comparison, re: current CFF to 1/21 budget. |
| Davis Jochim | 2/22/2022 | 0.3 | Prepare file, re: pre-petition payment selections for the week. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/22/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 2/22/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 2/22/2022 | 0.6 | Prepare reporting, re: disbursements expected greater than $100K. |
| Davis Jochim | 2/22/2022 | 2.0 | Prepare monthly forecast bridge, re: current CFF to 1/21 budget. |
| Davis Jochim | 2/22/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 2/22/2022 | 0.9 | Call with PJT (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh), re: covenant update and cashflow questions. |
| Davis Jochim | 2/22/2022 | 0.8 | Prepare revised CFF, re: delay in Friday's receipts and disbursements info due to the holiday. |
| Davis Jochim | 2/22/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/22/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 2/22/2022 | 0.3 | Review / analysis of potential payments for the week ending 2/25/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 2/22/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 2/22/2022 | 0.9 | Call with PJT (Meyerson, Schwarzmann) and A&M (Binggeli, Jochim), re: covenant update and cashflow questions. |
| Carl Binggeli | 2/23/2022 | 0.4 | Review and edit of weekly disbursement reporting and send to BRG and Province. |
| Davis Jochim | 2/23/2022 | 0.7 | Prepare analysis, re: impact of 2022 pro fee rate increases for the debtor. |
| Davis Jochim | 2/23/2022 | 0.8 | Prepare schedules, re: asking each group of professionals for updated fee estimates through emergence. |
| Ryan Walsh | 2/23/2022 | 0.9 | Review of restructuring fee forecast, including correspondence with advisors on updated fee estimates. |
| Ryan Walsh | 2/23/2022 | 0.3 | Review of weekly disbursement reporting, including requirement for payments greater than $100k. |
| Ryan Walsh | 2/23/2022 | 0.7 | Review of cash flow forecast, including comparisons to prior forecasts and Effective Date sensitivities. |
| Ryan Walsh | 2/23/2022 | 0.4 | Review of PJT proposed covenant levels; review of business plan projections re: the same. |
| Carl Binggeli | 2/24/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 2/18/2022. |
| Davis Jochim | 2/24/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/24/2022 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 2/18/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 2/25/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 2/25/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 2/25/2022 | 0.3 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Carl Binggeli | 2/28/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 2/25/2022. |
| Davis Jochim | 2/28/2022 | 0.2 | Prepare updated outstanding LC AR and AP analysis, re: LCs setting up ACH. |
| Davis Jochim | 2/28/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 2/28/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/28/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 2/28/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/28/2022 | 0.3 | Prepare analysis, re: impacts to CFF of revised pro fee forecast as provided by professionals. |
| Ryan Walsh | 2/28/2022 | 0.3 | Review of restructuring fee forecast. |
| Ryan Walsh | 2/28/2022 | 0.9 | Review of cash disbursements, A/P activity for week ending 2/25/22; review of receipt activity, wires, debits as of 2/25/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; review of / updates |

| **Subtotal** | | **111.0** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/15/2022 | 2.9 | Perform analysis to categorize Class 9 claims by organization type. |
| Gerard Gigante | 2/15/2022 | 0.6 | Create summary and description of analysis of Class 9 claims. |
| Gerard Gigante | 2/16/2022 | 2.0 | Prepare latest claims register. |
| Gerard Gigante | 2/17/2022 | 0.7 | Review files circulated ahead of call regarding categorization of Class 9 claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/18/2022 | 1.5 | Review recently filed claims for amendments, duplicates, docketing, and material claims. |
| Gerard Gigante | 2/18/2022 | 0.3 | Perform analysis of charter organization claims, as requested by counsel. |
| **Subtotal** | | **8.0** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/2/2022 | 0.9 | Call with Debtor (Challa) to review contract negotiation strategy and potential options (0.7); follow-up e-mails with Debtor (Challa) re: the same (0.2). |
| Carl Binggeli | 2/8/2022 | 0.5 | Follow-up call with Debtor (Challa) re: AWS objection and response thereto. |
| Carl Binggeli | 2/8/2022 | 1.2 | Review contract cure objections from Oracle and AT&T; begin drafting strategy for handling/response. |
| Carl Binggeli | 2/8/2022 | 0.3 | Call with A&M (Kordupel) to discuss open items related to BSA contract objections, including next steps re: same. |
| Carl Binggeli | 2/10/2022 | 0.6 | Review contract cure objection from Oracle (0.4); follow-up e-mail to Debtor (Challa, Barfi) re: the same (0.2). |
| Lewis Kordupel | 2/10/2022 | 2.4 | Prepare analysis of amounts owed to AT&T in response to their cure amount objection, including a reconciliation of outstanding balances. |
| Carl Binggeli | 2/11/2022 | 0.9 | Review supporting details re: potential cure amounts owed to Oracle (0.6); various e-mails with Debtor (Neufeld) re: the same (0.3). |
| Lewis Kordupel | 2/14/2022 | 1.3 | Prepare reconciliation of amounts owed to Oracle for purposes of the modified plan supplement. |
| Lewis Kordupel | 2/14/2022 | 0.8 | Review contract objection feedback for purposes of identifying updates related to the plan supplement contract assumption/rejection schedules. |
| Carl Binggeli | 2/15/2022 | 0.5 | Call with Debtor (Challa) re: Oracle contract and reconciling potential cure amounts. |
| Carl Binggeli | 2/15/2022 | 0.4 | Various e-mails with W&C (Warner, Kim) re: contract cure objections. |
| Carl Binggeli | 2/16/2022 | 0.6 | Review Oracle contracts and trade confirming e-mails with Oracle representative re: the same. |
| Carl Binggeli | 2/16/2022 | 0.9 | Continue reviewing AT&T billing data provided by Debtor in order to reconcile alleged cure amounts (0.7); e-mails with Debtor (Yeatman) re: the same (0.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/16/2022 | 0.4 | Various e-mails with AT&T re: information and data needed to reconcile its asserted cure claim. |
| Lewis Kordupel | 2/16/2022 | 0.8 | Prepare a summary of the Oracle contract cure amount, including next steps re: same. |
| Lewis Kordupel | 2/16/2022 | 1.3 | Analysis of the latest AT&T contract information for purposes of performing a reconciliation of outstanding amounts. |
| Lewis Kordupel | 2/16/2022 | 1.6 | Analysis of Oracle invoices for purposes of identifying the contract cure amount discrepancy. |
| Carl Binggeli | 2/18/2022 | 0.6 | Initial review of Debtor response and reconciliation of AT&T asserted cure amount. |
| Carl Binggeli | 2/22/2022 | 0.2 | Follow-up to Debtor (Yeatman, Challa, others) re: next steps on finalizing AT&T reconciliation. |
| Carl Binggeli | 2/22/2022 | 1.5 | Working session with Debtor (Yeatman) to reconcile various data files from AT&T re: contract cure objection. |
| Carl Binggeli | 2/23/2022 | 0.2 | Call with W&C (Warner) re: contract cure objections. |
| Carl Binggeli | 2/28/2022 | 0.6 | Lengthy follow-up e-mail to Debtor team (Yeatman, others) re: follow-up steps in AT&T reconciliations. |
| **Subtotal** | | **18.5** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2022 | 1.8 | Listen to portion of court hearing on discovery disputes. |
| Carl Binggeli | 2/1/2022 | 2.3 | Participate remotely in portion of court hearing. |
| Carl Binggeli | 2/3/2022 | 0.4 | Participate remotely in court hearing. |
| Brian Whittman | 2/11/2022 | 0.5 | Call with W&C (Lauria, Baccash, Gorsich, others) re next steps from court hearing. |
| Brian Whittman | 2/11/2022 | 3.0 | Attend portion of court hearing on plan status. |
| Carl Binggeli | 2/11/2022 | 3.0 | Participate remotely in portion of court hearing. |
| Davis Jochim | 2/11/2022 | 1.5 | Attend portion of hearing (2 hours billed at 1.5 hours). |
| Ryan Walsh | 2/11/2022 | 3.1 | Participate telephonically in portions of status conference hearing. |
| Carl Binggeli | 2/18/2022 | 2.8 | Participate remotely in portions of court hearing. |
| Ryan Walsh | 2/18/2022 | 1.1 | Participate telephonically in portions of status conference hearing. |
| Brian Whittman | 2/24/2022 | 0.4 | Listen to portion of court hearing re trustee selection issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/24/2022 | 1.0 | Participate in court status conference. |
| Ryan Walsh | 2/24/2022 | 0.8 | Participate telephonically in portions of status conference hearing. |
| Tim Deters | 2/24/2022 | 1.3 | Attend portion of court hearing addressing case updates and other confirmation matters. |
| **Subtotal** | | **23.0** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/1/2022 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 2/2/2022 | 0.4 | Prepare noticing materials for committees, re: severance payment. |
| Carl Binggeli | 2/9/2022 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/9/2022 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/9/2022 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 2/9/2022 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Davis Jochim | 2/22/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 2/23/2022 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/23/2022 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/23/2022 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 2/23/2022 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| **Subtotal** | | **4.1** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/2/2022 | 0.2 | Review and approve CNO for A&M September 2021 fee app. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/2/2022 | 0.6 | Review and approve A&M 7th interim fee app for filing. |
| Carl Binggeli | 2/7/2022 | 0.3 | E-mails with H&LA (Sangree) re: draft of amended fee app for filing. |
| Davis Jochim | 2/7/2022 | 2.1 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for November 2021. |
| Nicole Vander Veen | 2/8/2022 | 0.8 | Prepare November monthly fee application. |
| Carl Binggeli | 2/9/2022 | 0.6 | Review A&M November 2021 fee app and send for final approval for filing. |
| Nicole Vander Veen | 2/9/2022 | 2.2 | Begin preparing November monthly fee application. |
| Brian Whittman | 2/10/2022 | 0.2 | Review November fee application. |
| Carl Binggeli | 2/10/2022 | 0.4 | Initial review of raw T&E data for A&M's December 2021 fee app. |
| Davis Jochim | 2/10/2022 | 0.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for November 2021. |
| Davis Jochim | 2/10/2022 | 0.8 | Assist with preparing, reviewing and editing A&M monthly fee app for December 2021. |
| Nicole Vander Veen | 2/10/2022 | 1.1 | Begin preparing December monthly fee application. |
| Carl Binggeli | 2/17/2022 | 0.3 | Various e-mails with JLL (Enlo) re: finalizing fee app. |
| Davis Jochim | 2/20/2022 | 2.4 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for December 2021. |
| Davis Jochim | 2/21/2022 | 1.6 | Assist with preparing, reviewing and editing A&M monthly fee app for January 2022. |
| Davis Jochim | 2/23/2022 | 1.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for January 2022. |
| Carl Binggeli | 2/24/2022 | 0.4 | Review A&M December 2021 fee app and send for final approval for filing. |
| Davis Jochim | 2/24/2022 | 0.5 | Review and edit draft A&M monthly fee app for December 2021 as needed. |
| Nicole Vander Veen | 2/24/2022 | 2.1 | Continue preparing December monthly fee application. |
| Brian Whittman | 2/25/2022 | 0.1 | Review draft December fee application. |
| Nicole Vander Veen | 2/25/2022 | 1.1 | Begin preparing January monthly fee application. |
| Nicole Vander Veen | 2/28/2022 | 1.7 | Continue preparing January monthly fee application. |

**Subtotal**        **22.1**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2022 | 0.2 | Review updates on local council appraisals. |
| Brian Whittman | 2/1/2022 | 0.3 | Review December financials. |
| Brian Whittman | 2/1/2022 | 0.2 | Correspondence with R. Walsh (A&M) re open issues for finance committee presentation. |
| Carl Binggeli | 2/1/2022 | 0.3 | Call with W&C (Linder) and A&M (Walsh) re: next steps on letters of credit. |
| Davis Jochim | 2/1/2022 | 2.5 | Prepare update, re: updating business plan model for December actuals. |
| Davis Jochim | 2/1/2022 | 2.1 | Prepare schedule, re: comparing 2021 actuals to 2020 actuals and 2021 plan. |
| Lewis Kordupel | 2/1/2022 | 1.2 | Prepare analysis of local council properties valued via a desktop appraisal that were determined as unrestricted by Steptoe's review. |
| Lewis Kordupel | 2/1/2022 | 0.8 | Review art broker suggestions, including consolidating the responses into a summary. |
| Ryan Walsh | 2/1/2022 | 0.3 | Call with W&C (Linder) and A&M (Binggeli) re: next steps on letters of credit. |
| Ryan Walsh | 2/1/2022 | 0.4 | Call with Debtor (Phillips, Hailey) re: December 2021 financials. |
| Brian Whittman | 2/2/2022 | 0.5 | Review draft finance committee presentation. |
| Brian Whittman | 2/2/2022 | 0.6 | Call with A&M (Binggeli, Walsh) to discuss liquidity and exit waterfall request from BRG. |
| Brian Whittman | 2/2/2022 | 0.5 | Call with A&M (Binggeli, Walsh) to discuss liquidity and updated draft of presentation for board. |
| Brian Whittman | 2/2/2022 | 0.3 | Call with A&M (Binggeli) re: Debtor liquidity. |
| Carl Binggeli | 2/2/2022 | 0.2 | Call with PJT (Meyerson) to discuss LCs and Covenants. |
| Carl Binggeli | 2/2/2022 | 0.5 | Call with PJT (Meyerson) re: covenants, letters of credit and general case updates. |
| Carl Binggeli | 2/2/2022 | 0.8 | Review December 2021 Greybook and provide follow-up questions to A&M team (Walsh, Jochim). |
| Carl Binggeli | 2/2/2022 | 0.5 | Call with A&M (Whittman, Walsh) to discuss liquidity and updated draft of presentation for board. |
| Carl Binggeli | 2/2/2022 | 0.6 | Call with A&M (Whittman, Walsh) to discuss liquidity and exit waterfall request from BRG. |
| Carl Binggeli | 2/2/2022 | 0.6 | E-mails with and review outstanding invoice for appraiser (0.4); various follow-up e-mails with W&C (Warner) re: amended fee app needed (0.2). |
| Carl Binggeli | 2/2/2022 | 0.3 | Call with A&M (Whittman) re: Debtor liquidity. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/2/2022 | 2.4 | Prepare consolidation analysis, re: December LC balance sheets. |
| Lewis Kordupel | 2/2/2022 | 2.8 | Analysis of the latest information related to the local council settlement trust property contributions for purposes of updating the consolidated tracker. |
| Lewis Kordupel | 2/2/2022 | 1.3 | Continue analysis of the latest information related to the local council settlement trust property contributions for purposes of updating the consolidated tracker. |
| Ryan Walsh | 2/2/2022 | 0.6 | Call with A&M (Whittman, Binggeli) to discuss liquidity and exit waterfall request from BRG. |
| Ryan Walsh | 2/2/2022 | 0.5 | Call with A&M (Whittman, Binggeli) to discuss liquidity and updated draft of presentation for board. |
| Ryan Walsh | 2/2/2022 | 1.9 | Review of business plan model re: December YTD 2021 actualization; begin to update budget vs. actual analysis for FY 2021; review of Greybook financials and trial balance re: the same. |
| Brian Whittman | 2/3/2022 | 0.5 | Call with W&C (Linder, Adler, Van Kooten) and A&M (Binggeli, Walsh) re: update and next steps for letters of credit. |
| Brian Whittman | 2/3/2022 | 0.3 | Call with M. Linder (W&C) re DST mechanics. |
| Carl Binggeli | 2/3/2022 | 0.5 | Call with W&C (Linder, Adler, Van Kooten) and A&M (Whittman, Walsh) re: update and next steps for letters of credit. |
| Carl Binggeli | 2/3/2022 | 0.4 | Call with A&M (Walsh, Jochim), re: MOR outstanding items, proposed responses to questions from Alix, and other open items. |
| Davis Jochim | 2/3/2022 | 2.1 | Prepare reconciliation, re: material month over month variances in LC balance sheets including accounting for year end adjustments related to the LC trust contribution. |
| Davis Jochim | 2/3/2022 | 0.4 | Call with A&M (Binggeli, Walsh), re: MOR outstanding items, proposed responses to questions from Alix, and other open items. |
| Lewis Kordupel | 2/3/2022 | 0.2 | Prepare analysis of a property sale related to the Great Alaska council. |
| Lewis Kordupel | 2/3/2022 | 2.3 | Analysis of the latest local council settlement trust contributions related to property for purposes of summarizing open items. |
| Ryan Walsh | 2/3/2022 | 2.3 | Continue to review / update business plan model re: December YTD 2021 actualization; updates budget vs. actual analysis for FY 2021; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 2/3/2022 | 0.4 | Call with A&M (Binggeli, Jochim), re: MOR outstanding items, proposed responses to questions from Alix, and other open items. |
| Ryan Walsh | 2/3/2022 | 0.2 | Call with Debtor (J. Mosby) re: membership / program update. |
| Ryan Walsh | 2/3/2022 | 0.5 | Call with W&C (Linder, Adler, Van Kooten) and A&M (Whittman, Binggeli) re: update and next steps for letters of credit. |
| Brian Whittman | 2/4/2022 | 0.1 | Review Ace letter of credit. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/4/2022 | 0.8 | Call with Debtor (Ashline, Zirkman) and A&M (Binggeli) to review and discuss board deck. |
| Brian Whittman | 2/4/2022 | 0.2 | Call with A&M (Binggeli) re: presentation to board and MOR. |
| Carl Binggeli | 2/4/2022 | 0.8 | Call with Debtor (Ashline, Zirkman) and A&M (Whittman) to review and discuss board deck. |
| Carl Binggeli | 2/4/2022 | 0.4 | Various follow-up e-mails with H&LA (appraiser) re: draft amended fee application. |
| Carl Binggeli | 2/4/2022 | 0.6 | Review and comment on initial draft year-end 2021 budget vs. actual analysis. |
| Carl Binggeli | 2/4/2022 | 0.2 | Call with A&M (Whittman) re: presentation to board and MOR. |
| Carl Binggeli | 2/4/2022 | 0.3 | Review and comment on draft amended fee app for H&LA (appraiser). |
| Ryan Walsh | 2/4/2022 | 0.3 | Review and edits to responses to Alix Partners' cash flow due diligence questions. |
| Ryan Walsh | 2/4/2022 | 0.5 | Review of liquidity presentation to Debtor prior to distributions. |
| Brian Whittman | 2/6/2022 | 0.1 | Correspondence with M. Ashline (BSA) re insurance renewal. |
| Brian Whittman | 2/7/2022 | 0.1 | Correspondence with M. Linder (W&C) re insurance issues. |
| Brian Whittman | 2/7/2022 | 0.3 | Call with M. Linder (W&C) re credit agreement issues. |
| Brian Whittman | 2/7/2022 | 0.1 | Call with J. Zirkman (BSA) re insurance renewal question. |
| Brian Whittman | 2/7/2022 | 0.3 | Teleconference with W&C (Adler, Linder, Kim, others), NRF (Gluck), PJT (Meyerson), and A&M (Binggeli, Walsh) re: next steps for letters of credit. |
| Carl Binggeli | 2/7/2022 | 0.3 | Teleconference with W&C (Adler, Linder, Kim, others), NRF (Gluck), PJT (Meyerson), and A&M (Whittman, Walsh) re: next steps for letters of credit. |
| Carl Binggeli | 2/7/2022 | 0.4 | Gather various board presentations to assist with minutes preparation. |
| Davis Jochim | 2/7/2022 | 0.7 | Review Moody's non-profit credit rating scorecard document to assess process to estimate for BSA. |
| Davis Jochim | 2/7/2022 | 1.8 | Prepare template, re: credit rating estimate for BSA. |
| Lewis Kordupel | 2/7/2022 | 0.7 | Prepare materials related to recent depositions, including transcripts of the hearings. |
| Lewis Kordupel | 2/7/2022 | 2.2 | Analysis of the latest available local council property information, including revised non-binding LOIs, for purposes of updating the local council settlement trust summary. |
| Lewis Kordupel | 2/7/2022 | 1.3 | Prepare summary of the properties included in the local council settlement trust contribution for purposes of responding to BSA request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/7/2022 | 2.2 | Updates to business plan model re: operating revenue and expense assumptions; updates to cash flow forecast, including professional fee forecast; begin to assemble covenant support analysis. |
| Ryan Walsh | 2/7/2022 | 1.7 | Continue to update to business plan model and JPM covenant coverage analysis; review of prior forecasts re: the same. |
| Ryan Walsh | 2/7/2022 | 0.3 | Teleconference with W&C (Adler, Linder, Kim, others), NRF (Gluck), PJT (Meyerson), and A&M (Whittman, Binggeli) re: next steps for letters of credit. |
| Brian Whittman | 2/8/2022 | 0.3 | Correspondence with J. Lauria (W&C) re professional fees. |
| Brian Whittman | 2/8/2022 | 0.7 | Call with A&M (Binggeli, Walsh) re: updated covenant proposal for PJT/JPM and insurance renewals. |
| Brian Whittman | 2/8/2022 | 0.6 | Review preliminary 2021 financial results (.4): correspondence with R. Walsh (A&M) re questions on same (.2). |
| Carl Binggeli | 2/8/2022 | 0.7 | Call with A&M (Whittman, Walsh) re: updated covenant proposal for PJT/JPM and insurance renewals. |
| Carl Binggeli | 2/8/2022 | 0.4 | Review insurance analysis and status of current renewal process. |
| Carl Binggeli | 2/8/2022 | 0.3 | Review and comment on updated liquidity analysis related to renegotiating covenant levels. |
| Davis Jochim | 2/8/2022 | 2.3 | Prepare analysis on BSA operations, re: credit rating estimate for BSA. |
| Davis Jochim | 2/8/2022 | 2.4 | Prepare analysis on BSA cash, re: credit rating estimate for BSA. |
| Lewis Kordupel | 2/8/2022 | 2.6 | Analysis of local council non-binding LOIs for purposes of identifying outstanding items, including providing next steps re: same. |
| Ryan Walsh | 2/8/2022 | 1.9 | Continue to review FY 2021 financials and trial balance, including reconciliation analysis from 2020 and prior projections. |
| Ryan Walsh | 2/8/2022 | 0.7 | Call with A&M (Whittman, Binggeli) re: updated covenant proposal for PJT/JPM and insurance renewals. |
| Ryan Walsh | 2/8/2022 | 0.8 | Continue to review FY 2021 financials and trial balance; analysis of historical supply sales, donations/pledges, and operating expenses. |
| Carl Binggeli | 2/9/2022 | 0.7 | Prepare letter of credit extension letter to JPM. |
| Carl Binggeli | 2/9/2022 | 0.2 | Call with A&M (Walsh) re: analysis of latest Coalition ask and various emergence liquidity scenarios. |
| Davis Jochim | 2/9/2022 | 2.4 | Prepare operating assumptions sensitivity, re: sensitivity to Kibler expert report model. |
| Davis Jochim | 2/9/2022 | 0.2 | Call with A&M (Walsh), re: sensitivity to Kibler expert report model. |
| Davis Jochim | 2/9/2022 | 0.6 | Prepare summary page, re: credit rating estimate for BSA. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/9/2022 | 1.3 | Prepare membership assumptions sensitivity, re: sensitivity to Kibler expert report model. |
| Lewis Kordupel | 2/9/2022 | 2.8 | Prepare summary of open items related to the local council settlement trust property contributions, including next steps re: same. |
| Ryan Walsh | 2/9/2022 | 0.9 | Review of Kibler financial projections per expert report re: Roman Catholic plan objections. |
| Ryan Walsh | 2/9/2022 | 0.2 | Call with A&M (Binggeli) re: analysis of latest Coalition ask and various emergence liquidity scenarios. |
| Ryan Walsh | 2/9/2022 | 0.2 | Call with A&M (Jochim), re: sensitivity to Kibler expert report model. |
| Ryan Walsh | 2/9/2022 | 2.2 | Cash flow scenario analysis re: Coalition/TCC trust contribution proposal; updates to DST note scenario analysis re: the same. |
| Brian Whittman | 2/10/2022 | 0.2 | Correspondence with E. Henke (KCIC) re question on insurance analysis. |
| Brian Whittman | 2/10/2022 | 1.3 | Participate in Debtor Finance Committee meeting with A&M (Binggeli) re: updated deal with Plaintiffs and Debtor liquidity position. |
| Brian Whittman | 2/10/2022 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh) re: case update and JPM covenant levels. |
| Carl Binggeli | 2/10/2022 | 0.3 | Call with A&M (Walsh) re: JPM covenant, contract cure amounts, and confirmation hearing support. |
| Carl Binggeli | 2/10/2022 | 0.3 | Review and respond to request from W&C (Warner) re: Debtor's restricted investments analysis. |
| Carl Binggeli | 2/10/2022 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Walsh) re: case update and JPM covenant levels. |
| Carl Binggeli | 2/10/2022 | 1.3 | Participate in Debtor Finance Committee meeting with A&M (Whittman) re: updated deal with Plaintiffs and Debtor liquidity position. |
| Carl Binggeli | 2/10/2022 | 0.4 | Various e-mails with KCIC (Henke, Taylor) re: potential updated insurance coverage analysis. |
| Carl Binggeli | 2/10/2022 | 0.4 | Call with Debtor (McNamer) to review/understand demand received from Gregg County. |
| Davis Jochim | 2/10/2022 | 0.2 | Prepare analysis, re: payment history to vendor in question. |
| Ryan Walsh | 2/10/2022 | 0.4 | Review of business plan and cash flow estimates re: upcoming covenant call with PJT. |
| Ryan Walsh | 2/10/2022 | 0.3 | Call with A&M (Binggeli) re: JPM covenant, contract cure amounts, and confirmation hearing support. |
| Ryan Walsh | 2/10/2022 | 1.5 | Review of TCC settlement term sheet; updates to cash flow scenario analysis re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/10/2022 | 0.2 | Review of endowment balances re: restricted fund analysis. |
| Ryan Walsh | 2/10/2022 | 1.6 | Continued review of Kibler financial projections per expert report re: Roman Catholic plan objections; review of sensitivity analysis to Kibler's downside scenarios. |
| Ryan Walsh | 2/10/2022 | 0.5 | Call with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli) re: case update and JPM covenant levels. |
| Ryan Walsh | 2/10/2022 | 0.6 | Continue of prepare schedules/demonstratives for support of confirmation hearing re: feasibility of the plan; review of Disclosure Statement and Whittman expert report re: the same. |
| Brian Whittman | 2/11/2022 | 0.1 | Correspondence with R. McNamer (BSA) re local council property question. |
| Carl Binggeli | 2/11/2022 | 0.6 | Updates to restricted fund analysis and share with Debtor (Nelson). |
| Carl Binggeli | 2/11/2022 | 0.2 | Call with A&M (Walsh) re: liquidity and membership stats. |
| Davis Jochim | 2/11/2022 | 2.2 | Prepare analysis, re: chartered organizations summarized by size and category from raw data. |
| Ryan Walsh | 2/11/2022 | 0.2 | Call with A&M (Binggeli) re: liquidity and membership stats. |
| Brian Whittman | 2/13/2022 | 0.8 | Continue review of updated draft plan. |
| Brian Whittman | 2/13/2022 | 0.7 | Call with D. Desai (BSA) re insurance. |
| Lewis Kordupel | 2/13/2022 | 0.7 | Prepare updates to the local council settlement trust contribution schedule for purposes of filing the modified plan supplement. |
| Brian Whittman | 2/14/2022 | 0.4 | Call with Debtor (Ashline, Phillips) and A&M (Binggeli, Walsh) re: insurance renewal process update. |
| Brian Whittman | 2/14/2022 | 0.1 | Call with D. Desai (BSA) re insurance. |
| Brian Whittman | 2/14/2022 | 0.6 | Review additional insurance analysis (.4); correspondence with J. Zirkman and D. Desai (BSA) re same (.2). |
| Carl Binggeli | 2/14/2022 | 0.4 | Call with Debtor (Ashline, Phillips) and A&M (Whittman, Walsh) re: insurance renewal process update. |
| Lewis Kordupel | 2/14/2022 | 0.3 | Prepare updates to the local council contribution exhibit for the modified plan supplement. |
| Ryan Walsh | 2/14/2022 | 0.5 | Prepare support for Effective Date transactions and distributions re: Debtor inquiry. |
| Ryan Walsh | 2/14/2022 | 0.4 | Call with Debtor (Ashline, Phillips) and A&M (Whittman, Binggeli) re: insurance renewal process update. |
| Ryan Walsh | 2/14/2022 | 1.3 | Continue of prepare presentation with schedules/demonstratives for support of confirmation hearing re: feasibility of the plan. |
| Ryan Walsh | 2/14/2022 | 0.6 | Review of Foundation investment activity; review of investments by fund / legal entity as of 1/31/22 re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/15/2022 | 0.1 | Correspondence with M. Ashline (BSA) re insurance. |
| Carl Binggeli | 2/15/2022 | 0.4 | Various e-mails with Debtor (Thibodeaux, Stiner) re: OCP declaration for Canadian employment law firm. |
| Carl Binggeli | 2/15/2022 | 0.3 | Various e-mails with Debtor (Richardson) re: status of OCP declaration filings. |
| Davis Jochim | 2/15/2022 | 0.3 | Prepare reconciliation, re: payment status of invoices in question. |
| Lewis Kordupel | 2/15/2022 | 0.2 | Review the latest court schedule for purposes of updating the key events tracker. |
| Ryan Walsh | 2/15/2022 | 1.6 | Review of / updates to budget vs. actual income statement analysis for FY 2021, including updates to commentary; reconciliation to Greybook financials re: the same. |
| Brian Whittman | 2/16/2022 | 0.1 | Correspondence with M. Ashline (BSA) re pension. |
| Brian Whittman | 2/16/2022 | 0.2 | Review January membership report. |
| Carl Binggeli | 2/16/2022 | 0.7 | Various e-mails with Debtor (Phillips, Pierce) re: letter of credit draws and insurance renewals (0.3); follow-up call with Debtor (Phillips) re: the same (0.4). |
| Carl Binggeli | 2/16/2022 | 0.7 | Review and comment on updated liquidity analysis and associated board deck. |
| Carl Binggeli | 2/16/2022 | 0.7 | Review information re: potential property sale by Pushmataha Area Council (0.4); follow-up call with council SE re: the same (0.3). |
| Carl Binggeli | 2/16/2022 | 0.5 | Initial read through of January greybook and begin developing follow-up question list. |
| Carl Binggeli | 2/16/2022 | 0.3 | Review and comment on latest membership stats received. |
| Davis Jochim | 2/16/2022 | 0.3 | Prepare reconciliation, re: list of 252 LCs to 250 LCs. |
| Lewis Kordupel | 2/16/2022 | 0.4 | Prepare summary of the latest list of local councils, including recent mergers. |
| Ryan Walsh | 2/16/2022 | 0.2 | Initial review of preliminary January 2022 membership reports. |
| Brian Whittman | 2/17/2022 | 0.1 | Correspondence with B. Warner (W&C) re pro fee estimates. |
| Brian Whittman | 2/17/2022 | 0.1 | Review budget vs. actual exhibit. |
| Carl Binggeli | 2/17/2022 | 0.4 | Review and comment on additional membership data report received. |
| Carl Binggeli | 2/17/2022 | 0.7 | Continue reviewing January greybook and developing follow-up question list. |
| Carl Binggeli | 2/17/2022 | 0.6 | Review responses to various insurance coverage questions from KCIC (0.4); follow-up e-mails with KCIC (Taylor) re: the same (0.2). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/17/2022 | 0.5 | Various e-mails with Debtor (Eldridge, Shorb, Zirkman) re: status of sale process for NDC. |
| Davis Jochim | 2/17/2022 | 1.6 | Prepare analysis, re: bridge pro fees forecast now versus a month ago. |
| Ryan Walsh | 2/17/2022 | 0.3 | Continued review of preliminary January 2022 membership reports. |
| Ryan Walsh | 2/17/2022 | 0.4 | Continued review of 2021 income statement budget vs. actual analysis. |
| Lewis Kordupel | 2/18/2022 | 0.8 | Prepare a summary of the topics the RCAHC designated as cross-examination items during confirmation. |
| Lewis Kordupel | 2/18/2022 | 2.4 | Analysis of topics discussed in the Whittman deposition related to the RCAHC for purposes of preparing materials for cross-examination at confirmation. |
| Ryan Walsh | 2/18/2022 | 0.8 | Initial review of January 2022 Greybook financials; review of trial balance re: the same. |
| Brian Whittman | 2/21/2022 | 0.1 | Correspondence with L. Baccash (W&C) re DST Note. |
| Carl Binggeli | 2/21/2022 | 0.6 | Review roof inspection report for NDC (0.3); Follow-up call with Debtor (Eldridge) to discuss next steps with potential buyer (0.3). |
| Lewis Kordupel | 2/21/2022 | 2.8 | Analysis of topics discussed in the Whittman deposition related to certain insurers for purposes of preparing materials for cross-examination at confirmation. |
| Brian Whittman | 2/22/2022 | 0.1 | Correspondence with C. Binggeli (A&M) re NDC sale. |
| Carl Binggeli | 2/22/2022 | 0.4 | Call with Debtor (Johnson) re: potential OCP in FSB case (0.3); follow-up e-mail with Debtor (Johnson) re: the same (0.1). |
| Carl Binggeli | 2/22/2022 | 0.4 | Review and comment on monthly Shared Service order reporting. |
| Carl Binggeli | 2/22/2022 | 0.3 | E-mails with W&C (Baccash) and NRF (Gluck) re: status of NC sale and certain negotiating points. |
| Brian Whittman | 2/23/2022 | 0.5 | Call with BSA (Ashline, Phillips) re insurance renewal issues. |
| Brian Whittman | 2/23/2022 | 0.3 | Review covenant update from PJT. |
| Carl Binggeli | 2/23/2022 | 0.7 | Review latest JPM covenant proposal (0.3); Call with PJT (Meyerson) re: covenant proposal and general case updates (0.4). |
| Carl Binggeli | 2/23/2022 | 0.4 | Call with A&M (Walsh) re: PJT proposal for covenant levels, including discussion on next steps. |
| Carl Binggeli | 2/23/2022 | 0.5 | Call with Debtor (Nooner) re: restricted assets. |
| Carl Binggeli | 2/23/2022 | 0.3 | Review and comment on various newly received LC property appraisals and LOIs re: settlement trust contributions. |
| Lewis Kordupel | 2/23/2022 | 0.7 | Prepare updates to the local council settlement trust tracker to reflect the latest non-binding LOIs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/23/2022 | 0.3 | Analysis of the latest property contributions for updating the property contribution summary. |
| Lewis Kordupel | 2/23/2022 | 0.8 | Analysis of the latest on-site appraisals related to the local council property contributions. |
| Lewis Kordupel | 2/23/2022 | 2.8 | Analysis of topics discussed in depositions for purposes of preparing a summary of cross-examination items. |
| Lewis Kordupel | 2/23/2022 | 1.2 | Continue analysis of topics discussed in depositions for purposes of preparing a summary of cross-examination items. |
| Ryan Walsh | 2/23/2022 | 0.4 | Call with A&M (Binggeli) re: PJT proposal for covenant levels, including discussion on next steps. |
| Brian Whittman | 2/24/2022 | 0.2 | Call with W. Sugden (A&B) re council issues. |
| Brian Whittman | 2/24/2022 | 0.1 | Review letter to court re Omni. |
| Brian Whittman | 2/24/2022 | 0.3 | Review updated emergence liquidity schedule. |
| Carl Binggeli | 2/24/2022 | 0.6 | Call with PJT (Meyerson) to discuss JPM's covenants counterproposal. |
| Carl Binggeli | 2/24/2022 | 0.6 | Review and analyze objections to feasibility in relation to updated covenant levels (0.4); various e-mails with W&C (Linder, Adler) re: documenting updated covenants (0.2). |
| Carl Binggeli | 2/24/2022 | 0.2 | Call with A&M (Walsh) re: JPM covenant counter proposal. |
| Davis Jochim | 2/24/2022 | 2.4 | Prepare consolidation analysis, re: January LC balance sheets. |
| Ryan Walsh | 2/24/2022 | 0.4 | Review and revise JPM covenant proposal for PJT. |
| Ryan Walsh | 2/24/2022 | 0.2 | Call with A&M (Binggeli) re: JPM covenant counter proposal. |
| Ryan Walsh | 2/24/2022 | 1.1 | Cash flow sensitivity analysis re: impact of delayed emergence to June 2022; review of financial projections model re: the same. |
| Brian Whittman | 2/25/2022 | 0.1 | Correspondence with M. Linder (W&C) re exit financing update. |
| Carl Binggeli | 2/25/2022 | 0.5 | Review JPM counterproposal on liquidity covenant levels (0.3); call with PJT (Meyerson) to discuss the same (0.2). |
| Carl Binggeli | 2/25/2022 | 0.3 | Call with Debtor (Phillips) re: status of insurance renewals and final premiums negotiated. |
| Carl Binggeli | 2/25/2022 | 0.5 | Final review of BSA covenant counterproposal (0.3); draft and send e-mail to PJT (Meyerson) re: the same (0.2). |
| Brian Whittman | 2/28/2022 | 0.1 | Correspondence with M. Linder (W&C) re restricted investments. |
| Brian Whittman | 2/28/2022 | 0.3 | Review DST related questions from BSA HR team. |
| Brian Whittman | 2/28/2022 | 0.3 | Correspondence with L. Baccash (W&C) and K. Gluck (NRF) re JPM debt document modifications. |
| Brian Whittman | 2/28/2022 | 0.1 | Correspondence with L. Baccash (W&C) re DST Trustee. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/28/2022 | 0.2 | Review BTF meeting minutes from 12/30/2021 meeting for accuracy and completeness. |
| Carl Binggeli | 2/28/2022 | 0.6 | Review and edit liquidity covenant illustrative schedule based on new levels (0.4); e-mail to Debtor (Ashline, Phillips) re: the same (0.2). |
| Carl Binggeli | 2/28/2022 | 0.3 | Review and comment on updated draft of A&R Credit Agreement including new liquidity covenant thresholds. |
| Ryan Walsh | 2/28/2022 | 0.3 | Updates to JPM financial covenant analysis. |
| Ryan Walsh | 2/28/2022 | 0.4 | Review of high adventure base attendance and deposit cash flow estimates. |
| **Subtotal** | | **135.4** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2022 | 0.3 | Review materials for TCC information request. |
| Davis Jochim | 2/2/2022 | 1.4 | Prepare draft responses to cashflow budget questions from confidential professionals. |
| Carl Binggeli | 2/3/2022 | 0.8 | Review diligence questions from Alix and edit responses provided by team. |
| Ryan Walsh | 2/3/2022 | 0.7 | Review of Alix Partners cash flow due diligence questions; provide responses re: the same. |
| Brian Whittman | 2/5/2022 | 0.1 | Correspondence with M. Atkinson (Province) re term sheet. |
| Carl Binggeli | 2/9/2022 | 0.2 | Review and respond to various liquidity questions from Alix (McGlynn). |
| Carl Binggeli | 2/10/2022 | 0.4 | Call with Alix (McGlynn) re: various questions on new deal with TCC. |
| Brian Whittman | 2/11/2022 | 0.6 | Call with W. Sugden (A&B) re council issues. |
| Carl Binggeli | 2/11/2022 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 2/11/2022 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 2/11/2022 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Brian Whittman | 2/13/2022 | 0.3 | Call with W. Sugden (A&B) re council issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/17/2022 | 1.3 | Prepare files, re: shared services reporting. |
| Davis Jochim | 2/18/2022 | 0.2 | Prepare response to Alix question, re: cashflow variance. |
| **Subtotal** | | **8.1** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2022 | 0.4 | Review further edits to TCC term sheet (.3); correspondence with J. Lauria (W&C) re same (.1). |
| Carl Binggeli | 2/1/2022 | 3.2 | Listen-in and support portions of Gutzler (KCIC) deposition. |
| Tim Deters | 2/1/2022 | 4.8 | Attend portion of deposition of N. Gutzler (KCIC) re: insurance coverage via listen only dial-in. |
| Brian Whittman | 2/2/2022 | 0.1 | Correspondence with A. Hammond (W&C) re Catholic discovery request. |
| Brian Whittman | 2/2/2022 | 0.2 | Correspondence with L. Baccash (W&C) re term sheet modifications. |
| Brian Whittman | 2/2/2022 | 0.2 | Correspondence with J. Lauria (W&C) re TCJC discussions. |
| Brian Whittman | 2/2/2022 | 0.1 | Call with M. Andolina (W&C) re mediation issues. |
| Brian Whittman | 2/2/2022 | 0.3 | Start review of deposition transcript. |
| Carl Binggeli | 2/2/2022 | 0.4 | Various e-mails with A&M (Whittman, Walsh) re: liquidity to support negotiations with TCC. |
| Brian Whittman | 2/3/2022 | 0.3 | Review proposed expert report treatment. |
| Brian Whittman | 2/3/2022 | 0.4 | Correspondence with J. Lauria, M. Andolina (W&C) re term sheet negotiations. |
| Tim Deters | 2/3/2022 | 5.0 | Attend portion of deposition of John Spencer on the pension termination value and treatment of the claim via Zoom. |
| Brian Whittman | 2/4/2022 | 0.1 | Correspondence with G. Kurtz (W&C) re expert report. |
| Brian Whittman | 2/4/2022 | 0.3 | Begin reviewing RCAHC plan objection. |
| Brian Whittman | 2/4/2022 | 0.6 | Review updated TCC term sheet. |
| Carl Binggeli | 2/4/2022 | 0.9 | Review and comment on latest turn of draft TCC term sheet. |
| Brian Whittman | 2/5/2022 | 0.8 | Begin review of plan objection summary. |
| Brian Whittman | 2/5/2022 | 0.4 | Review further term sheet comments from Coalition. |
| Brian Whittman | 2/6/2022 | 1.0 | Mediation Session (Telephonic) with FCR. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/7/2022 | 1.0 | Call with W&C (Lauria, Baccash, Gorsich, others) and H&B (Martin) re TCC term sheet. |
| Brian Whittman | 2/7/2022 | 1.5 | Mediation session (Telephonic) with TCC, Coalition, FCR, others. |
| Brian Whittman | 2/7/2022 | 0.4 | Review further term sheet comments. |
| Brian Whittman | 2/7/2022 | 0.3 | Review objection related to artwork. |
| Carl Binggeli | 2/7/2022 | 0.9 | Review and comment on latest turn of draft TCC term sheet. |
| Carl Binggeli | 2/7/2022 | 1.2 | Begin reviewing recently filed objections and formulating potential responses. |
| Carl Binggeli | 2/7/2022 | 0.4 | Review and comment on latest draft of open deal points re: TCC term sheet. |
| Brian Whittman | 2/8/2022 | 0.2 | Analysis regarding term sheet proposal. |
| Brian Whittman | 2/8/2022 | 0.2 | Review updated draft term sheet comments from Coalition. |
| Brian Whittman | 2/8/2022 | 1.5 | Participate in portions of zoom mediation sessions with TCC, Coalition, FCR and Debtors re term sheet. |
| Brian Whittman | 2/8/2022 | 0.3 | Correspondence with J. Lauria and R. Gorsich (W&C) re term sheet language on experts. |
| Brian Whittman | 2/8/2022 | 0.2 | Correspondence with M. Atkinson (Province) re term sheet proposal. |
| Carl Binggeli | 2/8/2022 | 0.9 | Detailed review of objection filed re: ownership of artwork (0.4); follow-up e-mails with Debtor (McGowan, Richardson) with follow-up questions and gathering related documents (0.5). |
| Carl Binggeli | 2/8/2022 | 0.3 | Participate in Zoom mediation session re: TCC term sheet. |
| Carl Binggeli | 2/8/2022 | 1.4 | Review various agreements related to artwork objection (1.1); follow-up e-mails with W&C (Baccash, Gorsich) re: the same (0.3). |
| Carl Binggeli | 2/8/2022 | 0.2 | Call with A&M (Deters) re: responses to various POR objections. |
| Brian Whittman | 2/9/2022 | 0.4 | Review draft term sheet response for TCC. |
| Brian Whittman | 2/9/2022 | 3.4 | Attend mediation session via zoom re finalization of TCC term sheet. |
| Brian Whittman | 2/9/2022 | 0.2 | Correspondence with M. Atkinson (Province) re term sheet proposal. |
| Carl Binggeli | 2/9/2022 | 4.0 | Participate in portion of mediation sessions re: finalizing TCC term sheet. |
| Carl Binggeli | 2/11/2022 | 0.3 | Various follow-up e-mails with W&C (Baccash, Gorsich) re: artwork objection. |
| Brian Whittman | 2/13/2022 | 0.3 | Draft points for insurance discussion. |
| Brian Whittman | 2/14/2022 | 0.5 | Participate in portion of mediation session on plan amendments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/15/2022 | 1.1 | Continue assisting with responses to various objections, including adjusting for new settlement with TCC. |
| Brian Whittman | 2/17/2022 | 0.2 | Correspondence with S. Hershey (W&C) re board presentations. |
| Davis Jochim | 2/17/2022 | 2.2 | Prepare consolidated summary, re: questions flagged by certain insurers for cross examination at the confirmation hearing from Whittman's 12/7 deposition. |
| Brian Whittman | 2/18/2022 | 0.3 | Mediation status call with T. Gallagher, others. |
| Carl Binggeli | 2/18/2022 | 1.2 | Participate remotely in portions of McNally deposition. |
| Davis Jochim | 2/18/2022 | 1.1 | Prepare consolidated summary, re: questions flagged by certain insurers for cross examination at the confirmation hearing from Whittman's 12/13 deposition. |
| Davis Jochim | 2/18/2022 | 1.1 | Prepare consolidated summary, re: questions flagged by RCAHC for cross examination at the confirmation hearing from Whittman's 12/7 deposition. |
| Davis Jochim | 2/18/2022 | 1.1 | Prepare consolidated summary, re: questions flagged by RCAHC for cross examination at the confirmation hearing from Whittman's 12/13 deposition. |
| Tim Deters | 2/18/2022 | 1.1 | Attend portion of McNally deposition on insurance via telephone. |
| Brian Whittman | 2/19/2022 | 0.2 | Correspondence with M. Andolina (W&C) re mediation updates. |
| Brian Whittman | 2/20/2022 | 0.4 | Review materials for confirmation discovery (.3); correspondence with A. Hammond (W&C) re same (.1). |
| Brian Whittman | 2/21/2022 | 0.1 | Correspondence with S. Hershey (W&C) re discovery question. |
| Carl Binggeli | 2/21/2022 | 0.6 | Continue editing and revising objection responses. |
| Brian Whittman | 2/22/2022 | 0.6 | Review RCAHC objection section re indirect abuse claims (.4); correspondence with A. Hammond (W&C) re same (.2). |
| Carl Binggeli | 2/22/2022 | 0.6 | Review and provide comments to summary of deposition transcripts designations. |
| Brian Whittman | 2/23/2022 | 1.0 | Mediation session via zoom with all plan support parties. |
| Brian Whittman | 2/23/2022 | 0.2 | Review additional materials for production. |
| Carl Binggeli | 2/23/2022 | 0.8 | Additional review and comments to summary of deposition transcripts designations (0.6); e-mail to A&M (Kordupel, Jochim) re: the same (0.2). |
| Davis Jochim | 2/23/2022 | 1.1 | Prepare consolidated summary, re: responses flagged by RCAHC for cross examination at the confirmation hearing from Whittman's 12/13 deposition. |
| Davis Jochim | 2/23/2022 | 1.1 | Prepare consolidated summary, re: responses flagged by certain insurers for cross examination at the confirmation hearing from Whittman's 12/13 deposition. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/23/2022 | 1.1 | Prepare consolidated summary, re: responses flagged by RCAHC for cross examination at the confirmation hearing from Whittman's 12/7 deposition. |
| Davis Jochim | 2/23/2022 | 1.8 | Prepare consolidated summary, re: responses flagged by certain insurers for cross examination at the confirmation hearing from Whittman's 12/7 deposition. |
| Carl Binggeli | 2/25/2022 | 0.4 | Initial review of supplemental objections filed. |
| Tim Deters | 2/25/2022 | 3.7 | Attend portion of the Conte deposition on abuse claims via telephone, take notes on points that may impact Whittman confirmation testimony. |
| Carl Binggeli | 2/26/2022 | 1.2 | Review of additional supplemental objections filed. |
| Carl Binggeli | 2/26/2022 | 0.6 | Review and comment on objection summaries and proposed responses prior to sharing A&M (Whittman). |
| **Subtotal** | | **64.4** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/1/2022 | 0.4 | Prepare update to the MOR, re: comments from seniors. |
| Ryan Walsh | 2/1/2022 | 1.8 | Review of December 2021 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; detailed review of trial balance and Greybook financials re |
| Ryan Walsh | 2/1/2022 | 1.5 | Continue to review December 2021 monthly operating report; continued review of Greybook financials re: the same. |
| Carl Binggeli | 2/2/2022 | 0.4 | Review and provide comments to MOR for BSA; share the same with BSA (Nooner) for review. |
| Carl Binggeli | 2/2/2022 | 0.2 | Review and provide comments to MOR for Delaware BSA; share the same with BSA (Nooner) for review. |
| Carl Binggeli | 2/3/2022 | 0.3 | Various e-mails with A&M (Jochim) re: December 2021 MOR for Delaware BSA (0.2); follow-up call with A&M (Jochim) re: the same (0.1). |
| Carl Binggeli | 2/3/2022 | 0.5 | Call with Debtor (Nooner) to discuss various questions on December 2021 MOR. |
| Carl Binggeli | 2/3/2022 | 0.7 | Additional review of and edits to BSA and Delaware BSA draft December MORs. |
| Davis Jochim | 2/3/2022 | 0.3 | Various e-mails with A&M (Binggeli) re: December 2021 MOR for Delaware BSA (0.2); follow-up call with A&M (Binggeli) re: the same (0.1). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/4/2022 | 0.1 | Review December MOR. |
| Carl Binggeli | 2/4/2022 | 0.5 | Finalize December 2021 MORs for BSA and Delaware BSA and provide to counsel for filing. |
| Ryan Walsh | 2/11/2022 | 0.3 | Review of January 2022 accounts receivable details re: January 2022 MOR. |
| Davis Jochim | 2/17/2022 | 1.5 | Prepare BSA MOR schedule 5. |
| Davis Jochim | 2/18/2022 | 0.8 | Prepare MOR, re: Delaware legal entity report. |
| Davis Jochim | 2/18/2022 | 1.6 | Prepare BSA MOR schedules 1 - 4 and 6 - 8. |
| Ryan Walsh | 2/21/2022 | 1.9 | Review of January 2022 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; detailed review of trial balance and Greybook financials re: |
| **Subtotal** | | **12.8** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/17/2022 | 0.2 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 2/21/2022 | 0.4 | Review of January 2022 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| **Subtotal** | | **0.6** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2022 | 0.3 | Review supplemental plan documents. |
| Tim Deters | 2/1/2022 | 0.8 | Summarize takeaways from insurance deposition re: potential impacts on liquidation analysis matters. |
| Tim Deters | 2/1/2022 | 1.8 | Review updated liquidation confirmation brief draft; add review comments and draft track change updates. |
| Carl Binggeli | 2/2/2022 | 0.3 | Call with W&C (Hammond) re: confirmation brief and strategy. |
| Carl Binggeli | 2/2/2022 | 0.2 | Call with A&M (Deters) re: updates to plan confirmation work streams. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/2/2022 | 1.6 | Prepare for attending Rock Creek / Spencer deposition, review expert report and notes on PBGC issues. |
| Tim Deters | 2/2/2022 | 0.6 | Read and respond to email correspondence re: local council settlement contribution status and coordination with AHCLC. |
| Tim Deters | 2/2/2022 | 2.5 | Review the W&C draft liquidation analysis confirmation brief and provide additional comments/questions. |
| Tim Deters | 2/2/2022 | 0.2 | Call with A&M (Binggeli) re: updates to plan confirmation work streams. |
| Carl Binggeli | 2/3/2022 | 1.4 | Review, edit and comment on early draft of Confirmation brief. |
| Tim Deters | 2/3/2022 | 1.2 | Assess takeaways from Spencer deposition and determine potential impacts to arguments re: the PBGC at confirmation. |
| Brian Whittman | 2/4/2022 | 0.4 | Follow-up call with A&M (Binggeli) to discuss liquidity and next steps re: confirmation prep / plan objections. |
| Brian Whittman | 2/4/2022 | 0.1 | Call with A. Azer (H&B) re confirmation prep. |
| Brian Whittman | 2/4/2022 | 1.0 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Binggeli) to continue planning for confirmation hearing and related testimony. |
| Carl Binggeli | 2/4/2022 | 0.4 | Follow-up call with A&M (Whittman) to discuss liquidity and next steps re: confirmation prep / plan objections. |
| Carl Binggeli | 2/4/2022 | 0.8 | Call with A&M (Deters, Kordupel), White & Case (Hammond, Warner), and Wachtel (Celentino, Levy) re: local council contributions and letters of intent and potential confirmation issues. |
| Carl Binggeli | 2/4/2022 | 0.3 | Call with W&C (Warner) re: appraiser fee app and additional Plan Supplement items. |
| Carl Binggeli | 2/4/2022 | 1.0 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman) to continue planning for confirmation hearing and related testimony. |
| Carl Binggeli | 2/4/2022 | 0.7 | Call with A&M (Deters) re: debrief of Spencer deposition and other plan confirmation work streams. |
| Carl Binggeli | 2/4/2022 | 0.4 | Call with W&C (Hammond) re: status of mediation sessions and confirmation hearing prep. |
| Lewis Kordupel | 2/4/2022 | 0.8 | Call with A&M (Binggeli, Deters), White & Case (Hammond, Warner), and Wachtel (Celentino, Levy) re: local council contributions and letters of intent and potential confirmation issues. |
| Ryan Walsh | 2/4/2022 | 0.4 | Initial review of plan objections. |
| Tim Deters | 2/4/2022 | 0.7 | Call with A&M (Binggeli) re: debrief of Spencer deposition and other plan confirmation work streams. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/4/2022 | 0.8 | Call with A&M (Binggeli, Kordupel), White & Case (Hammond, Warner), and Wachtel (Celentino, Levy) re: local council contributions and letters of intent and potential confirmation issues. |
| Tim Deters | 2/4/2022 | 2.3 | Review White & Case confirmation preparation materials for Whittman confirmation draft presentation; determine open areas for further support. |
| Brian Whittman | 2/5/2022 | 0.6 | Attend portion of call with W&C (Lauria, Andolina, others) re confirmation strategy. |
| Brian Whittman | 2/5/2022 | 1.8 | Review portion of draft confirmation brief (1.7); correspondence with T. Smith (W&C) re same (.1). |
| Tim Deters | 2/5/2022 | 0.6 | Read the RCAHC's confirmation objection re: feasibility. |
| Tim Deters | 2/5/2022 | 1.0 | Read and respond to email correspondence re: draft mediation term sheets and status of negotiations. |
| Brian Whittman | 2/6/2022 | 0.2 | Correspondence with C. Tuffey (W&C) re confirmation brief questions. |
| Carl Binggeli | 2/6/2022 | 1.9 | Participate in Debtor BTF meeting including W&C (Lauria, Andolina) and A&M (Whittman) to discuss case status and next steps. |
| Brian Whittman | 2/7/2022 | 0.8 | Call with A. Hammond (W&C) re confirmation hearing prep. |
| Brian Whittman | 2/7/2022 | 0.9 | Review further sections of confirmation brief (.7); correspondence with C. Tuffey (W&C) re same (.2). |
| Brian Whittman | 2/7/2022 | 0.5 | Call with A&M (Binggeli) re: Confirmation prep and objection responses. |
| Brian Whittman | 2/7/2022 | 0.9 | Finish review of plan objection summaries (.7); draft considerations for analysis (.2). |
| Carl Binggeli | 2/7/2022 | 0.2 | Call with A&M (Deters) re: plan confirmation next steps, review of objections, etc. |
| Carl Binggeli | 2/7/2022 | 0.5 | Call with A&M (Whittman) re: Confirmation prep and objection responses. |
| Carl Binggeli | 2/7/2022 | 2.1 | Review, edit and comment on latest turn of draft Confirmation brief. |
| Carl Binggeli | 2/7/2022 | 0.8 | Call with W&C (Hammond) re: Confirmation hearing prep and various approaches, including objection responses. |
| Ryan Walsh | 2/7/2022 | 0.7 | Review of objections to the Plan re: feasibility; detailed review of Roman Catholic Ad Hoc objections. |
| Tim Deters | 2/7/2022 | 0.6 | Review Whittman notes on the objection summary; assess next steps re: liquidation analysis objections. |
| Tim Deters | 2/7/2022 | 0.2 | Call with A&M (Binggeli) re: plan confirmation next steps, review of objections, etc. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/7/2022 | 1.8 | Review and comment on the RCAHC's objections on the best interests test; draft potential responses to objections. |
| Tim Deters | 2/7/2022 | 1.4 | Prepare draft updated plan versus liquidation analysis recovery comparison, including insurance proceeds. |
| Tim Deters | 2/7/2022 | 2.0 | Review plan objection summaries from W&C and perform detailed review of UST and Catholics objections. |
| Brian Whittman | 2/8/2022 | 0.2 | Call with J. Lauria re plan confirmation issues. |
| Brian Whittman | 2/8/2022 | 0.4 | Call with A. Hammond (W&C) re confirmation hearing testimony plan. |
| Brian Whittman | 2/8/2022 | 0.1 | Review question from C. Tuffey (W&C) re confirmation brief. |
| Brian Whittman | 2/8/2022 | 0.4 | Review UST objection to Plan (.3); correspondence with A. Hammond (W&C) re same (.1). |
| Carl Binggeli | 2/8/2022 | 0.4 | Review, edit and comment on latest draft of Confirmation brief. |
| Carl Binggeli | 2/8/2022 | 0.3 | Call with A&M (Walsh) re: confirmation hearing prep and demonstratives. |
| Carl Binggeli | 2/8/2022 | 0.3 | Call with W&C (Hammond) re: Confirmation hearing prep and various approaches, including objection responses. |
| Lewis Kordupel | 2/8/2022 | 0.3 | Call with A&M (Binggeli) to discuss open items related to BSA contract objections, including next steps re: same. |
| Lewis Kordupel | 2/8/2022 | 2.3 | Analysis of cure amount objections filed by vendors for purposes of preparing materials to support BSA's estimated cure amount. |
| Ryan Walsh | 2/8/2022 | 0.3 | Continue to review objections to the Plan; detailed review of US Trustee objections. |
| Tim Deters | 2/8/2022 | 0.9 | Read second supplemental report of Gutzler to determine impacts of paid in full argument re: insurance coverage and claims value. |
| Tim Deters | 2/8/2022 | 0.2 | Call with A&M (Binggeli) re: responses to various POR objections. |
| Tim Deters | 2/8/2022 | 0.6 | Perform quality review of draft output schedules for demonstratives at confirmation. |
| Tim Deters | 2/8/2022 | 2.8 | Prepare updated liquidation analysis output schedules for draft confirmation demonstratives presentation (abuse recoveries). |
| Tim Deters | 2/8/2022 | 0.5 | Update local council contribution output charts for estimates of new claims range and insurance. |
| Brian Whittman | 2/9/2022 | 0.1 | Correspondence with B. Warner (W&C) re voting issues. |
| Brian Whittman | 2/9/2022 | 1.6 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Binggeli, Walsh, Deters) to continue planning for confirmation hearing and related testimony. |
| Brian Whittman | 2/9/2022 | 0.7 | Attend portion of live working session with A&M (Binggeli, Deters) re: liquidation analysis demonstratives for confirmation and other open items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/9/2022 | 1.6 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Walsh, Deters) to continue planning for confirmation hearing and related testimony. |
| Carl Binggeli | 2/9/2022 | 1.2 | Attend live working session with A&M (Whittman, Deters) re: liquidation analysis demonstratives for confirmation and other open items. |
| Ryan Walsh | 2/9/2022 | 1.6 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Binggeli, Deters) to continue planning for confirmation hearing and related testimony. |
| Ryan Walsh | 2/9/2022 | 0.7 | Prepare schedules/demonstratives for support of confirmation hearing re: feasibility of the plan; review of Disclosure Statement and Whittman expert report re: the same. |
| Tim Deters | 2/9/2022 | 0.3 | Read and respond to email correspondence re: liquidation confirmation brief draft. |
| Tim Deters | 2/9/2022 | 1.5 | Prepare for live working sessions with A&M on the liquidation analysis confirmation presentation and modified liquidation analysis recoveries. |
| Tim Deters | 2/9/2022 | 1.2 | Attend portion of live working session with A&M (Whittman, Binggeli) re: liquidation analysis demonstratives for confirmation and other open items. |
| Tim Deters | 2/9/2022 | 1.1 | Prepare updated notes and comments to draft liquidation comparison of abuse recoveries; update for sensitivities. |
| Tim Deters | 2/9/2022 | 1.6 | Working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Walsh, Binggeli) to continue planning for confirmation hearing and related testimony. |
| Tim Deters | 2/9/2022 | 0.8 | Review draft confirmation brief on third party releases and A&M notes to draft. |
| Tim Deters | 2/9/2022 | 0.4 | Draft and distribute email re: updates to abuse comparison output from liquidation recoveries, add to open items list. |
| Tim Deters | 2/9/2022 | 0.5 | Review working draft outline of Whittman testimony from W&C and prepare for working session with A&M and W&C re: the same. |
| Brian Whittman | 2/10/2022 | 0.4 | Correspondence with G. Kurtz (W&C) re liquidity and confirmation timing. |
| Brian Whittman | 2/10/2022 | 0.5 | Review draft voting motion. |
| Brian Whittman | 2/10/2022 | 1.8 | Review draft modified plan of reorganization. |
| Brian Whittman | 2/10/2022 | 0.3 | Call with A. Hammond (W&C) re plan confirmation issues. |
| Carl Binggeli | 2/10/2022 | 1.7 | Review, comment on and edit latest draft of amended POR. |
| Ryan Walsh | 2/10/2022 | 1.2 | Detailed review of draft Plan of Reorganization; review of TCC term sheet and cash flow forecast re: the same. |
| Tim Deters | 2/10/2022 | 0.3 | Review updated effective date sensitivity analysis for liquidity. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/10/2022 | 1.5 | Read the TCC settlement term sheet; analyze impacts on confirmation work streams. |
| Tim Deters | 2/10/2022 | 1.4 | Updated draft confirmation demonstrative presentation on the liquidation analysis. |
| Tim Deters | 2/10/2022 | 1.2 | Review and refine liquidation sensitivity analyses for TCC settlement impact. |
| Tim Deters | 2/10/2022 | 1.1 | Prepare draft confirmation demonstratives for liquidation analysis items. |
| Tim Deters | 2/10/2022 | 0.4 | Read and respond to email correspondence re: confirmation demonstratives on the liquidation analysis and best interests test. |
| Tim Deters | 2/10/2022 | 0.5 | Read and respond to email correspondence re: KCIC insurance coverage data at $3.6B range and impacts on liquidation and local council outputs. |
| Tim Deters | 2/10/2022 | 0.8 | Refine liquidation analysis abuse recoveries comparison chart for updates related to insurance and CO settlement presentation. |
| Brian Whittman | 2/11/2022 | 0.5 | Post-hearing debrief call to discuss next steps with W&C team (Lauria, Andolina, Kurtz, Baccash, Warner, others), MNAT (Abbott) and A&M (Binggeli). |
| Brian Whittman | 2/11/2022 | 0.2 | Follow-up call with A&M (Binggeli) to discuss liquidity and next steps re: confirmation prep / plan objections. |
| Carl Binggeli | 2/11/2022 | 0.5 | Post-hearing debrief call to discuss next steps with W&C team (Lauria, Andolina, Kurtz, Baccash, Warner, others), MNAT (Abbott) and A&M (Whittman). |
| Carl Binggeli | 2/11/2022 | 0.2 | Follow-up call with A&M (Whittman) to discuss liquidity and next steps re: confirmation prep / plan objections. |
| Carl Binggeli | 2/11/2022 | 1.2 | Review various files from AT&T with supporting details re: its asserted cure amount (1.0); various e-mails with AT&T contact re: the same (0.2). |
| Ryan Walsh | 2/11/2022 | 0.6 | Continued review of draft Plan of Reorganization. |
| Tim Deters | 2/11/2022 | 3.0 | Attend court hearing on confirmation updates and confirmation timeline via telephone; assess impacts of changes to confirmation timeline and process. |
| Tim Deters | 2/11/2022 | 0.5 | Review the blackline of the modified plan re: any updates to recovery schedules. |
| Tim Deters | 2/11/2022 | 1.3 | Review and refine local council insurance value analysis based on claim values at 3.6B; update summary analysis re: the same. |
| Tim Deters | 2/11/2022 | 0.9 | Update local council contribution analysis for updated claims value, summarize analysis and distribute draft to internal team for review. |
| Tim Deters | 2/11/2022 | 1.0 | Prepare updated local council contribution analysis in response to W&C confirmation brief request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/13/2022 | 0.3 | Correspondence with J. Lauria (W&C) re plan comments. |
| Brian Whittman | 2/14/2022 | 0.4 | Call with A&M (Binggeli, Deters) re: updated local council insurance value at $3.6B and other confirmation work streams. |
| Brian Whittman | 2/14/2022 | 0.9 | Review updated draft plan of reorganization. |
| Brian Whittman | 2/14/2022 | 0.3 | Call with A&M (Binggeli) re: insurance renewal and status of amended POR and other docs for filing. |
| Brian Whittman | 2/14/2022 | 0.2 | Follow-up call with A&M (Binggeli) re: finalization of draft plan and certain plan definitions. |
| Brian Whittman | 2/14/2022 | 0.2 | Call with M. Andolina (W&C) re plan negotiations. |
| Brian Whittman | 2/14/2022 | 0.4 | Review updated class 8 & 9 notices. |
| Brian Whittman | 2/14/2022 | 0.8 | Review plan comments from plaintiff groups. |
| Carl Binggeli | 2/14/2022 | 0.3 | Call with A&M (Whittman) re: insurance renewal and status of amended POR and other docs for filing. |
| Carl Binggeli | 2/14/2022 | 0.5 | Review and finalize updated LC Trust Contribution Schedule for filing. |
| Carl Binggeli | 2/14/2022 | 4.5 | Participate remotely in portions of mediation and work sessions re: finalization of amended POR and other docs for filing. |
| Carl Binggeli | 2/14/2022 | 0.2 | Follow-up call with A&M (Whittman) re: finalization of draft plan and certain plan definitions. |
| Carl Binggeli | 2/14/2022 | 0.4 | Call with A&M (Whittman, Deters) re: updated local council insurance value at $3.6B and other confirmation work streams. |
| Carl Binggeli | 2/14/2022 | 0.8 | Continue assisting with objection responses and Confirmation Brief. |
| Tim Deters | 2/14/2022 | 0.4 | Call with A&M (Whittman, Binggeli) re: updated local council insurance value at $3.6B and other confirmation work streams. |
| Tim Deters | 2/14/2022 | 0.5 | Prepare open items / questions list for liquidation confirmation presentation. |
| Tim Deters | 2/14/2022 | 2.4 | Review and refine draft of local council insurance analysis at $3.6B, flag open questions for KCIC, assess impacts to LC coverage of claims. |
| Tim Deters | 2/14/2022 | 0.6 | Update draft of the confirmation demonstrative presentation related to liquidation analysis schedules. |
| Tim Deters | 2/14/2022 | 0.5 | Prepare for call with A&M re: updates to the local council insurance analysis. |
| Brian Whittman | 2/15/2022 | 0.4 | Call with J. Lauria (W&C) re confirmation issues. |
| Brian Whittman | 2/15/2022 | 0.7 | Review draft materials for confirmation hearing. |
| Carl Binggeli | 2/15/2022 | 0.3 | Review various updated analyses re: local council insurance value at $3.6B for KCIC review. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/15/2022 | 0.2 | Call with A&M (Deters) re: updated local council insurance value at $3.6B and related analyses for KCIC review. |
| Carl Binggeli | 2/15/2022 | 0.5 | Various e-mails with Omni (Meisler) re: plan class voting analysis. |
| Carl Binggeli | 2/15/2022 | 1.6 | Continue assisting with Confirmation Brief, including adjusting for new settlement with TCC. |
| Carl Binggeli | 2/15/2022 | 0.8 | Review Kibler deposition testimony to aid in confirmation hearing prep. |
| Carl Binggeli | 2/15/2022 | 1.1 | Review Whittman deposition testimony to aid in confirmation hearing prep. |
| Tim Deters | 2/15/2022 | 0.8 | Review the blackline of the final POR filing for updates re: the TCC settlement. |
| Tim Deters | 2/15/2022 | 1.3 | Draft updates to the local council insurance analysis; summarize calculations and questions for KCIC re: national only coverage. |
| Tim Deters | 2/15/2022 | 0.3 | Read and respond to emails re: status and open items on the confirmation demonstrative presentation. |
| Tim Deters | 2/15/2022 | 1.3 | Update confirmation demonstrative presentation draft for liquidation analysis charts and footnotes. |
| Tim Deters | 2/15/2022 | 0.5 | Review confirmation demonstrative presentation on feasibility. |
| Tim Deters | 2/15/2022 | 0.2 | Call with A&M (Binggeli) re: updated local council insurance value at $3.6B and related analyses for KCIC review. |
| Tim Deters | 2/15/2022 | 1.1 | Read W&C draft outline of Whittman's direct fact testimony, comment on open items and sensitivities not included in the draft. |
| Tim Deters | 2/15/2022 | 0.6 | Respond to emails re: open items and questions for KCIC related to the updated local council insurance analysis; summarize A&M analysis in emails. |
| Brian Whittman | 2/16/2022 | 2.4 | Confirmation hearing prep working session with W&C (Hammond, Telemi, Levy) and A&M (Binggeli, Walsh, Deters) re: Whittman testimony and associated demonstratives. |
| Carl Binggeli | 2/16/2022 | 2.4 | Confirmation hearing prep working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Walsh, Deters) re: Whittman testimony and associated demonstratives. |
| Ryan Walsh | 2/16/2022 | 1.2 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support for 3/31/22 emergence; review of cash flow forecast and restricted vs. unrestricted assets re: the same. |
| Ryan Walsh | 2/16/2022 | 2.4 | Confirmation hearing prep working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Binggeli, Deters) re: Whittman testimony and associated demonstratives. |
| Tim Deters | 2/16/2022 | 0.4 | Coordinate with R. Walsh re: updated forecast outputs for liquidity scenarios related to a delayed confirmation and emergence. |

*Exhibit D*

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **February 1, 2022 through February 28, 2022**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/16/2022 | 0.3 | Review updated liquidity projections and plan contributions re: delayed emergence. |
| Tim Deters | 2/16/2022 | 1.6 | Prepare updates in the liquidation analysis model to include liquidation results and recoveries based on a 3/31 emergence, assess impacts to updated cash and investment forecasts. |
| Tim Deters | 2/16/2022 | 0.8 | Perform quality review of updated liquidation analysis recoveries for BSA; draft output schedules for internal review. |
| Tim Deters | 2/16/2022 | 1.3 | Review and refine footnotes on liquidation output schedules in the draft demonstrative deck, flag open items and comments for further discussion with A&M and W&C. |
| Tim Deters | 2/16/2022 | 0.6 | Continue to review and refine the liquidation analysis model for updated forecasts re: 3/31 emergence. |
| Tim Deters | 2/16/2022 | 0.9 | Update the draft confirmation demonstrative for liquidation analysis internal review comments. |
| Tim Deters | 2/16/2022 | 2.4 | Confirmation hearing prep working session with W&C (Hammond, Telemi, Levy) and A&M (Whittman, Walsh, Binggeli) re: Whittman testimony and associated demonstratives. |
| Brian Whittman | 2/17/2022 | 1.8 | Live working session with A&M (Binggeli, Deters) re: confirmation demonstratives for the liquidation analysis. |
| Brian Whittman | 2/17/2022 | 1.3 | Review portion of confirmation brief on 3rd party releases (1.2); correspondence with C. Tuffey (W&C) re same (.1). |
| Carl Binggeli | 2/17/2022 | 0.5 | Review historical schedule of LCs for potential use in PS. |
| Carl Binggeli | 2/17/2022 | 0.2 | Call with A&M (Deters) re: KCIC analysis and Confirmation hearing demonstratives. |
| Carl Binggeli | 2/17/2022 | 1.8 | Live working session with A&M (Whittman, Deters) re: confirmation demonstratives for the liquidation analysis. |
| Carl Binggeli | 2/17/2022 | 1.0 | Continue editing and revising the Confirmation Brief. |
| Carl Binggeli | 2/17/2022 | 0.3 | Call with KCIC (Taylor) and A&M (Deters) re: insurance coverage analysis. |
| Carl Binggeli | 2/17/2022 | 0.3 | Call with W&C (Kim, Baccash, others), Omni (Nownes, others) and A&M (Gigante) re: Class 9 voting results. |
| Erin McKeighan | 2/17/2022 | 0.6 | Work with Debtor advisors to identify all claims filed by Catholic denominations. |
| Gerard Gigante | 2/17/2022 | 0.3 | Call with W&C (Kim, Baccash, others), Omni (Nownes, others) and A&M (Binggeli) re: Class 9 voting results. |
| Tim Deters | 2/17/2022 | 0.2 | Call with A&M (Binggeli) re: KCIC analysis and Confirmation hearing demonstratives. |
| Tim Deters | 2/17/2022 | 0.6 | Perform quality review on the consolidated demonstrative deck, update other liquidation analysis open items comment boxes within the deck. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2022 through February 28, 2022**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/17/2022 | 0.2 | Draft and distribute email re: updates to the demonstrative deck for confirmation to A&M and W&C teams. |
| Tim Deters | 2/17/2022 | 0.4 | Review KCIC's edits to the local council insurance analysis at $3.6B. |
| Tim Deters | 2/17/2022 | 0.9 | Refine insurance analysis calculations re: local council insurance coverage; draft additional questions for KCIC for follow-up. |
| Tim Deters | 2/17/2022 | 0.6 | Prepare for call with KCIC re: LC insurance coverage and national only coverage value at different total claims amounts. |
| Tim Deters | 2/17/2022 | 0.3 | Call with KCIC (Taylor) and A&M (Binggeli) re: insurance coverage analysis. |
| Tim Deters | 2/17/2022 | 0.7 | Prepare for internal working session on the liquidation analysis and confirmation preparation. |
| Tim Deters | 2/17/2022 | 1.8 | Live working session with A&M (Whittman, Binggeli) re: confirmation demonstratives for the liquidation analysis. |
| Tim Deters | 2/17/2022 | 0.5 | Review notes from working session with A&M on the updated confirmation deck; create work plan to complete open items. |
| Tim Deters | 2/17/2022 | 1.8 | Continue to review and refine liquidation slides in the draft demonstrative deck; update for 3/31 emergence liquidation recoveries and output. |
| Brian Whittman | 2/18/2022 | 1.5 | Call with W&C (Hammond, Gorsich, Baccash, Telemi, Levy) and A&M (Binggeli, Walsh, Deters) on Confirmation Hearing prep for Whittman testimony re: Class 9 claimants and liquidation analysis. |
| Brian Whittman | 2/18/2022 | 0.7 | Review updated draft demonstratives. |
| Brian Whittman | 2/18/2022 | 0.9 | Draft outline of confirmation thoughts for liquidation analysis (.8); correspondence with A. Hammond (W&C) re same (.1). |
| Brian Whittman | 2/18/2022 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps on preparing for Confirmation Hearing and testimony support. |
| Carl Binggeli | 2/18/2022 | 0.8 | Review and comment on latest draft of demonstratives in support of confirmation testimony. |
| Carl Binggeli | 2/18/2022 | 0.2 | Call with A&M (Deters) re: confirmation demonstratives for the liquidation analysis. |
| Carl Binggeli | 2/18/2022 | 1.5 | Call with W&C (Hammond, Gorsich, Baccash, Telemi, Levy) and A&M (Whittman, Walsh, Deters) on Confirmation Hearing prep for Whittman testimony re: Class 9 claimants and liquidation analysis. |
| Carl Binggeli | 2/18/2022 | 0.2 | Follow-up call with A&M (Whittman) re: next steps on preparing for Confirmation Hearing and testimony support. |
| Ryan Walsh | 2/18/2022 | 0.9 | Updates to confirmation demonstratives presentation; review of 2021 income statement budget vs. actual and capital structure schedules re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/18/2022 | 1.5 | Call with W&C (Hammond, Gorsich, Baccash, Telemi, Levy) and A&M (Whittman, Binggeli, Deters) on Confirmation Hearing prep for Whittman testimony re: Class 9 claimants and liquidation analysis. |
| Ryan Walsh | 2/18/2022 | 0.7 | Initial review of draft Whittman declaration in support of confirmation. |
| Tim Deters | 2/18/2022 | 1.5 | Call with W&C (Hammond, Gorsich, Baccash, Telemi, Levy) and A&M (Whittman, Walsh, Binggeli) on Confirmation Hearing prep for Whittman testimony re: Class 9 claimants and liquidation analysis. |
| Tim Deters | 2/18/2022 | 0.2 | Call with A&M (Binggeli) re: confirmation demonstratives for the liquidation analysis. |
| Tim Deters | 2/18/2022 | 0.3 | Review draft Whittman declaration in support of confirmation. |
| Tim Deters | 2/18/2022 | 0.6 | Distribute updated demonstrative presentation internally for further review; identify open items and other comments for W&C review and comment. |
| Tim Deters | 2/18/2022 | 1.3 | Update output charts and add contribution comparison chart to the demonstrative deck; update the liquidation analysis vs. plan recoveries schedules for 3/31 updated liquidity forecasts. |
| Tim Deters | 2/18/2022 | 1.7 | Review and refine the confirmation demonstrative deck to address comments from internal review sessions. |
| Carl Binggeli | 2/21/2022 | 1.1 | Continue editing and revising the Confirmation Brief. |
| Carl Binggeli | 2/21/2022 | 0.3 | Review and provide responses to Confirmation Task List. |
| Ryan Walsh | 2/21/2022 | 0.8 | Continued review of Plan objections; review of W&C summaries re: the same. |
| Ryan Walsh | 2/22/2022 | 1.3 | Continued review of Plan objections on feasibility, including proposed responses/commentary; review of Whittman expert report re: the same. |
| Ryan Walsh | 2/22/2022 | 2.4 | Continued review of Plan objections on feasibility; outline objection topics and proposed responses. |
| Tim Deters | 2/22/2022 | 1.7 | Perform detailed review of updated objection summary from W&C re: liquidation analysis and local council objections. |
| Tim Deters | 2/22/2022 | 1.1 | Review updates to the Whittman liquidation analysis outline from W&C re: confirmation testimony. |
| Tim Deters | 2/22/2022 | 0.6 | Review updated local council letters of intent and assess impacts to total local council contributions. |
| Tim Deters | 2/22/2022 | 0.3 | Prepare notes on liquidation analysis confirmation outline for internal review. |
| Brian Whittman | 2/23/2022 | 1.0 | Live working session with A&M (Binggeli, Deters) re: liquidation analysis confirmation brief draft and other updates on confirmation preparation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2022 | 0.3 | Continue review of UST plan confirmation objection. |
| Brian Whittman | 2/23/2022 | 0.6 | Review draft of confirmation brief on feasibility. |
| Brian Whittman | 2/23/2022 | 0.2 | Call with M. Andolina (W&C) re plan negotiations. |
| Brian Whittman | 2/23/2022 | 1.8 | Draft changes to confirmation brief on liquidation analysis. |
| Brian Whittman | 2/23/2022 | 0.4 | Review RCAHC objection section re feasibility. |
| Carl Binggeli | 2/23/2022 | 1.0 | Live working session with A&M (Whittman, Deters) re: liquidation analysis confirmation brief draft and other updates on confirmation preparation. |
| Carl Binggeli | 2/23/2022 | 0.4 | Review and comment on latest draft of demonstratives in support of confirmation testimony. |
| Carl Binggeli | 2/23/2022 | 1.0 | Call with W&C (Hammond) re: status of confirmation brief and possible topics. |
| Ryan Walsh | 2/23/2022 | 2.2 | Review of draft feasibility confirmation brief, including suggested edits and open items; review of Whittman expert report and Kibler rebuttal re: the same. |
| Ryan Walsh | 2/23/2022 | 0.7 | Updates to confirmation demonstratives presentation; citing sources re: the same. |
| Ryan Walsh | 2/23/2022 | 1.6 | Continued review of Plan objections on feasibility, including proposed responses/commentary. |
| Ryan Walsh | 2/23/2022 | 1.8 | Continued review of Plan objections on feasibility, including proposed responses/commentary; review of Kibler rebuttal report re: the same. |
| Tim Deters | 2/23/2022 | 0.8 | Read "Jane Doe" (Robinson Mahoney PLLC) objection (DI 8674). |
| Tim Deters | 2/23/2022 | 0.3 | Add Luhan Wolf objections to internal objection tracker. |
| Tim Deters | 2/23/2022 | 1.4 | Update the confirmation demonstrative deck with docket and report references for all liquidation and local council contribution charts. |
| Tim Deters | 2/23/2022 | 0.5 | Prepare for working sessions with A&M on the liquidation analysis confirmation brief. |
| Tim Deters | 2/23/2022 | 1.0 | Review draft of the deposition designations for Whittman, assess need for additional support/charts in the draft demonstrative deck. |
| Tim Deters | 2/23/2022 | 1.6 | Read and comment/edit on draft best interests test confirmation brief; circulate track changes document to A&M team for internal review and discussion. |
| Tim Deters | 2/23/2022 | 0.4 | Create tracker for liquidation analysis related objections for internal review and confirmation preparation. |
| Tim Deters | 2/23/2022 | 1.3 | Read Luhan Wolf plan objection (DI 8708), note all references to best interests test and liquidation objections. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/23/2022 | 1.0 | Live working session with A&M (Whittman, Binggeli) re: liquidation analysis confirmation brief draft and other updates on confirmation preparation. |
| Tim Deters | 2/23/2022 | 0.6 | Perform quality review of the demonstrative deck for confirmation; coordinate version control and other updates with internal team. |
| Tim Deters | 2/23/2022 | 0.7 | Review and refine internal objection summary for liquidation objections to include Jane Doe references. |
| Brian Whittman | 2/24/2022 | 0.2 | Correspondence with A. Hammond (W&C) re questions on chartered organizations. |
| Brian Whittman | 2/24/2022 | 0.8 | Working session with A&M (Binggeli, Walsh) re: feasibility section of confirmation brief and JPM covenants. |
| Brian Whittman | 2/24/2022 | 0.8 | Review further updates to feasibility section of confirmation brief. |
| Brian Whittman | 2/24/2022 | 0.1 | Call with J. Lauria (W&C) re confirmation issues. |
| Brian Whittman | 2/24/2022 | 0.2 | Review listing of Opt out CO's. |
| Brian Whittman | 2/24/2022 | 0.3 | Call with A&M (Binggeli) to debrief from status conference and discuss potential analyses for confirmation hearing. |
| Brian Whittman | 2/24/2022 | 1.0 | Participate in call with A&M (Binggeli, Walsh, Deters) and White & Case (Hammond, Levy, Telemi) re: confirmation preparation, updates to draft confirmation brief, and feasibility and liquidation analysis updated financial information. |
| Carl Binggeli | 2/24/2022 | 0.5 | Participate remotely in Information Session (Insurance) for Chartered Organizations. |
| Carl Binggeli | 2/24/2022 | 0.4 | Call with A&M (Deters) re: liquidation analysis and LC contribution sections of confirmation brief. |
| Carl Binggeli | 2/24/2022 | 1.0 | Participate in call with A&M (Whittman, Walsh, Deters) and White & Case (Hammond, Levy, Telemi) re: confirmation preparation, updates to draft confirmation brief, and feasibility and liquidation analysis updated financial information. |
| Carl Binggeli | 2/24/2022 | 0.3 | Call with A&M (Whittman) to debrief from status conference and discuss potential analyses for confirmation hearing. |
| Carl Binggeli | 2/24/2022 | 0.5 | Review, revise and comment on portions of most recent draft of Confirmation brief. |
| Carl Binggeli | 2/24/2022 | 0.8 | Working session with A&M (Whittman, Walsh) re: feasibility section of confirmation brief and JPM covenants. |
| Carl Binggeli | 2/24/2022 | 0.2 | Status hearing debrief with W&C (Lauria, Andolina, Kurtz, others), H&B (Azer, others) and MNAT (Abbott, Topper). |
| Ryan Walsh | 2/24/2022 | 1.0 | Participate in call with A&M (Whittman, Binggeli, Deters) and White & Case (Hammond, Levy, Telemi) re: confirmation preparation, updates to draft confirmation brief, and feasibility and liquidation analysis updated financial information. |
| Ryan Walsh | 2/24/2022 | 0.8 | Initial review of draft confirmation brief. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/24/2022 | 0.8 | Working session with A&M (Whittman, Binggeli) re: feasibility section of confirmation brief and JPM covenants. |
| Ryan Walsh | 2/24/2022 | 1.2 | Continued review of draft feasibility confirmation brief, including suggested edits and open items; incorporate commentary on additional objections from the RCACH; review of Whittman expert report and Kibler rebuttal re: the same. |
| Tim Deters | 2/24/2022 | 0.7 | Update Whittman outline re: testimony on the liquidation analysis to address class 9 objections. |
| Tim Deters | 2/24/2022 | 1.2 | Review and refine Whittman comments and edits to the best interests confirmation brief. |
| Tim Deters | 2/24/2022 | 0.3 | Draft email correspondence re: updated range of local council insurance value at new claims valuation range. |
| Tim Deters | 2/24/2022 | 0.4 | Call with A&M (Binggeli) re: liquidation analysis and LC contribution sections of confirmation brief. |
| Tim Deters | 2/24/2022 | 0.2 | Read and respond to email correspondence re: status of updates and open items in the confirmation demonstrative deck. |
| Tim Deters | 2/24/2022 | 0.2 | Read letter alleging Omni miscalculations and other issues. |
| Tim Deters | 2/24/2022 | 0.8 | Update open comment notes and open questions list re: presentation of certain liquidation analysis output schedules in the confirmation deck. |
| Tim Deters | 2/24/2022 | 0.5 | Prepare for live working session with A&M and W&C re: confirmation preparation and the liquidation analysis. |
| Tim Deters | 2/24/2022 | 1.0 | Participate in call with A&M (Whittman, Binggeli, Walsh) and White & Case (Hammond, Levy, Telemi) re: confirmation preparation, updates to draft confirmation brief, and feasibility and liquidation analysis updated financial information. |
| Tim Deters | 2/24/2022 | 0.3 | Circulate updated best interests confirmation via email for internal review and distribution to W&C. |
| Brian Whittman | 2/25/2022 | 1.8 | Start review of full draft of confirmation brief. |
| Brian Whittman | 2/25/2022 | 0.5 | Call with W&C (Hammond, Telemi) and A&M (Binggeli, Walsh, Deters) re: confirmation brief and Binggeli testimony prep. |
| Brian Whittman | 2/25/2022 | 2.4 | Finish review of full draft confirmation brief. |
| Brian Whittman | 2/25/2022 | 0.4 | Call with A&M (Binggeli) re: JPM counterproposal, supplemental expert report and next steps on confirmation prep. |
| Brian Whittman | 2/25/2022 | 2.3 | Draft supplemental expert report on financial updates. |
| Brian Whittman | 2/25/2022 | 0.3 | Call with A&M (Binggeli, Walsh) re: potential demonstrative on liquidity and status of covenant negotiations. |
| Carl Binggeli | 2/25/2022 | 1.1 | Review, comment on and edit updated draft of Whittman supplemental expert report. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/25/2022 | 1.2 | Continue drafting Whittman supplemental expert report on liquidity and updated financial performance. |
| Carl Binggeli | 2/25/2022 | 0.3 | Call with A&M (Whittman, Walsh) re: potential demonstrative on liquidity and status of covenant negotiations. |
| Carl Binggeli | 2/25/2022 | 0.4 | Call with A&M (Whittman) re: JPM counterproposal, supplemental expert report and next steps on confirmation prep. |
| Carl Binggeli | 2/25/2022 | 2.3 | Begin drafting Whittman supplemental expert report on liquidity and updated financial performance. |
| Carl Binggeli | 2/25/2022 | 0.3 | Call with A&M (Walsh) re: certain edits and open items related to drafting supplemental expert report. |
| Carl Binggeli | 2/25/2022 | 0.5 | Call with W&C (Hammond, Telemi) and A&M (Whittman, Walsh, Deters) re: confirmation brief and Whittman testimony prep. |
| Carl Binggeli | 2/25/2022 | 0.2 | Follow-up call with A&M (Walsh) to discuss outline of supplemental expert report on liquidity. |
| Ryan Walsh | 2/25/2022 | 2.4 | Review of and edits to draft supplemental expert report on liquidity; updates to supporting schedules re: the same. |
| Ryan Walsh | 2/25/2022 | 0.3 | Call with A&M (Binggeli) re: certain edits and open items related to drafting supplemental expert report. |
| Ryan Walsh | 2/25/2022 | 0.5 | Call with W&C (Hammond, Telemi) and A&M (Whittman, Binggeli, Deters) re: confirmation brief and Whittman testimony prep. |
| Ryan Walsh | 2/25/2022 | 0.3 | Call with A&M (Whittman, Binggeli) re: potential demonstrative on liquidity and status of covenant negotiations. |
| Ryan Walsh | 2/25/2022 | 0.2 | Follow-up call with A&M (Binggeli) to discuss outline of supplemental expert report on liquidity. |
| Tim Deters | 2/25/2022 | 1.8 | Read detailed Catholic objection (DI 8688) and note all specific arguments related to the best interests test and the liquidation analysis assumptions. |
| Tim Deters | 2/25/2022 | 0.7 | Review updated objection summary to prepare for supplemental objection deadline. |
| Tim Deters | 2/25/2022 | 1.3 | Review the draft confirmation brief on plan feasibility, review A&M comments on the brief; assess if any impacts on the draft confirmation demonstrative. |
| Tim Deters | 2/25/2022 | 0.5 | Continue live working session with A&M (Whittman, Binggeli, Walsh) and White & Case (Hammond, Telemi) re: confirmation preparation, updates to draft Call with W&C (Hammond, Telemi) and A&M (Whittman, Walsh, Binggeli) re: confirmation brief and Whittman te |
| Tim Deters | 2/25/2022 | 0.3 | Prepare for working sessions with A&M and W&C re: confirmation prep. |
| Brian Whittman | 2/26/2022 | 0.8 | Call with A&M (Binggeli, Deters) and White & Case (Hammond, Tiedemann, Levy, Telemi) re: next steps for Whittman confirmation preparation. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/26/2022 | 0.8 | Call with A&M (Whittman, Deters) and White & Case (Hammond, Tiedemann, Levy, Telemi) re: next steps for Whittman confirmation preparation. |
| Carl Binggeli | 2/26/2022 | 0.4 | Call with A&M (Deters) re: follow-up items on Confirmation Hearing prep and drafting Whittman declaration. |
| Ryan Walsh | 2/26/2022 | 0.4 | Review of feasibility related objections; updates to summary / commentary on objections. |
| Tim Deters | 2/26/2022 | 0.8 | Call with A&M (Whittman, Binggeli) and White & Case (Hammond, Tiedemann, Levy, Telemi) re: next steps for Whittman confirmation preparation. |
| Tim Deters | 2/26/2022 | 0.4 | Call with A&M (Binggeli) re: follow-up items on Confirmation Hearing prep and drafting Whittman declaration. |
| Tim Deters | 2/27/2022 | 1.8 | Prepare output schedules in excel file for W&C Whittman declaration on the liquidation analysis. |
| Tim Deters | 2/27/2022 | 0.3 | Read and respond to email correspondence re: liquidation analysis charts for W&C draft Whittman declaration. |
| Tim Deters | 2/27/2022 | 0.3 | Distribute bullet point email on RCAHC objections on the liquidation analysis for internal review. |
| Tim Deters | 2/27/2022 | 1.0 | Prepare summary points on RCAHC original objections to the liquidation analysis. |
| Tim Deters | 2/27/2022 | 0.2 | Perform quality check on output schedules for W&C. |
| Brian Whittman | 2/28/2022 | 0.9 | Review plan treatment of different categories of CO's to understand RCAHC objection re best interests test. |
| Brian Whittman | 2/28/2022 | 0.1 | Correspondence with D. Reviro (W&C) re confirmation brief question. |
| Brian Whittman | 2/28/2022 | 0.6 | Call with A&M (Binggeli) re: open items on supplemental report and various items re: Confirmation. |
| Brian Whittman | 2/28/2022 | 1.2 | Call with W&C (S. Levy, R. Telemi, and partial with A. Hammond) re confirmation declaration. |
| Brian Whittman | 2/28/2022 | 1.1 | Review plan objections re indirect claim issue and underlying indirect claims. |
| Brian Whittman | 2/28/2022 | 0.4 | Update supplemental expert report. |
| Brian Whittman | 2/28/2022 | 0.3 | Review summary of supplemental plan objections. |
| Carl Binggeli | 2/28/2022 | 0.2 | Call with A&M (Deters) re: updated insurance analysis and objection response summary. |
| Carl Binggeli | 2/28/2022 | 0.6 | Review and respond to various follow-up questions from W&C team re: Whittman supplemental report. |
| Carl Binggeli | 2/28/2022 | 1.2 | Review and revise latest draft of Confirmation brief. |
| Carl Binggeli | 2/28/2022 | 0.6 | Review and revise latest draft of supplemental expert report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/28/2022 | 0.8 | Review and respond to various follow-up questions from W&C team re: Confirmation brief. |
| Carl Binggeli | 2/28/2022 | 0.6 | Call with A&M (Walsh) re: updates to liquidity charts in supplemental expert report and other Confirmation prep items. |
| Carl Binggeli | 2/28/2022 | 0.5 | Call with A&M (Deters) and White & Case (Hammond) re: confirmation open items and questions. |
| Carl Binggeli | 2/28/2022 | 0.6 | Review and respond to various questions from W&C (Tiedemann) re: best interests test section of Confirmation brief. |
| Carl Binggeli | 2/28/2022 | 0.6 | Call with A&M (Whittman) re: open items on supplemental report and various items re: Confirmation. |
| Ryan Walsh | 2/28/2022 | 2.2 | Updates to summary of objections, including citing reference documentation; review of Whitman expert report, feasibility rebuttal report, and new objections re: the same. |
| Ryan Walsh | 2/28/2022 | 0.9 | Continue to update summary of objections; review of reference documents re: the same. |
| Ryan Walsh | 2/28/2022 | 0.6 | Continued review of draft confirmation brief. |
| Ryan Walsh | 2/28/2022 | 1.8 | Continue to review and update draft supplemental expert report, including updates to liquidity schedules re: the same. |
| Ryan Walsh | 2/28/2022 | 0.6 | Call with A&M (Binggeli) re: updates to supplemental expert report and next steps / schedule for confirmation-related materials. |
| Tim Deters | 2/28/2022 | 1.7 | Read draft confirmation brief (liquidation analysis sections) and review updates to address A&M comments on prior draft. |
| Tim Deters | 2/28/2022 | 0.3 | Respond to email questions re: edits to the best interests test confirmation brief. |
| Tim Deters | 2/28/2022 | 0.5 | Call with A&M (Binggeli) and White & Case (Hammond) re: confirmation open items and questions. |
| Tim Deters | 2/28/2022 | 0.8 | Prepare footnote edits in the expert report draft related to impacts on liquidation recoveries from delay in emergence. |
| Tim Deters | 2/28/2022 | 0.5 | Continue review of draft Whittman updated expert report, note internal comments for additional review. |
| Tim Deters | 2/28/2022 | 0.3 | Coordinate data citation re: KCIC insurance data relied upon for updated insurance analysis. |
| Tim Deters | 2/28/2022 | 0.4 | Review documents produced by KCIC re: updates to insurance coverage supporting Gutlzer's report; assess summary analysis derived from produced data. |
| Tim Deters | 2/28/2022 | 2.2 | Update internal objection summary for liquidation analysis related objections, proposed responses, and references for responses. |
| Tim Deters | 2/28/2022 | 0.6 | Read and respond to emails re: KCIC insurance analysis and updates to the local council insurance coverage range for the confirmation brief. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/28/2022 | 0.3 | Read and respond to email correspondence re: Whittman updated expert report draft. |
| Tim Deters | 2/28/2022 | 0.2 | Call with A&M (Binggeli) re: updated insurance analysis and objection response summary. |
| **Subtotal** | | **264.6** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2022 | 0.2 | Correspondence with J. Lauria (W&C) re board minutes. |
| Brian Whittman | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/1/2022 | 0.4 | Prepare for internal status meeting re: updates on liquidation confirmation brief and deposition summaries. |
| Tim Deters | 2/1/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/2/2022 | 0.5 | Call with R. Mosby (BSA) re case issues. |
| Brian Whittman | 2/2/2022 | 0.7 | Call with S. McGowan, J. Zirkman (BSA), M. Andolina (W&C) A. Azer, E. Martin (H&B) re case strategy. |
| Brian Whittman | 2/3/2022 | 0.6 | Edit updated BTF financial presentation. |
| Brian Whittman | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/3/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/4/2022 | 0.2 | Further edits to finance committee presentation. |
| Brian Whittman | 2/4/2022 | 0.2 | Prepare chart on negotiation summary for BTF. |
| Brian Whittman | 2/6/2022 | 1.9 | Attend BTF meeting. |
| Brian Whittman | 2/7/2022 | 0.2 | Correspondence with L Baccash (W&C) re board materials. |
| Brian Whittman | 2/7/2022 | 0.5 | Call with S. McGowan (BSA), W&C (Lauria, Andolina) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 2/7/2022 | 0.7 | Call with J. Lauria and M. Andolina (W&C) re plan confirmation issues. |
| Carl Binggeli | 2/7/2022 | 0.6 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 2/7/2022 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/8/2022 | 0.3 | Begin outlining response to questions from NEC on plan process. |
| Carl Binggeli | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/8/2022 | 0.3 | Call with A&M (Binggeli) re: confirmation hearing prep and demonstratives. |
| Ryan Walsh | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/8/2022 | 0.4 | Prepare for status call re: objection review and liquidation analysis responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/8/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/9/2022 | 0.6 | Prepare materials for NEC meeting. |
| Brian Whittman | 2/9/2022 | 0.4 | Call with S. McGowan (BSA), W&C (Lauria, Andolina) and H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 2/9/2022 | 1.2 | National Executive Committee meeting. |
| Brian Whittman | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/10/2022 | 0.2 | Prepare for internal status meeting re: updates on liquidation confirmation work stream. |
| Tim Deters | 2/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/11/2022 | 0.4 | Call with S. McGowan (BSA), W&C (Lauria, Andolina) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 2/11/2022 | 0.5 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 2/11/2022 | 0.5 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Brian Whittman | 2/13/2022 | 0.6 | Review draft class 8 and 9 notices (.4); correspondence with B. Warner (W&C) re same (.2). |
| Brian Whittman | 2/14/2022 | 0.5 | Call with S. McGowan (BSA), W&C (Andolina), H&B (Azer, Martin) re case strategy. |
| Carl Binggeli | 2/14/2022 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Carl Binggeli | 2/14/2022 | 0.3 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 2/14/2022 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Ryan Walsh | 2/14/2022 | 0.3 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/15/2022 | 0.2 | Review draft presentation for NEC. |
| Brian Whittman | 2/15/2022 | 0.4 | Attended portion of NEC meeting. |
| Brian Whittman | 2/15/2022 | 3.0 | Attended Bankruptcy Task Force Meeting. |
| Carl Binggeli | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/15/2022 | 0.5 | Prepare for internal status meeting re: updates on liquidation analysis objection responses and confirmation prep. |
| Tim Deters | 2/15/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/16/2022 | 0.2 | Review NEB presentation. |
| Brian Whittman | 2/16/2022 | 1.1 | Attend National executive Board meeting. |
| Brian Whittman | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/17/2022 | 0.1 | Call with R. Mosby (BSA) re debrief from board discussions. |
| Carl Binggeli | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/17/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/22/2022 | 0.6 | Call with A&M (Walsh) re: workstream update and next steps. |
| Davis Jochim | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/22/2022 | 0.6 | Call with A&M (Binggeli) re: workstream update and next steps. |
| Ryan Walsh | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/22/2022 | 0.6 | Prepare for internal status meeting re: updates on the confirmation brief on the liquidation analysis and objection updates. |
| Tim Deters | 2/22/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/23/2022 | 0.7 | Call with S. McGowan (BSA), W&C (Andolina), H&B (Azer, Martin) re case strategy. |
| Brian Whittman | 2/23/2022 | 0.9 | National executive board meeting. |
| Brian Whittman | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/24/2022 | 0.5 | Call with W&C (Hammond) re: status of confirmation brief and possible topics. |
| Davis Jochim | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/24/2022 | 0.3 | Prepare for internal status call re: liquidation analysis objections and confirmation prep. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2022 through February 28, 2022*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/28/2022 | 0.3 | Review draft BTF and NEC minutes (.2); correspondence with J. Lauria (W&C) re same (.1). |
| Carl Binggeli | 2/28/2022 | 0.2 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 2/28/2022 | 0.2 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| **Subtotal** | | **49.2** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/2/2022 | 0.3 | Call with Debtor (O'Neill) re: Philmont vendor matter. |
| Carl Binggeli | 2/3/2022 | 0.3 | Follow-up e-mails with Debtor (O'Neill) re: Philmont vendor matter. |
| Carl Binggeli | 2/3/2022 | 0.8 | Call with FSB vendor re: case update and status of invoice payment. |
| Ryan Walsh | 2/10/2022 | 0.8 | Assist Debtor with vendor inquires, including review of invoices, payments, and receipts re: the same. |
| **Subtotal** | | **2.2** | |

*Grand Total* — **732.4**