**EXHIBIT A**

**COMPENSATION BY PROJECT CATEGORY**

**BOY SCOUTS OF AMERICA**
**(Case No. 20-10343 (LSS))**

**January 1, 2022 through January 31, 2022**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Case Administration | 6.10 | 2,603.00 |
| Automatic Stay Matters | 3.70 | 2,024.50 |
| Creditor Communications and Meetings | 24.80 | 14,302.00 |
| Fee Applications (MNAT - Filing) | 17.80 | 10,285.00 |
| Fee Applications (Others - Filing) | 23.50 | 10,698.50 |
| Executory Contracts/Unexpired Leases | 0.50 | 497.50 |
| Other Contested Matters | 362.40 | 260,568.00 |
| Tax Matters | 0.20 | 199.00 |
| Insurance Matters | 0.10 | 99.50 |
| Court Hearings | 42.20 | 25,186.00 |
| Claims Objections and Administration | 6.00 | 3,303.50 |
| Plan and Disclosure Statement | 104.50 | 73,039.50 |
| Litigation/Adversary Proceedings | 228.70 | 152,306.00 |
| Professional Retention (MNAT - Filing) | 1.60 | 783.00 |
| Professional Retention (Others - Filing) | 6.30 | 4,029.00 |
| General Case Strategy | 4.30 | 3,457.50 |
| **TOTAL** | **832.70** | **$563,381.50** |

**Time Detail**

**Task Code:**    B110    Case Administration

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/03/22 | Remington, Tori | Email D.Rivero re WIP re upcoming deadlines (.1); email D.Rivero re Third Circuit status report deadlines re same (.1) | 0.2 | 105.00 |
| 01/06/22 | Topper, Paige | Review omnibus NOS re: voting discovery (.2); email to M. Leyh and T. Remington re: comments to same (.1). | 0.3 | 195.00 |
| 01/06/22 | Leyh, Meghan | Review and respond to emails from Reliable re: Court reporting invoice and payment from Sept. DS hearing | 0.2 | 72.00 |
| 01/07/22 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.2 | 76.00 |
| 01/11/22 | Leyh, Meghan | Review and respond to email from P. Topper re: Jane Rose invoice | 0.1 | 36.00 |
| 01/18/22 | Topper, Paige | Review and revise NOS re: ROs to RCAHC notices of deposition and email to M. Leyh and T. Remington re: same. | 0.1 | 65.00 |
| 01/18/22 | Leyh, Meghan | Draft and file Notice of Service for Responses and Objections to Roman Catholic Ad Hoc Committee's Notices of Depositions | 0.3 | 108.00 |
| 01/19/22 | Walker, Valerie | Review and respond to email from T. Remington re: NOS (.1); prepare and efile Notice of Service of Debtors' Responses and Objections to the Zalkin Law Firm, P.C. and Pfau Cochran Vertetis Amala PLLC's Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure of Debtor Boy Scouts of America (.3) | 0.4 | 138.00 |
| 01/19/22 | Leyh, Meghan | Draft Notice of Service for discovery responses and objections to Zalkin Law firm | 0.3 | 108.00 |
| 01/19/22 | Leyh, Meghan | Revise Notice of Service for Responses and Objections to Zalkin Notices of Depositions | 0.2 | 72.00 |
| 01/21/22 | Leyh, Meghan | File Notice of Service of Supplemental Responses to RCAHC Request for Admission | 0.2 | 72.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/21/22 | Poland, Byron | Review and complete e-mail request from attorney- provide technical support, prep selected documents and files as per attorney instructions. | 0.1 | 38.00 |
| 01/24/22 | Hare, Cherie L. | Emails with T. Remington re pro hac vice motion for Ernest Martin, Jr.; prepare and efile motion | 0.3 | 103.50 |
| 01/24/22 | Leyh, Meghan | Emails to DLS re: print and prepare copy of Letter with Exhibits A and B (.1); email to DLS re: prepare amended agenda binder for Jan. 24 hearing (.1) | 0.2 | 72.00 |
| 01/24/22 | Leyh, Meghan | Draft Pro Hac Vice for R. Gorsich | 0.2 | 72.00 |
| 01/24/22 | Leyh, Meghan | Email draft Pro Hac Motion to R. Gorsich for review | 0.1 | 36.00 |
| 01/24/22 | Leyh, Meghan | File Pro Hac Vice for R. Gorsich; upload order | 0.1 | 36.00 |
| 01/24/22 | Leyh, Meghan | Review emails re: Haynes and Boone Pro Hac Vice motions filed in Boy Scouts | 0.1 | 36.00 |
| 01/24/22 | Leyh, Meghan | Review docket for Haynes Boone attorneys Pro Hac vice motions(.2) ; draft Motion for Admission Pro Hac Vice for E. Martin, Jr. (.2); respond to email from T. Remington re: same (.1) | 0.5 | 180.00 |
| 01/24/22 | Topper, Paige | Call with T. Remington re: HB pro hac motions. | 0.1 | 65.00 |
| 01/24/22 | Remington, Tori | Review Haynes Boone pro hacs and email P.Topper and M.Leyh re same (.2); review E.Martin pro hac and email E.Martin, A.Azer, P.Topper and M.Leyh re same (.1); review local rules re same and standing order re same and email E.Martin re same (.2); coordinate filing of E.Martin pro hac (.1) | 0.6 | 315.00 |
| 01/24/22 | Remington, Tori | Confer with P.Topper re E.Martin PHV | 0.1 | 52.50 |
| 01/25/22 | Remington, Tori | Email P.Topper re C.D'Oria pro hac vice | 0.1 | 52.50 |
| 01/25/22 | Leyh, Meghan | Upload Orders to CM/ECF for Haynes & Boone Pro Hac Vice motions filed 12/21/21 | 0.1 | 36.00 |
| 01/25/22 | Leyh, Meghan | Draft Motion for Admission Pro Hac Vice for C. D'Oria; email motion to co-counsel for review | 0.2 | 72.00 |

3

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | Poland, Byron | Review and complete e-mail request from attorney/paralegal- provide technical support, prep selected documents and files for further processing as per attorney/paralegal instructions. | 0.1 | 38.00 |
| 01/31/22 | Rogers Churchill, Sophie | Draft pro hac for Jarrod Smith | 0.4 | 194.00 |
| 01/31/22 | Remington, Tori | Email J.Smith re pro hac (.1); email S.RChurchill re same (.1) | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Email D.Kim re pro hac vice | 0.1 | 52.50 |
| | | **Total** | **6.1** | 2,603.00 |

**Task Code:**     B140     Automatic Stay Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | Leyh, Meghan | File CNO re Senentz Settlement Motion | 0.2 | 72.00 |
| 01/04/22 | Remington, Tori | Email M.Leyh re CNO re Senentz settlement motion | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Review Elbridge Community Church's motion for relief from stay | 0.4 | 210.00 |
| 01/28/22 | Topper, Paige | Call with K. McDonald re: Elbridge Community Churchstay relief. | 0.2 | 130.00 |
| 01/31/22 | Rogers Churchill, Sophie | Call with T. Remington re: draft certification of counsel regarding stipulation dismissing Elbridge motion for stay | 0.2 | 97.00 |
| 01/31/22 | Rogers Churchill, Sophie | Draft Certification of Counsel re: stipulation dismissing Elbridge motion for stay | 0.9 | 436.50 |
| 01/31/22 | Abbott, Derek C. | Call w/Smith re: Elbridge motion for stay (.1); call w/McDonald re: same (.1) | 0.2 | 239.00 |
| 01/31/22 | Remington, Tori | Confer with S.RChurchill re stipulation and coc re Elbridge's motion for relief from stay | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Further review Elbridge Community's motion for relief from stay (.2); review preliminary injunction consent orders (.5); draft stipulation re dismissing Elbridge Community's motion for relief of stay and email D.Abbott re same (.5); email same to K.McDonald (.1) | 1.3 | 682.50 |

|  |  | **Total** | **3.7** | **2,024.50** |

**Task Code:** B150   Creditor Communications and Meetings

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/03/22 | Topper, Paige | Email to L. Johnson and C. Batts re: abuse survivor correspondence. | 0.1 | 65.00 |
| 01/03/22 | Topper, Paige | Review letter to Court from abuse survivor. | 0.1 | 65.00 |
| 01/03/22 | Topper, Paige | Emails with D. Rivero and T. Remington re: abuse survivor correspondence with the Court. | 0.1 | 65.00 |
| 01/03/22 | Remington, Tori | Confer with P.Topper re sealed abuse correspondence | 0.1 | 52.50 |
| 01/03/22 | Topper, Paige | Confer with T. Remington re sealed abuse correspondence | 0.1 | 65.00 |
| 01/04/22 | Remington, Tori | Review sealed abuse correspondence (1.3); draft summary re same and email B.Warner, L.Baccash, C.Tuffey and P.Topper re same (.2) | 1.5 | 787.50 |
| 01/04/22 | Remington, Tori | Review M.Spengler correspondence and email C.Tuffey re same (.1); email Omni re same (.1) | 0.2 | 105.00 |
| 01/05/22 | Remington, Tori | Email B.Cornely re M.Spengler correspondence (.1); review M.Spengler correspondence, draft letter re late-filed claim and send same to P.Topper for review (1.1) | 1.2 | 630.00 |
| 01/07/22 | Remington, Tori | Email B.Cornely re sealed abuse correspondence (.1); review abuse correspondence and POC re same (.7); email B.Warner, C.Tuffey and P.Topper re same (.1); email P.Topper re D.W. sealed correspondence (.1); email C.Tuffey re J.S. sealed correspondence (.1) | 1.1 | 577.50 |
| 01/10/22 | Topper, Paige | Call with T. Remington re: letter response to abuse survivor re: representation (.2); review draft response and review D. Abbott comments to same (.2). | 0.4 | 260.00 |
| 01/10/22 | Topper, Paige | Call with T. Remington and A. Remming re: abuse survivor correspondence. | 0.3 | 195.00 |
| 01/10/22 | Abbott, Derek C. | Review and respond to correspondence from Remington re: Van Dyke and draft letter re: same | 0.2 | 239.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/10/22 | Topper, Paige | Review abuse survivor correspondences from D.W. to Court. | 1.1 | 715.00 |
| 01/10/22 | Remington, Tori | Review abuse survivor correspondence and email P.Topper re same | 0.2 | 105.00 |
| 01/10/22 | Remington, Tori | Email A.Remming re abuse survivor correspondence | 0.1 | 52.50 |
| 01/10/22 | Remington, Tori | Draft letter to G.V. re abuse correspondence re representation and email A.Remming and P.Topper re same (.4); revise further and email D.Abbott re same (.1) | 0.5 | 262.50 |
| 01/10/22 | Remming, Andrew | Call with P. Topper and T. Remington regarding survivor communications and plaintiffs firm depositions | 0.3 | 298.50 |
| 01/10/22 | Remming, Andrew | Email exchange w/ T. Remington re correspondence from survivor | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review additional email from T.Remington re draft response to communication from survivor | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Further correspondence (3x) re draft response to survivor w/ T. Remington and D. Abbott | 0.1 | 99.50 |
| 01/10/22 | Remington, Tori | Call with P. Topper re: letter response to abuse survivor re: representation | 0.2 | 105.00 |
| 01/10/22 | Remington, Tori | Call with P. Topper and A. Remming re: abuse survivor correspondence. | 0.3 | 157.50 |
| 01/11/22 | Remington, Tori | Email J.Grey re M.S. late-filed claim (.1); further email J.Grey same (.1) | 0.2 | 105.00 |
| 01/11/22 | Remington, Tori | Finalize G.VanDyke letter re representation and email M.Hall re delivery of same | 0.1 | 52.50 |
| 01/11/22 | Remington, Tori | Email B.Cornely re D.W. correspondence (.1); review same (.4) | 0.5 | 262.50 |
| 01/11/22 | Remington, Tori | Review email from J.Grey re abuse correspondence and email B.Warner, C.Tuffey and P.Topper re M.S. correspondence and M.A.'s proof of claim (.2) | 0.2 | 105.00 |
| 01/11/22 | Remington, Tori | Confer with P.Topper re sealed abuse correspondence and debtors' voting discovery | 0.1 | 52.50 |
| 01/11/22 | Topper, Paige | Confer with T. Remington re sealed abuse correspondence and debtors' voting discovery | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | Topper, Paige | Review letter from abuse survivor to Court re: late filed claims and plan. | 0.2 | 130.00 |
| 01/12/22 | Topper, Paige | Review further correspondence from D.W. to Court re: claims and plan process. | 1.1 | 715.00 |
| 01/12/22 | Topper, Paige | Call with C. Tuffey, T. Remington and D. Rivero re: abuse survivors' correspondence with Court. | 0.6 | 390.00 |
| 01/12/22 | Remington, Tori | Call with C.Tuffey, P.Topper and D.Rivero re D.W. correspondence and other abuse survivor correspondence | 0.6 | 315.00 |
| 01/12/22 | Remington, Tori | Email M.Hall and P.Topper re G.V. abuse correspondence | 0.1 | 52.50 |
| 01/12/22 | Remington, Tori | Email B.Cornely re sealed abuse correspondence (.1); review sealed abuse correspondence (.4); email B.Warner and C.Tuffey re same (.1) | 0.6 | 315.00 |
| 01/12/22 | Remington, Tori | Email D.Hogan (counsel for Eisenberg Rothweiler) re sealed abuse correspondence | 0.1 | 52.50 |
| 01/12/22 | Remington, Tori | Email J.Grey, A.VanArsdale, P.Topper, B.Warner and C.Tuffey re M.S. late-filed claim stipulation and M.A.'s proof of claim amendment | 0.2 | 105.00 |
| 01/12/22 | Remington, Tori | Review sealed abuse correspondence | 0.3 | 157.50 |
| 01/12/22 | Remming, Andrew | Email exchange w/ P. Topper re survivor communication | 0.1 | 99.50 |
| 01/14/22 | Remington, Tori | Email B.Cornely and M.Leyh re sealed abuse correspondence | 0.1 | 52.50 |
| 01/17/22 | Remington, Tori | Emails to M.C. re deposition invite and participating parties (.2); emails to S.Hershey and P.Topper re same (.2); email to Omni re same (.1); draft email re same and send to P.Topper for review (.1); email M.C. re same (.1) | 0.7 | 367.50 |
| 01/18/22 | Topper, Paige | Review draft email from T. Remington to abuse survivor re: participation in confirmation depositions (.1); call with T. Remington re: revisions to same (.1). | 0.2 | 130.00 |
| 01/18/22 | Topper, Paige | Emails with B. Warner, D. Rivero, C. Tuffey and T. Remington re: abuse survivor correspondence. | 0.1 | 65.00 |
| 01/18/22 | Remington, Tori | Confer with P.Topper re M.C. and joinder to protective order | 0.1 | 52.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | Remington, Tori | Revise draft email to M.C. re joinder to protective order and email M.C. re same | 0.1 | 52.50 |
| 01/18/22 | Remington, Tori | Email B.Cornely and M.Leyh re abuse correspondence (.1); review abuse survivor letter from T.T. and email P.Topper re same (.2); email B.Cornely re additional sealed correspondence (.1) | 0.4 | 210.00 |
| 01/18/22 | Remington, Tori | Review correspondence from D.G. (.2); draft letter in response to same and send to D.Abbott for review (.2) | 0.4 | 210.00 |
| 01/19/22 | Topper, Paige | Emails with L. Baccash, D. Rivero, C. Tuffey and B. Warner re: abuse claimant correspondence re: voting process. | 0.4 | 260.00 |
| 01/19/22 | Remington, Tori | Review abuse survivor correspondence and email B.Cornely re same (.3); email D.Rivero, C.Tuffey and P.Topper re same (.1) | 0.4 | 210.00 |
| 01/19/22 | Remington, Tori | Confer with C.Tuffey re M.C. abuse survivor correspondence (.1); review correspondence re same and email C.Tuffey re same (.2) | 0.3 | 157.50 |
| 01/19/22 | Remington, Tori | Further review abuse correspondence and email C.Tuffey, D.Rivero, L.Baccash, B.Warner and P.Topper re same (.3); email P.Topper re D.P. abuse correspondence and review same (.1) | 0.4 | 210.00 |
| 01/20/22 | Remington, Tori | Review letter from C.Reyonds re representation of D.S. and email Omni re same | 0.2 | 105.00 |
| 01/21/22 | Hall, Mary C. | Prepare and finalize responses to abuse survivors and mail to recipients | 0.8 | 276.00 |
| 01/21/22 | Remington, Tori | Review sealed abuse correspondence and email D.Rivero re same (.4); email B.Cornely re same (.1); email A.Remming re M.J. abuse correspondence (.1); email D.Rivero re same (.1); further email D.Rivero re M.J. abuse correspondence (.1) | 0.8 | 420.00 |
| 01/21/22 | Remington, Tori | Call with A.Remming re M.J. sealed abuse correspondence | 0.1 | 52.50 |
| 01/21/22 | Remming, Andrew | Review communication from survivor | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Tele w/ T. Remington re survivor communication | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/23/22 | Rogers Churchill, Sophie | Review draft letters from survivors to Judge Silverstein | 0.3 | 145.50 |
| 01/24/22 | Remington, Tori | Review D.G. abuse correspondence and email M.Hall and P.Topper re same | 0.2 | 105.00 |
| 01/25/22 | Remington, Tori | Review email from D.Rivero re abuse survivor correspondence (.1); review abuse survivor correspondence (.2); email B.Cornely re same (.1) | 0.4 | 210.00 |
| 01/26/22 | Remington, Tori | Review abuse survivor correspondence and email B.Cornely re same (.3); email D.Rivero re same (.1) | 0.4 | 210.00 |
| 01/27/22 | Topper, Paige | Meeting with T. Remington and A. Remming re: abuse survivor correspondence and February 1 hearing. | 0.5 | 325.00 |
| 01/27/22 | Remington, Tori | Confer with A.Remming and P.Topper re abuse survivor correspondence and February 1 hearing | 0.5 | 262.50 |
| 01/27/22 | Remming, Andrew | Office conf. w/ P. Topper and T. Remington re abuse survivor correspondence and February 1 hearing | 0.5 | 497.50 |
| 01/27/22 | Remington, Tori | Review abuse correspondence, draft summaries of same and email P.Topper for review (.4) | 0.4 | 210.00 |
| 01/27/22 | Remington, Tori | Email B.Cornely re abuse survivor correspondence (.1); further review same (.3) | 0.4 | 210.00 |
| 01/27/22 | Remington, Tori | Email Omni re revisions to survivors service lists | 0.1 | 52.50 |
| 01/28/22 | Cornely, Brendan | Revise Communications WIP | 0.7 | 241.50 |
| 01/28/22 | Remming, Andrew | Review emails from D. Abbott and R. Randall re claim inquiries | 0.1 | 99.50 |
| 01/28/22 | Remington, Tori | Email Omni re address update re B.P. survivor correspondence | 0.1 | 52.50 |
| 01/31/22 | Topper, Paige | Meeting with T. Remington re: responses to abuse survivor correspondence. | 0.4 | 260.00 |
| 01/31/22 | Remington, Tori | Meeting with P.Topper re abuse survivor correspondence and responses re same | 0.4 | 210.00 |
| 01/31/22 | Remington, Tori | Email B.Cornely re abuse correspondence | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Email D.Rivero re responses to abuse survivor correspondence | 0.1 | 52.50 |

|  |  | **Total** | **24.8** | **14,302.00** |
|---|---|---|---|---|

**Task Code:**     B160     Fee Applications (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/22 | Topper, Paige | Review email from A. Remming re: Morris Nichols October fee application. | 0.1 | 65.00 |
| 01/03/22 | Remming, Andrew | Email exchange w/ P. Topper re MNAT October fee application | 0.1 | 99.50 |
| 01/04/22 | Topper, Paige | Emails with T. Remington and M. Leyh re: Morris Nichols October fee application. | 0.1 | 65.00 |
| 01/04/22 | Remming, Andrew | Review email from A. Bruce re MNAT October fee application draft | 0.1 | 99.50 |
| 01/04/22 | Topper, Paige | confer with T. Remington re White and Case October monthly fee application | 0.1 | 65.00 |
| 01/05/22 | Topper, Paige | Review Morris Nichols November fee application. | 1.7 | 1,105.00 |
| 01/05/22 | Vale, Desiree | Draft Morris Nichols October Fee Application | 1.6 | 576.00 |
| 01/06/22 | Remming, Andrew | Email exchange w/ M. Leyh re MNAT fee application question | 0.1 | 99.50 |
| 01/10/22 | Vale, Desiree | Call with P. Topper re Morris Nichols October Fee Application (.2); revise same and revert (.4) | 0.6 | 216.00 |
| 01/10/22 | Topper, Paige | Call with D. Vale re Morris Nichols October Fee Application | 0.2 | 130.00 |
| 01/12/22 | Topper, Paige | Review and provide comments to revised October fee application. | 0.6 | 390.00 |
| 01/12/22 | Topper, Paige | Review and revise Morris Nichols November fee application. | 2.8 | 1,820.00 |
| 01/15/22 | Topper, Paige | Review and provide comments to October fee application. | 0.7 | 455.00 |
| 01/15/22 | Topper, Paige | Review and revise November fee application. | 0.5 | 325.00 |
| 01/17/22 | Topper, Paige | Review and revise November fee application. | 0.6 | 390.00 |
| 01/19/22 | Vale, Desiree | Revise Morris Nichols Twenty-First Fee Application (.9) draft notice re same (.2) revert to P. Topper (.1) | 1.2 | 432.00 |
| 01/20/22 | Remming, Andrew | Review draft MNAT October fee app | 0.4 | 398.00 |
| 01/24/22 | Topper, Paige | Review and revise November fee application. | 0.7 | 455.00 |

10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | Vale, Desiree | Review and respond to e-mail from A. Remming re Morris Nichols Twenty-First Fee Application (.1); revise same (.6); file same (.5) | 1.2 | 432.00 |
| 01/25/22 | Topper, Paige | Review and revise Morris Nichols November fee application. | 1.5 | 975.00 |
| 01/25/22 | Remming, Andrew | Complete review and revisions of draft of Morris Nichols 21st fee application | 0.2 | 199.00 |
| 01/25/22 | Remming, Andrew | Email to D Vale re edits to MNAT draft fee application | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Email exchange w/ D. Vale re edits to MNAT fee application | 0.1 | 99.50 |
| 01/27/22 | Vale, Desiree | Draft Morris Nichols Seventh Interim Fee Application | 1.0 | 360.00 |
| 01/27/22 | Topper, Paige | Review and revise November fee application. | 0.8 | 520.00 |
| 01/28/22 | Remington, Tori | Review and revise Morris Nichols' December fee application | 0.6 | 315.00 |
| 01/31/22 | Remming, Andrew | Review email from A. Bruce re draft MNAT November fee app | 0.1 | 99.50 |
| | | **Total** | **17.8** | **10,285.00** |

| Task Code: | B165 | Fee Applications (Others - Filing) | | |
|------------|------|-----------|-------|--------|

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Topper, Paige | Review Ogletree fifth interim fee application (.1) and email to K. Davis re: same (.1) | 0.2 | 130.00 |
| 01/03/22 | Remming, Andrew | Review email from K. Davis re Ogletree Fifth interim fee application | 0.1 | 99.50 |
| 01/04/22 | Topper, Paige | Emails with K. Davis re: USDOJ comments to Ogletree 20th fee application. | 0.1 | 65.00 |
| 01/04/22 | Vale, Desiree | Review and respond e-mail from M. Murray re Bates White CNOs re September (Fifth Interim) fee application (.1); file and serve same (.5) | 0.6 | 216.00 |
| 01/04/22 | Vale, Desiree | Review and respond to e-mail from PwC re Fifth Fee application and Third Interim CNOs (.1); file and serve same (.5) | 0.6 | 216.00 |
| 01/04/22 | Walker, Valerie | Review and respond to email from T. Remington re: White & Case thirteenth monthly fee application (.1); file and serve same (.4) | 0.5 | 172.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/04/22 | Remington, Tori | Review and revise White & Case October monthly fee application and email S.Ludovici re same (.5); draft notice re same (.1); further revise White & Case October monthly fee application and coordinate filing and service of same (.2) | 0.8 | 420.00 |
| 01/04/22 | Remington, Tori | Confer with P.Topper re White & Case October monthly fee application | 0.1 | 52.50 |
| 01/04/22 | Vale, Desiree | Draft CNO to Haynes and Boone November Fee Application (.2); file same (.2); e-mail to Alvarez Marsal re: same (.1) | 0.5 | 180.00 |
| 01/05/22 | Vale, Desiree | Draft CNO to Ogletree September Fee Application (.3); send to T. Remington and P. Topper for review (.1) | 0.4 | 144.00 |
| 01/05/22 | Remington, Tori | Review Ogletree 19th fee application and revise CNO re same (.1); email D.Vale re same (.1) | 0.2 | 105.00 |
| 01/07/22 | Vale, Desiree | Draft Notice re Bates White Twentieth Fee Application (.2) prepare and e-file same (.4) coordinate service (.1) | 0.7 | 252.00 |
| 01/07/22 | Remington, Tori | Email P.Topper and D.Vale re Bates White October fee application (.1); review and revise same (.4); email M.Murray re same (.1); review draft notice re October fee application (.1); coordinate filing and service of same (.1) | 0.8 | 420.00 |
| 01/10/22 | Topper, Paige | VM from D. Vale re: Ogletree fee applications (.1); call with D. Vale re: same and Morris Nichols October fee application (.1). | 0.2 | 130.00 |
| 01/10/22 | Topper, Paige | Review and revise KCIC October fee application and seventh interim application (.3); email to D. Vale and T. Remington re: same (.1). | 0.4 | 260.00 |
| 01/10/22 | Vale, Desiree | Revise Ogletree CNOs re: 19th and 20th fee application (.3); send to Ogletree (.1); file same (.4); send same to Alvarez Marsal (.1) | 0.9 | 324.00 |
| 01/10/22 | Remington, Tori | Review and revise Ogletree 19th and 20th fee application CNO (.2); emails to D.Vale and P.Topper re same (.2) | 0.4 | 210.00 |
| 01/10/22 | Vale, Desiree | call with P. Topper re: same and Morris Nichols October fee application | 0.1 | 36.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/11/22 | Vale, Desiree | Review and respond to e-mail from P. Topper re KCI Seventh Interim and October Fee Applications (.1); prepare both for filing and revert (.3); file same (.5); coordinate service (.1) | 1.0 | 360.00 |
| 01/11/22 | Topper, Paige | Review notice for KCIC October fee application and email to D. Vale re: same. | 0.1 | 65.00 |
| 01/11/22 | Vale, Desiree | Review and respond to e-mail from B. Griggs re CNOs to Ogletree 19th and 20th Fee Applications (.1); prepare and file same (.3); e-mail to Alvarez Marsal for processing (.1) | 0.5 | 180.00 |
| 01/12/22 | Vale, Desiree | Draft CNOs to KCIC August and September Fee Applications (.4); e-mail same to KCIC (.1); file same (.3); e-mail to Alvarez Marsal for processing (.1) | 0.9 | 324.00 |
| 01/13/22 | Vale, Desiree | Draft CNO to Ogletree Twenty First Fee Applications (.3); e-mail same to T. Remington (.1); revise and e-mail to B. Griggs (.2); file same (.2); e-mail to Alvarez Marsal for processing (.1) | 0.9 | 324.00 |
| 01/13/22 | Remington, Tori | Review and revise Ogletree CNO re 21st fee application and email D.Vale and P.Topper re same | 0.2 | 105.00 |
| 01/18/22 | Topper, Paige | Review and revise Omni fourth fee application and email to D. Vale and T. Remington re: same. | 0.3 | 195.00 |
| 01/18/22 | Topper, Paige | Call with P. Deutch re: Omni monthly and interim fee applications. | 0.1 | 65.00 |
| 01/18/22 | Vale, Desiree | Draft Notice to Omni Fourth Fee Application (.2) e-mail to P.Topper for review (.1) e-file same (.3) coordinate service (.1) | 0.7 | 252.00 |
| 01/18/22 | Topper, Paige | Call with A. Remming re: Omni fee application questions, voting discovery and general case update. | 0.4 | 260.00 |
| 01/18/22 | Vale, Desiree | Draft Notice to Alvarez Marsal Fee Application (.2) e-mail to T. Remington for review (.1) e-file same (.5) coordinate service (.1) | 0.9 | 324.00 |
| 01/18/22 | Topper, Paige | Call with T. Remington re: W&C fifth interim fee application, Ogletree interim and amended notice of deposition of Paul Mankin. | 0.3 | 195.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/18/22 | Topper, Paige | Call with K. Davis re: Ogletree interim fee application. | 0.1 | 65.00 |
| 01/18/22 | Vale, Desiree | E-file White Case Fifth Interim Fee Application (.4) coordinate service (.1) | 0.5 | 180.00 |
| 01/18/22 | Remington, Tori | Email D. Vale re A&M September fee application notice (.1); review and revise A&M September fee application and notice (.4); coordinate filing and service of same (.1); email C. Binggeli re same (.1) | 0.7 | 367.50 |
| 01/18/22 | Remington, Tori | Confer with P.Topper re W&C 5th interim fee application, Ogletree interim fee application, and amended notice of deposition of Paul Mankin | 0.3 | 157.50 |
| 01/18/22 | Remming, Andrew | Tele with P Topper re: Omni fee application, voting discovery | 0.4 | 398.00 |
| 01/19/22 | Remington, Tori | Email D.Vale re W&C October fee application (.1); review CNO re same and email D.Vale re same (.1) | 0.2 | 105.00 |
| 01/19/22 | Remington, Tori | Email K.Murray, B.Griggs, K.Davis, A.Norton, B.Warner and P.Topper re Ogletree 6th interim fee application | 0.1 | 52.50 |
| 01/19/22 | Vale, Desiree | Draft CNO to White Case Thirteenth Fee Application (.2) e-mail to T. Remington for review (.1) update and e-mail to White Case for confirmation (.1) e-file same (.2) e-mail to Alvarez Marsal for processing (.1) | 0.7 | 252.00 |
| 01/20/22 | Topper, Paige | Review and finalize revised Ogletree fifth interim fee application and email to M. Leyh re: filing same. | 0.2 | 130.00 |
| 01/20/22 | Leyh, Meghan | File Fifth Interim Fee Application of Ogletree and calendar objection deadline (.2); email as-filed Interim Fee app to Omni for service (.1) | 0.3 | 108.00 |
| 01/21/22 | Remington, Tori | Review and revise Ogletree 6th interim fee application and email K.Murray re same | 0.5 | 262.50 |
| 01/24/22 | Vale, Desiree | Draft CNO re Bates White Twentieth Fee Application (.2) e-mail to T. Remington for review (.1) e-mail to Bates White for confirmation (.1) e-file same (.2) e-mail to Alvarez Marsal for processing (.1) | 0.7 | 252.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Remington, Tori | Email D.Vale Bates White 20th fee application (.1); review CNO re same and email D.Vale re same (.1) | 0.2 | 105.00 |
| 01/25/22 | Remington, Tori | Email K.Murray re Ogletree's 6th interim fee application | 0.1 | 52.50 |
| 01/25/22 | Remming, Andrew | Email exchange w/ T. Remington re Ogletree fee application question | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Further emails re Ogletree fee application w/ T. Remington and B. Griggs | 0.1 | 99.50 |
| 01/26/22 | Vale, Desiree | Review and respond e-mail from T. Remington re Alvarez Marsal October Fee Application (.1); draft notice re same (.2); e-file A&M October application (.5) | 0.8 | 288.00 |
| 01/26/22 | Vale, Desiree | Draft CNO re: KCIC Eighteenth Fee Application (.2); draft CNO re: Seventh Interim Fee Application (.2); e-mail to T. Remington for review (.1) | 0.5 | 180.00 |
| 01/26/22 | Remington, Tori | Email C.Bingelli, R.Walsh, D.Jochim, B.Warner and P.Topper re A&M's October monthly fee application (.1); review and revise A&M's October fee application (.4); email D.Vale re notice of same (.1); review same (.1); coordinate filing and service of same (.1) | 0.8 | 420.00 |
| 01/26/22 | Remington, Tori | Review CNO re KCIC's 18th monthly fee application and fee application re same (.1); review CNO re KCIC's seventh interim fee application and interim application re same (.1); email D.Vale re same (.1) | 0.3 | 157.50 |
| 01/27/22 | Remington, Tori | Review and revise further Ogletree 6th interim fee application and email P.Topper re same (.4); draft summary re same and email K.Murray, B.Griggs, K.David, A.Norton, B.Warner and P.Topper re same (.1); further email K.Murray re same (.1) | 0.6 | 315.00 |
| 01/28/22 | Vale, Desiree | Review and respond e-mail from T. Remington re Ogletree Sixth Interim Fee Application (.1); file same (.4) | 0.5 | 180.00 |
| 01/28/22 | Vale, Desiree | E-mail KCIC re CNO re October Fee Application and Seventh Interim (.1); file same (.4) | 0.5 | 180.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/28/22 | Remington, Tori | Email K.Murray, B.Griggs, K.Davis, B.Warner, A.Norton and P.Topper re Ogletree 6th interim fee application (.1); finalize same and email D.Vale re filing of same (.2) | 0.3 | 157.50 |
| 01/31/22 | Remington, Tori | Email C. Binggeli, B. Warner, R. Walsh, D. Jochim and P. Topper re A&M 7th interim fee application | 0.1 | 52.50 |
| | | **Total** | **23.5** | **10,698.50** |

**Task Code:** B185    Executory Contracts/Unexpired Leases

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Remming, Andrew | Correspondence (2x) re vendor contract question w/ L. Baccash and B. Peterson | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review email B. Peterson re contract question | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from B. Warner re contract question | 0.1 | 99.50 |
| 01/20/22 | Remming, Andrew | Review email from B. Peterson re vendor contract | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Review email from B. Warner re contract question | 0.1 | 99.50 |
| | | **Total** | **0.5** | **497.50** |

**Task Code:** B190    Other Contested Matters

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/01/22 | Remington, Tori | Email C.Tuffey re J.Lauria's and M.Linder's entry of appearance re Third Circuit bar date appeal | 0.1 | 52.50 |
| 01/02/22 | Remming, Andrew | Review email from S. Hershey re document production | 0.1 | 99.50 |
| 01/03/22 | Topper, Paige | Call with T. Remington re: Third Circuit entries of appearance. | 0.1 | 65.00 |
| 01/03/22 | Topper, Paige | Review TCC notices of deposition to Debtors and Omni re: voting discovery. | 0.2 | 130.00 |
| 01/03/22 | Topper, Paige | Review A&M responses to pro se litigant re: 2004 motion (.4) and draft email to litigant (.1) | 0.5 | 325.00 |
| 01/03/22 | Remington, Tori | Finalize Third Circuit entries of appearance and coordinate filing of same (.2); email C.Tuffey re same (.1); confer with P.Batts re same (.1) | 0.4 | 210.00 |

16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Remington, Tori | Email J.Lauria, M.Linder, D.Draigh, T.Smith and C.Tuffey re Third Circuit order re motion for stay (.1); email D.Abbott, A.Remming and P.Topper re same (.1); | 0.2 | 105.00 |
| 01/03/22 | Remington, Tori | Emails to J.O'Neill re participating parties list and deposition invite list (.2); revise deposition invite list (.1) | 0.3 | 157.50 |
| 01/03/22 | Remington, Tori | Draft Deposition and voting discovery WIP | 1.4 | 735.00 |
| 01/03/22 | Remming, Andrew | Correspondence (2x) re Third Circuit appeals w/ C. Tuffey and T. Remington | 0.1 | 99.50 |
| 01/03/22 | Remming, Andrew | Review Third Circuit status report re bar date appeal | 0.1 | 99.50 |
| 01/03/22 | Remming, Andrew | Further correspondence (2x) re Third Circuit motion to stay briefing w/ T. Remington | 0.1 | 99.50 |
| 01/03/22 | Remming, Andrew | Review email from J. O'Neill re TCC 30(b)(6) deposition notices | 0.1 | 99.50 |
| 01/03/22 | Remington, Tori | Call with P. Topper re: Third Circuit entries of appearance. | 0.1 | 52.50 |
| 01/04/22 | Topper, Paige | Call with S. Hershey re: Parker Waichman discovery requests and TCC notice of deposition. | 0.1 | 65.00 |
| 01/04/22 | Topper, Paige | Call with M. Leyh re: NOS for voting discovery requests, Tenth Mediator's report, confirmation schedule and participating parties list. | 0.4 | 260.00 |
| 01/04/22 | Topper, Paige | Call with D. Abbott re: TCC deposition notice. | 0.1 | 65.00 |
| 01/04/22 | Abbott, Derek C. | Correspondence w/Brookner, Horan re: settlement meeting re: Ponil | 0.2 | 239.00 |
| 01/04/22 | Leyh, Meghan | Call with P. Topper re: NOS for voting discovery requests, Tenth Mediators report, confirmation schedule, and participating parties list | 0.4 | 144.00 |
| 01/04/22 | Leyh, Meghan | Draft Notice of Service for Discovery served on December 29, 2021 | 2.6 | 936.00 |
| 01/04/22 | Leyh, Meghan | Review discovery served on 12/29 and Notice of Discovery for discovery served on 12/29 to ensure completion and accuracy | 0.4 | 144.00 |
| 01/04/22 | Topper, Paige | Call with M. Dundon re: Parker Waichman discovery requests and ROGs. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | Remington, Tori | Email C.Tuffey re Third Circuit bar date appeal draft status reports (.1); email M.Leyh re same (.1) | 0.2 | 105.00 |
| 01/04/22 | Remington, Tori | Email D.Abbott and P.Topper re Ponil adversary deadline to respond | 0.1 | 52.50 |
| 01/04/22 | Remming, Andrew | Correspondence (2x) re bar date appeal status reports w/ C. Tuffey and T. Remington | 0.1 | 99.50 |
| 01/04/22 | Remming, Andrew | Review emails from J. O'Neill re TCC 30(b)(6) deposition notices | 0.1 | 99.50 |
| 01/04/22 | Abbott, Derek C. | Call with P. Topper re: TCC deposition notice. | 0.1 | 119.50 |
| 01/05/22 | Rogers Churchill, Sophie | Revise deposition WIP | 0.6 | 291.00 |
| 01/05/22 | Remington, Tori | Email S.RChurchill re deposition notices and deposition tracker re same (.1); review and revise same (.6) | 0.7 | 367.50 |
| 01/05/22 | Remington, Tori | Email M.Hall re counsel press invoice re bar date appellee's brief | 0.1 | 52.50 |
| 01/05/22 | Leyh, Meghan | Email to P. Topper, T. Remington and S. Rogers Churchill re: Notice of Service for Dec. 29 discovery | 0.1 | 36.00 |
| 01/05/22 | Leyh, Meghan | Revise NOS for Dec. 29 discovery to include Participating Parties | 0.1 | 36.00 |
| 01/05/22 | Remming, Andrew | Review email from S. Hershey re document production | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review correspondence (3x) re Hurley McKenna 30(b)(6) deposition w/ E. Smola and S. Hershey, and J. O'Neill re TCC expert witness deposition notices | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review correspondence (2X) from D. Schufreider re RCAHC discovery requests, and M. Plevin re same | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review TCC BRG rebuttal report | 0.5 | 497.50 |
| 01/06/22 | Abbott, Derek C. | Call w/Hoyt re: Ponil Ranch issues | 0.1 | 119.50 |
| 01/06/22 | Abbott, Derek C. | Call w/Zirkman re: Ponil Ranch litigation | 0.1 | 119.50 |
| 01/06/22 | Abbott, Derek C. | Call to Brookner re: Ponil Ranch litigation; call to Simons re: same | 0.2 | 239.00 |
| 01/06/22 | Abbott, Derek C. | Call w/Simons re: Ponil Ranch litigation | 0.3 | 358.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/06/22 | Remington, Tori | Email J.Liakos re Voting ROGs and RFPs | 0.1 | 52.50 |
| 01/06/22 | Remington, Tori | Review and revise deposition tracker and email P.Topper re same | 0.3 | 157.50 |
| 01/06/22 | Remington, Tori | Review Court text order re state court case and email D.Abbott re same | 0.2 | 105.00 |
| 01/06/22 | Remming, Andrew | Review TCC's 30(b)(6) deposition notice to Omni | 0.2 | 199.00 |
| 01/06/22 | Remming, Andrew | Review TCC 30b6 notice to Debtors re voting | 0.2 | 199.00 |
| 01/06/22 | Remming, Andrew | Review email from D. Hogan re Rothweiler deposition | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review email from S. Veghte re Crew Janci discovery responses | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Correspondence (3x) re draft responses to RCAHC and Zalkin discovery requests w/ C. Green, L. Baccash and A. Azer | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review email from S. Hershey re document production | 0.1 | 99.50 |
| 01/07/22 | Topper, Paige | Call with T. Remington re: TCC rebuttal expert reports. | 0.1 | 65.00 |
| 01/07/22 | Topper, Paige | Review draft R&Os re: RCAHC requests for admission. | 0.2 | 130.00 |
| 01/07/22 | Topper, Paige | Call with G. Kurtz, S. Hershey, N. Dubose, E. Martin, A. Azer, T. Remington and D. Abbott re: deposition schedule and strategy. | 0.4 | 260.00 |
| 01/07/22 | Topper, Paige | Call with A. Remming re: voting depositions and TCC 30(b)(6) notice of Debtors. | 0.3 | 195.00 |
| 01/07/22 | Topper, Paige | Review Paul Mones' R&Os to Debtors' interrogatories and requests for production. | 0.4 | 260.00 |
| 01/07/22 | Topper, Paige | Review draft R&Os to Pfau/Zalkin discovery requests. | 0.5 | 325.00 |
| 01/07/22 | Topper, Paige | Review TCC status report re: confirmation (.1); email from M. Andolina re: response to same (.1). | 0.2 | 130.00 |
| 01/07/22 | Topper, Paige | Call with T. Remington re: abuse survivor request for late filed claims, and Debtors' R&Os to Zalkin, RCAHC, and TCC's discovery requests | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/22 | Rogers Churchill, Sophie | Review and organize voting discovery Responses and Objections | 1.4 | 679.00 |
| 01/07/22 | Walker, Valerie | Review and respond to email from P. Topper re: Debtors' Sixth Motion to extend period for removing civil actions (.1); draft Notice of same motion and send to P. Topper (.3); file Notice and Motion and send same for service (.4) | 0.8 | 276.00 |
| 01/07/22 | Abbott, Derek C. | Call w/Hershey, Azer, Baccash, P. Topper, T. Remington, and Hammond et al. re deposition scheduling and strategy | 0.4 | 478.00 |
| 01/07/22 | Leyh, Meghan | Review and respond to email from T. Remington re: Notice of Service of Dec. 29 discovery | 0.1 | 36.00 |
| 01/07/22 | Leyh, Meghan | File Notice of Service of Debtors' December 29 Discovery Requests with Exhibits A and B | 0.2 | 72.00 |
| 01/07/22 | Remington, Tori | Review RCAHC's motion to quash debtors' deposition notice | 0.2 | 105.00 |
| 01/07/22 | Remington, Tori | Email M.Leyh re NOS re December 29 discovery requests (.1); review and finalize same and coordinate filing of same (.1) | 0.2 | 105.00 |
| 01/07/22 | Remington, Tori | Email C.Green and N.Dubose re Debtors' R&O's to Zalkin and Catholic discovery requests | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Emails (x20) to S.RChurchill re plaintiffs' firms R&Os to Debtors' voting discovery | 0.4 | 210.00 |
| 01/07/22 | Remington, Tori | Email S.Hershey and P.Topper re Hurley deposition re voting discovery | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Email R.Smethurst re Treacy and Scarcella expert depositions | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Email D.Kim re sixth motion for extension of removal period | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Email D.Rivero and D.Hirshorn re oral argument re third circuit appeals | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Review Debtors' R&Os to TCC's 2nd set of RFPs (.3); review Debtors' R&Os to RCAHC's RFAs (.1); review Debtors' R&Os to Zalkin and Pfau Cochran (.3); email and serve Debtors' R&Os to TCC, Zalkin, and RCAHC on all participating parties (.1) | 0.8 | 420.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/22 | Remington, Tori | Confer with P.Topper re NOS re December 29 discovery requests | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Call with G. Kurtz, S. Hershey, N. Dubose, E. Martin, A. Azer, D. Abbott and P. Topper re: deposition schedule and strategy | 0.4 | 210.00 |
| 01/07/22 | Remington, Tori | Confer with P.Topper re Debtors' R&Os to Zalkin, RCAHC and TCC's discovery requests and survivor abuse correspondence re late filed claims | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Further confer with P.Topper re Debtors' R&Os to voting discovery requests | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Review Morelli Law's R&Os to Debtors' voting discovery requests (.4); review Green & Gillispie's R&Os to Debtors' voting discovery requests (.3); review Ketterer Brown R&Os to Debtors' voting discovery requests (.5) | 1.2 | 630.00 |
| 01/07/22 | Remington, Tori | Review and revise deposition tracker re expert and voting depositions | 0.4 | 210.00 |
| 01/07/22 | Remming, Andrew | Call with W&C teams re deposition scheduling | 0.5 | 497.50 |
| 01/07/22 | Remming, Andrew | Call with P Topper re voting deposition issues and TCC 30(b)(6) notice to Debtors | 0.3 | 298.50 |
| 01/07/22 | Remming, Andrew | Review TCC's responses and objections to Debtors 4th interrogatories | 0.2 | 199.00 |
| 01/07/22 | Remming, Andrew | Review TCC responses and objections to Debtors 4th document requests | 0.2 | 199.00 |
| 01/07/22 | Remming, Andrew | Review email from C. Green re RCAHC and Zalkin discovery responses | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from S. Veghte re discovery responses from P. Mones | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from S. Hershey re deposition schedule update | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review revised deposition calendar from S. Hershey | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from E. Chungs re discovery responses from Dumas & Vaughn | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery responses from Andreozzi and Foote | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery response from Morelli | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/22 | Remming, Andrew | Review discovery response from UMAHC | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery responses from Laikos | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery responses from Ketterner | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery responses from S. Veghte re Green & Gillispie | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from J. O'Neill re TCC responses to Debtors' discovery requests | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery response from Sweeney Reich | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from M. Halter re deposition notices | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review discovery responses from Spagnoletti | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from K. Yee re TCC status report re voting | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Garabedian discovery responses | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Zuckerman responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Horowitz responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from A. Rolain re Hartford responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from M. Plevin re Zurich responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from S. Stamoulis re Century responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from R. Bradley re Chubb responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from S. Hershey re updated confirmation deposition schedule | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Edmiston responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from D. Schufreider re RCAHC responses to discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from S. Hershey re meet and confer re confirmation deposition schedule | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Newsome Melton discovery responses | 0.1 | 99.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/07/22 | Remming, Andrew | Review email from S. Gurvitz re Zalkin/Pfau discovery responses | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from T. Remington re Debtors' responses to Zalkin/Pfau discovery requests | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review email from A. Stulman re RCAHC motion for protective order | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review emails from J. O'Neill re TCC responses to Zurich/Century discovery | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Lujan & Wolff discovery responses | 0.1 | 99.50 |
| 01/07/22 | Remington, Tori | Call with P. Topper re: TCC rebuttal expert reports. | 0.1 | 52.50 |
| 01/07/22 | Topper, Paige | Confer with T. Remington re NOS re December 29 discovery requests | 0.1 | 65.00 |
| 01/07/22 | Topper, Paige | Further confer with T. Remington re Debtors' R&Os to voting discovery requests | 0.1 | 65.00 |
| 01/08/22 | Rogers Churchill, Sophie | Review responses and objections to Debtors' voting RFPs and ROGs | 0.2 | 97.00 |
| 01/08/22 | Remington, Tori | Email A.George, C.Johnson and S.Hershey re Rothweiler deposition | 0.1 | 52.50 |
| 01/08/22 | Remming, Andrew | Review HMM discovery responses | 0.1 | 99.50 |
| 01/08/22 | Remming, Andrew | Review email from D. Hogan re Rothweiler deposition | 0.1 | 99.50 |
| 01/09/22 | Rogers Churchill, Sophie | Further review responses and objections to Debtors' voting RFPs and ROGs | 0.2 | 97.00 |
| 01/10/22 | Topper, Paige | Review RCAHC motion to quash subpoena (.2); review draft response to same and cross motion to compel (.4); review local rules and research re: same (.4). | 1.0 | 650.00 |
| 01/10/22 | Topper, Paige | Call with D. Abbott re: draft response to RCAHC motion to quash 30(b)(6) notice. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Call with T. Remington re: motion to shorten re: motion to compel RCAHC to produce documents. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Review D. Abbott comments to draft response to RCAHC motion to quash deposition notice and email from D. Abbott re: same. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | Topper, Paige | Call with D. Abbott and S. Hershey (in part) re: response to RCAHC motion to quash deposition notice and motion to compel RCAHC. | 0.2 | 130.00 |
| 01/10/22 | Topper, Paige | Review emails from L. Johnson and D. Abbott re: RCAHC motion to quash Debtors' 30(b)(6) deposition notice. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Call with T. Remington re: abuse survivor correspondence, response to RCAHC motion to quash deposition notice, CNO for Ogletree fee application, response to TCC status report. | 0.4 | 260.00 |
| 01/10/22 | Topper, Paige | Call with T. Remington re: revised OCP list and adversary proceedings. | 0.3 | 195.00 |
| 01/10/22 | Topper, Paige | Review and revise motion to shorten notice re: Debtors' motion to compel RCAHC to produce documents. | 0.6 | 390.00 |
| 01/10/22 | Topper, Paige | Email from S. Hershey re: updated deposition schedule. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Review Zalkin/Pfau joinder to TCC status report. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Review Lujan & Wolff R&O's to Debtors' discovery requests. | 0.2 | 130.00 |
| 01/10/22 | Rogers Churchill, Sophie | Update voting deposition schedule | 0.5 | 242.50 |
| 01/10/22 | Abbott, Derek C. | Call w/Topper, Hershey re: discovery motions re: RCAHC | 0.2 | 239.00 |
| 01/10/22 | Leyh, Meghan | Send Proposed Order re: Locks Law Firms Motion to Submit Documents Under Seal to Omni for service | 0.1 | 36.00 |
| 01/10/22 | Leyh, Meghan | Draft Notice of Service for January 7 discovery | 0.3 | 108.00 |
| 01/10/22 | Leyh, Meghan | Revise and file Notice of Service for Debtors Responses & Objections served on January 7, 2022 | 0.3 | 108.00 |
| 01/10/22 | Remington, Tori | Draft motion to shorten re debtors' objection to RCAHC's motion to quash and cross-motion to compel RCAHC to produce documents and email P.Topper re same | 0.7 | 367.50 |
| 01/10/22 | Remington, Tori | Email M.Leyh re status reports re bar date appeal | 0.1 | 52.50 |
| 01/10/22 | Remington, Tori | Review notices of depositions and deposition tracker re same | 1.1 | 577.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/10/22 | Remington, Tori | Call with P.Topper re statement in response to TCC's status report, Debtors' objection to RCAHC's motion to quash deposition, sealed correspondence, and Ponil and Washburn adversary proceedings | 0.4 | 210.00 |
| 01/10/22 | Remington, Tori | Emails to L.McNally re deposition tracker and logistics re same | 0.2 | 105.00 |
| 01/10/22 | Remington, Tori | Emails (x5) to S.RChurchill re deposition tracker and logistics re same | 0.3 | 157.50 |
| 01/10/22 | Remington, Tori | Confer with P.Topper re motion to shorten re objection to Roman Catholic's motion quash deposition | 0.1 | 52.50 |
| 01/10/22 | Remington, Tori | Email M.Leyh re draft NOS of Debtors' R&Os to discovery requests of Zalkin, the TCC, and the Roman Catholic Ad Hoc Committee (.1); review draft of same and email M.Leyh re same (.1); further revise NOS and coordinate filing re same (.1) | 0.3 | 157.50 |
| 01/10/22 | Remming, Andrew | Review and edit response to RCAHC motion to quash | 0.2 | 199.00 |
| 01/10/22 | Remming, Andrew | Review RCAHC motion to quash | 0.2 | 199.00 |
| 01/10/22 | Remming, Andrew | Review D Abbott edits to response to RCAHC motion to quash | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review TCC 30(b)(6) deposition notice to UMAHC | 0.2 | 199.00 |
| 01/10/22 | Remming, Andrew | Review Bitar expert rebuttal report | 0.3 | 298.50 |
| 01/10/22 | Remming, Andrew | Review email from S. Hershey re draft of objection to RCAHC motion to quash | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review emails from D. Abbott re edits to response to RCAHC motion to quash | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review further emails from D. Abbott re edits to objection to RCAHC motion to quash | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review email from C. Giobbe re RCAHC discovery responses | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Correspondence (4x) w/ S. Hershey and D. Abbott and N. Dubose re deposition scheduling | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review email from R. Bradley re Chubb responses to discovery | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | Remming, Andrew | Review email from S. Stamoulis re Century responses to discovery | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review email from S. Hershey re document production/deposition schedule | 0.1 | 99.50 |
| 01/10/22 | Abbott, Derek C. | Call with P. Topper re: draft response to RCAHC motion to quash 30(b)(6) notice. | 0.1 | 119.50 |
| 01/10/22 | Remington, Tori | Call with P. Topper re: revised OCP list and adversary proceedings. | 0.3 | 157.50 |
| 01/11/22 | Topper, Paige | Call with Participating Parties re: confirmation deposition schedule. | 0.7 | 455.00 |
| 01/11/22 | Topper, Paige | Call with A. Remming re: research re: Committee fiduciary duties. | 0.1 | 65.00 |
| 01/11/22 | Topper, Paige | Review revised response to TCC status report (.2); review D. Abbott comments to same (.1); finalize same for filing and service (.1). | 0.4 | 260.00 |
| 01/11/22 | Abbott, Derek C. | Call w/Kurtz, Hershey, Andolina re: discovery issues | 0.7 | 836.50 |
| 01/11/22 | Leyh, Meghan | Compile Expert Reports and Rebuttal Expert Reports and email to White&Case | 0.2 | 72.00 |
| 01/11/22 | Leyh, Meghan | Prepare and file Debtors' Response to the Official Committee of Tort Claimants' Status Report re: Second Modified Fifth Amended Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC with Exhibits A-I (.3); send same for service and printing (.1) | 0.4 | 144.00 |
| 01/11/22 | Remington, Tori | Review PI firms' R&Os to Debtors' voting discovery and email A.Zegger, A.Hong, M.Jaode and J.Thomas re same (.3); further review same and email A.Zegger, A.Hong, M.Jaode and J.Thomas re same (1.1) | 1.4 | 735.00 |
| 01/11/22 | Remington, Tori | Email A.Zegger and A.Hong re Debtors' voting discovery to Winer Burritt & Scott (.1); review same (.2); research re local rules re discovery, review NOS re voting discovery and email A.Zegger, A.Hong, S.Hershey and P.Topper re same (.3) | 0.6 | 315.00 |
| 01/11/22 | Remington, Tori | Emails (x2) to S.RChurchill re TCC's RFPS to Debtors and Omni re voting | 0.2 | 105.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/11/22 | Remington, Tori | Call with all participating parties re deposition, discovery, and deposition tracker re same | 0.6 | 315.00 |
| 01/11/22 | Remming, Andrew | Review A. Andrews deposition transcript | 1.8 | 1,791.00 |
| 01/11/22 | Remming, Andrew | Participate in call with counsel to participating parties regarding confirmation deposition issues | 0.7 | 696.50 |
| 01/11/22 | Remming, Andrew | Review updated confirmation deposition schedule | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review notice of hearing re RCAHC motion to quash | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from S. Stamoulis re Century responses to TCC rogs | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from M. Halter re Rothweiler deposition | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from S. Hershey re confirmation depositions | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from J. O'Neill re TCC deposition notices | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Correspondence (2x) w/ S. Hershey and M. Garabedian re PI firm deposition re voting | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from J. Hallowell re confirmation depositions | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from B. Haywood re TCJC notice of deposition | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Call with P. Topper re: research re: Committee fiduciary duties | 0.1 | 99.50 |
| 01/12/22 | Topper, Paige | Review TCC discovery requests re: response to status report on Debtors and Omni (.2); review draft letter to A. Kornfeld re: same (.2). | 0.4 | 260.00 |
| 01/12/22 | Topper, Paige | Call with T. Remington re: amended notices of depositions for Plaintiff firms re: voting discovery, notices of depositions for expert witnesses and abuse survivor correspondences with the Court. | 0.4 | 260.00 |
| 01/12/22 | Topper, Paige | Meet and confer call with S. Hershey and Andreozzi + Foote re:voting discovery. | 0.4 | 260.00 |
| 01/12/22 | Rogers Churchill, Sophie | Revise deposition notices WIP | 0.8 | 388.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | Rogers Churchill, Sophie | Further revise deposition notices WIP | 1.1 | 533.50 |
| 01/12/22 | Topper, Paige | Call with A. Zegger, A. Hong, J. Thomas. M. Jaoude and S. Hershey re: meet and confers with Plaintiff firms re: voting discovery. | 0.4 | 260.00 |
| 01/12/22 | Topper, Paige | Follow up call with J. Thomas, A. Hong, A. Zegger and M. Jaoude re: strategy for meet and confer calls with Plaintiff firms and depositions. | 0.6 | 390.00 |
| 01/12/22 | Topper, Paige | Call with A. Remming and T. Remington re: DW correspondences to Court, voting discovery depositions and meet and confers. | 1.1 | 715.00 |
| 01/12/22 | Remington, Tori | Call with P.Topper re amended notices of deposition for plaintiffs' firms re voting discovery, notices of depositions of expert witnesses, and abuse survivor correspondence with court | 0.4 | 210.00 |
| 01/12/22 | Remington, Tori | Confer with P.Topper and A.Remming re D.W. abuse correspondence and voting discovery | 1.1 | 577.50 |
| 01/12/22 | Remington, Tori | Email A.Zegger, A.Hong and P.Topper re Debtors' voting discovery to Oaks Law firm (.1); review same (.3) | 0.4 | 210.00 |
| 01/12/22 | Remington, Tori | Review NOS re Chaffin Luhana's R&Os to Debtors' discovery requests and email A.Zegger and A.Hong re same | 0.2 | 105.00 |
| 01/12/22 | Remington, Tori | Call Bar Date appeal case manager re oral argument (.1); email D.Rivero and P.Topper re same (.1) | 0.2 | 105.00 |
| 01/12/22 | Remington, Tori | Review RCAHC's discovery requests to participating parties and email S.Hershey re same (.6); emails (x3) to S.RChurchill re same (.2); review discovery requests aggregates and email S.Hershey re same (.2); further email S.Hershey re same (.1); email S.Hershey and P.Topper re RCAHC's requests to Hartford, Century, Chubb, Zurich and Clarendon (.1) | 1.2 | 630.00 |
| 01/12/22 | Remington, Tori | Emails to S.RChurchill (x5) re participating parties' discovery requests and R&Os re same (.3); email G.Matthews re deposition and tracker re same (.1) | 0.4 | 210.00 |

28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/12/22 | Remming, Andrew | Review revised deposition schedule | 0.1 | 99.50 |
| 01/12/22 | Remming, Andrew | Call with P Topper and T Remington re survivor communication issues, voting discovery | 1.1 | 1,094.50 |
| 01/12/22 | Remming, Andrew | Review TCC 30(b)(6) deposition notice to UMAHC | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review TCC 30(b)(6) deposition notice to Debtors | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review TCC 30(b)(6) deposition notice to Omni | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review TCC 30(b)(6) deposition notice to Century | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review email from S. Cohn re responses and objection to BSA voting discovery | 0.1 | 99.50 |
| 01/12/22 | Remming, Andrew | Review email from D. Hogan re Rothweiler deposition | 0.1 | 99.50 |
| 01/12/22 | Remming, Andrew | Review analysis regarding expert witness depositions | 0.1 | 99.50 |
| 01/12/22 | Remming, Andrew | Review emails (2X) re RCAHC discovery from M. Plevin and D. Schfreider | 0.1 | 99.50 |
| 01/13/22 | Topper, Paige | Call with S. Hershey re: objection to RCAHC motion to quash. | 0.1 | 65.00 |
| 01/13/22 | Topper, Paige | Call with T. Remington re: January 18 agenda, notices of expert depositions. | 0.2 | 130.00 |
| 01/13/22 | Topper, Paige | Meet and confer call with S. Hershey, S. Gurvitz, A. Zegger, J. Thomas re: voting discovery. | 0.7 | 455.00 |
| 01/13/22 | Topper, Paige | Follow up call with S. Hershey, A. Zegger, J. Thomas and A. Hong re: meet and confer with Pfau re: voting discovery. | 0.1 | 65.00 |
| 01/13/22 | Topper, Paige | Review RCAHC notices of deposition. | 0.1 | 65.00 |
| 01/13/22 | Topper, Paige | Review Zuckerman responses and objections to voting discovery and prep for meet and confer call. | 2.3 | 1,495.00 |
| 01/13/22 | Rogers Churchill, Sophie | Revise deposition notices WIP | 0.5 | 242.50 |
| 01/13/22 | Abbott, Derek C. | Call w/Cygal, Ryan, Andolina, Stamoulis re status conference, Catholic motion to quash | 0.5 | 597.50 |
| 01/13/22 | Remington, Tori | Call with P.Topper re January 18 agenda and expert depositions | 0.2 | 105.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | Remington, Tori | Review Levy Konigsberg's R&Os to Debtors' voting discovery and email A.Zegger and A.Hong re same (.5); email S.RChurchill re same (.1) | 0.6 | 315.00 |
| 01/13/22 | Remington, Tori | Draft deposition notice of E.Treacy and send to P.Topper for review (.3); email S.Hershey re Debtors' amended notice of depositions re voting (.1); draft amended deposition notices for 21 parties, including the RCAHC, the TCC, and numerous plaintiffs' firms (1.8); | 2.2 | 1,155.00 |
| 01/13/22 | Remington, Tori | Confer with N.Dubose re M.Burnett deposition | 0.1 | 52.50 |
| 01/13/22 | Remington, Tori | Review notice of Parker Waichman substitute counsel and email P.Topper re same | 0.2 | 105.00 |
| 01/13/22 | Remington, Tori | Review email from A.Zegger and A.Hong re Herman law R&Os to debtors' discovery and email A.Zegger and A.Hong re same | 0.2 | 105.00 |
| 01/13/22 | Remington, Tori | Review RCAHC's notices of deposition and email S.Hershey re same | 0.2 | 105.00 |
| 01/13/22 | Remington, Tori | Email S.Hershey and P.Topper re amended notices of deposition re voting and expert reports | 0.1 | 52.50 |
| 01/13/22 | Remington, Tori | Emails (x11) to particular participating parties re deposition tracker, depositions, and logistics re same | 0.7 | 367.50 |
| 01/13/22 | Remming, Andrew | Review email from M. Constantinescu re responses to BSA voting discovery | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from C. Giobbe re RCAHC deposition notices | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from N DuBose re Burnett deposition | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from T. Remington re Rothweiler deposition | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from D. Schufreider re Averill deposition | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Correspondence (2X) re oral argument re Sidley appeal with L. Baccash and T. Remington | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from T. Remington re Burnett deposition | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from J. O'Neill re TCC deposition notices | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | Remming, Andrew | Correspondence (2x) w/ J. Lauria and D. Abbott re Sidley appeal | 0.1 | 99.50 |
| 01/14/22 | Topper, Paige | Research re: interrogatories on plaintiff firms. | 0.5 | 325.00 |
| 01/14/22 | Topper, Paige | Call with D. Abbott re: interrogatories for voting discovery. | 0.1 | 65.00 |
| 01/14/22 | Topper, Paige | Call with T. Remington re: research on discovery requests. | 0.1 | 65.00 |
| 01/14/22 | Topper, Paige | Review Merson Law ROs to voting discovery requests and prepare for meet and confer. | 0.7 | 455.00 |
| 01/14/22 | Loughnane, Brian | Confer w/ J. Weyand re: voting document review | 0.3 | 145.50 |
| 01/14/22 | Topper, Paige | Review and finalize objection to RCAHC's motion to quash (.3); email to M. Leyh re: filing and service of same (.1). | 0.4 | 260.00 |
| 01/14/22 | Topper, Paige | Call with D. Abbott re: objection to RCAHC motion to quash and meet and confer call re: same. | 0.2 | 130.00 |
| 01/14/22 | Topper, Paige | Call with A. Hong re: prep for Merson law meet and confer. | 0.2 | 130.00 |
| 01/14/22 | Topper, Paige | Follow up call with A. Hong re: Merson Law meet and confer call. | 0.3 | 195.00 |
| 01/14/22 | Topper, Paige | Meet and confer call with J. Merson and A. Hong re: Merson Law ROs to voting discovery. | 0.6 | 390.00 |
| 01/14/22 | Topper, Paige | Call with J. Thomas re: prep for Zuckerman meet and confer. | 0.3 | 195.00 |
| 01/14/22 | Topper, Paige | Meet and confer with J. Thomas and counsel for Zuckerman re: voting discovery requests. | 0.6 | 390.00 |
| 01/14/22 | Topper, Paige | Follow up call with J. Thomas re: Zuckerman meet and confer call. | 0.3 | 195.00 |
| 01/14/22 | Topper, Paige | Review Horowitz Law ROs to voting discovery requests and prepare for meet and confer. | 0.4 | 260.00 |
| 01/14/22 | Topper, Paige | Meet and confer call with Horowitz law and A. Zegger re: voting discovery requests. | 0.5 | 325.00 |
| 01/14/22 | Topper, Paige | Follow up call with A. Zegger re: Horowitz Law meet and confer call. | 0.4 | 260.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/22 | Topper, Paige | Call with T. Remington re: objection to RCAHC motion to quash, deposition schedule and abuse survivor correspondence. | 0.2 | 130.00 |
| 01/14/22 | Rogers Churchill, Sophie | Review deposition notices filed 1/13 | 0.8 | 388.00 |
| 01/14/22 | Rogers Churchill, Sophie | Research re: discovery issues | 2.2 | 1,067.00 |
| 01/14/22 | Topper, Paige | Call with A. Zegger re: document production from Plaintiff firms re: voting discovery. | 0.2 | 130.00 |
| 01/14/22 | Topper, Paige | Meet and confer call with J. Ryan, S. Stamoulis, M. Andolina and D. Abbott re: RCAHC motion to quash and January 18 hearing. | 0.4 | 260.00 |
| 01/14/22 | Abbott, Derek C. | Correspondence re: Catholic ad hoc discovery issues | 0.2 | 239.00 |
| 01/14/22 | Remington, Tori | Email S.RChurchill re Kosnoff transcript and research re plaintiffs' firms' discovery requests (.1); email P.Topper re same (.1); review Kosnoff transcript re motion to compel dispute and email P.Topper and S.RChurchill re same (.4) | 0.6 | 315.00 |
| 01/14/22 | Remington, Tori | Review Oaks Law Firm's objection to Debtors' notice of deposition and email A.Zegger and A.Hong re same (.3); email S.RChurchill re same (.1) | 0.4 | 210.00 |
| 01/14/22 | Remington, Tori | Email A.Zegger and A.Hong re Paul Mones production to Debtors' voting discovery requests | 0.1 | 52.50 |
| 01/14/22 | Remington, Tori | Review Rule 2019 statement of RCAHC and email R.Telemi and P.Topper re same | 0.2 | 105.00 |
| 01/14/22 | Remington, Tori | Confer with P.Topper re research re voting discovery to plaintiffs' firms and Kosnoff transcript | 0.1 | 52.50 |
| 01/14/22 | Remington, Tori | Research re discovery requests and plaintiffs' firms | 1.7 | 892.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/14/22 | Remington, Tori | Confer with P.Topper re voting discovery and debtors' notices of deposition re same, research re discovery requests, and January 18th hearing, objection to RCAHC motion to quash | 0.2 | 105.00 |
| 01/14/22 | Remington, Tori | Review Debtors' objection to RCAHC's Motion for protective order and to quash Debtors' 30(b)(6) notice | 0.2 | 105.00 |
| 01/14/22 | Remington, Tori | Review Century's objection to RCAHC's motion for protective order and cross-motion to compel RCAHC to comply with rule 2019 (.5); review declaration ISO same (.2) | 0.7 | 367.50 |
| 01/14/22 | Remington, Tori | Review amended notices of deposition from particular parties and revise tracker re same | 0.5 | 262.50 |
| 01/14/22 | Leyh, Meghan | File Objection to Motion for Protective Order and Motion to Quash (.1); email as-filed Objection to Omni for service (.1) | 0.2 | 72.00 |
| 01/14/22 | Remming, Andrew | Review Century depo notice to Catholic Mutual | 0.2 | 199.00 |
| 01/14/22 | Remming, Andrew | Review revised draft of Debtors' objection to RCAHC motion to quash (.3); review further revisions to same (.2); email further edits to same to S Hershey (.1) | 0.6 | 597.00 |
| 01/14/22 | Remming, Andrew | Review further revisions to objection to RCAHC motion to quash and correspondence with D Abbott and S Hershey re same | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Participate in meet and confer with RCAHC re voting discovery issues | 0.4 | 398.00 |
| 01/14/22 | Remming, Andrew | Review email from S. Hershey re revised version of objection to RCAHC motion to quash | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Correspondence (4x) re meet and confer re RCAHC discovery w/ S. Hershey, J. Ryan and M. Andolina | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from S. Cohn re responses and objections depo notice re voting issues | 0.1 | 99.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/14/22 | Remming, Andrew | Review emails (3X) re voting discovery document production and responses and objections re same from C. Falgowski, S. Veghte and M. Hartlipp | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Email exchange w/ P. Topper re meet and confer w/ RCAHC | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from J. Ryan re discovery issues; email exchange w/ D. Abbott re same | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from S. Hershey re confirmation depo schedule | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review revisions to draft objection to RCAHC motion to quash and correspondence re same w/ M. Andolina, G. Kurtz, S. Hershey and P. Topper | 0.5 | 497.50 |
| 01/14/22 | Weyand, Jonathan | Call w/ D. Abbott re: research re: expert testimony (0.1); email re: same (0.1). | 0.2 | 105.00 |
| 01/14/22 | Weyand, Jonathan | Research re: confirmation and expert witness testimony. | 2.0 | 1,050.00 |
| 01/14/22 | Weyand, Jonathan | Call w/ B. Loughnane re: voting discovery document review | 0.3 | 157.50 |
| 01/14/22 | Abbott, Derek C. | Call with P. Topper re: interrogatories for voting discovery. | 0.1 | 119.50 |
| 01/14/22 | Abbott, Derek C. | Call with P. Topper re: objection to RCAHC motion to quash and meet and confer call re: same. | 0.2 | 239.00 |
| 01/14/22 | Abbott, Derek C. | Meet and confer call with J. Ryan, S. Stamoulis, M. Andolina and P. Topper re: RCAHC motion to quash and January 18 hearing. | 0.4 | 478.00 |
| 01/14/22 | Abbott, Derek C. | Call w/ J. Weyand re: research re: expert testimony | 0.1 | 119.50 |
| 01/15/22 | Topper, Paige | Call with J. Thomas, M. Jaoude, A. Zegger and A. Hong re: meet and confers with Plaintiff firms re: voting discovery. | 0.8 | 520.00 |
| 01/15/22 | Remington, Tori | Emails to S.Hershey re K.Rothweiler deposition | 0.2 | 105.00 |
| 01/15/22 | Remming, Andrew | Review Century objection to RCAHC motion to quash | 0.3 | 298.50 |
| 01/15/22 | Remming, Andrew | Review email from S. Hershey re document production | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/15/22 | Remming, Andrew | Review draft communication to chambers re RCAHC discovery (.2); review revisions to same (.3); correspondence re same w/ M. Andolina, J. Ryan, E. Cygal, D. Abbott (.2) | 0.7 | 696.50 |
| 01/16/22 | Topper, Paige | Call with S. Hershey (in part), M. Jaoude, A. Zegger, A. Hong and J. Thomas re: meet and confers with plaintiff firms. | 1.2 | 780.00 |
| 01/16/22 | Abbott, Derek C. | Call w/participating party counsel group re depo schedules | 0.4 | 478.00 |
| 01/16/22 | Remington, Tori | Email S.Hershey re outstanding discovery requests against Debtors (.1); research and email same to S.Hershey and P.Topper (.7) | 0.8 | 420.00 |
| 01/16/22 | Remington, Tori | Email W&C, Haynes Boone and BSA re M.Burnett deposition | 0.1 | 52.50 |
| 01/16/22 | Remming, Andrew | Attend conf call re confirmation depos | 0.4 | 398.00 |
| 01/16/22 | Remming, Andrew | Review email from A. Stulman re 30b6 depo notice to Debtors | 0.1 | 99.50 |
| 01/16/22 | Remming, Andrew | Review email from J. O'Neill re TCC depo notices | 0.1 | 99.50 |
| 01/16/22 | Remming, Andrew | Review email from D. Hogan re Rothweiler depo | 0.1 | 99.50 |
| 01/16/22 | Remming, Andrew | Review email from S. Hershey re revised confirmation depo schedule | 0.1 | 99.50 |
| 01/16/22 | Remming, Andrew | Review email from T. Remington re Burnett depo | 0.1 | 99.50 |
| 01/16/22 | Remming, Andrew | Review email from S. Gurvitz re depo notices | 0.1 | 99.50 |
| 01/17/22 | Topper, Paige | Emails with M. Murray, D. Evans, S. Hershey re: voting discovery for Pfau. | 0.3 | 195.00 |
| 01/17/22 | Topper, Paige | Review Pfau responses and objections to Debtors' 30(b)(6) notice. | 0.2 | 130.00 |
| 01/17/22 | Topper, Paige | Emails with S. Hershey and T. Remington re: voting discovery (.2); review and provide comments to amended deposition notices re: voting discovery (.4). | 0.6 | 390.00 |
| 01/17/22 | Topper, Paige | Call with T. Remington re: amended deposition notices and ROs to deposition notices for Debtors. | 0.2 | 130.00 |
| 01/17/22 | Hall, Mary C. | File notices of deposition | 0.5 | 172.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | Topper, Paige | Further review of Pfau ROs to Debtors' deposition notice (.3); email to S. Hershey, J. Thomas, A. Hong, M. Jaoude and A. Zegger re: same (.1). | 0.4 | 260.00 |
| 01/17/22 | Topper, Paige | Call with T. Remington re: draft ROs to Pfau 30(b)(6) notice, final voting report | 0.3 | 195.00 |
| 01/17/22 | Topper, Paige | Further call with T. Remington re: notices of depositions. | 0.2 | 130.00 |
| 01/17/22 | Topper, Paige | Call with A. Remming re: deposition notices, meet and confers with plaintiff firms and general case update. | 0.4 | 260.00 |
| 01/17/22 | Topper, Paige | Review and edit summary of Zuckerman M&C and email to R. Demoulin and J. Thomas re: same. | 0.3 | 195.00 |
| 01/17/22 | Walker, Valerie | Review and respond to email from T. Remington re: notice (.1); prepare and efile Debtors' Second Amended Notice of Deposition of Pfau Cochran Vertetis Amala PLLC Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure (.4) | 0.5 | 172.50 |
| 01/17/22 | Topper, Paige | Review draft ROs to RCAHC's 30(b)(6) deposition notices on Debtors and Omni (.2); call with T. Remington re: revisions and service of same (.3). | 0.5 | 325.00 |
| 01/17/22 | Abbott, Derek C. | Attend Burnett deposition | 7.8 | 9,321.00 |
| 01/17/22 | Rogers Churchill, Sophie | Emails with T. Remington re: deposition notices | 0.2 | 97.00 |
| 01/17/22 | Remington, Tori | Attend, in part, M.Burnett deposition | 5.8 | 3,045.00 |
| 01/17/22 | Remington, Tori | Review notices of deposition and Voting RFPs to Debtors and email S.Hershey re same | 0.8 | 420.00 |
| 01/17/22 | Remington, Tori | Draft amended notices of deposition for Pfau Cochran, TCC, Hurley and Treacy (.4); email all participating parties re same (.2) | 0.6 | 315.00 |
| 01/17/22 | Remington, Tori | Email J.Lauria, L.Baccash, M.Andolina re Third Circuit oral argument acknowledgment form | 0.1 | 52.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | Remington, Tori | Draft Omni's R&Os to Zalkin's NOD (.5); email P.Topper re same (.1); draft Debtors' R&Os re same (.2); draft R&Os to RCAHC's voting discovery re settlements (.6); email S.Hershey re same (.1); email all participating parties re same (.1) | 1.6 | 840.00 |
| 01/17/22 | Remington, Tori | Email P.Topper re Pfau Cochran notice of deposition (.1); draft amended notice of deposition re same (.1); email S.Hershey re same (.1); finalize filing of same (.1) | 0.4 | 210.00 |
| 01/17/22 | Remington, Tori | Email M.Leyh re NOS re Omni's and Debtors' R&Os to Notice of Deposition re voting | 0.1 | 52.50 |
| 01/17/22 | Remington, Tori | Emails (x10) to particular participating parties re depositions, deposition calendar, and deposition logistics and revise tracker re same | 0.8 | 420.00 |
| 01/17/22 | Remington, Tori | Confer with P.Topper re Notices of deposition and Debtors' and Omni's R&Os re same | 0.2 | 105.00 |
| 01/17/22 | Remington, Tori | Confer with S.Hershey re Debtors' and Omni's R&Os to notices of deposition and discovery requests | 0.1 | 52.50 |
| 01/17/22 | Remington, Tori | Further confer with P.Topper re Debtors' R&Os to voting discovery and M.C. correspondence | 0.2 | 105.00 |
| 01/17/22 | Remington, Tori | Confer with P.Topper re M.C. re deposition invite and participating parties list; service of Debtors' and Omni's R&Os re voting discovery, and final voting report and notice of solicitation changes | 0.3 | 157.50 |
| 01/17/22 | Remming, Andrew | Review TCC depo transcript (Kennedy) | 2.8 | 2,786.00 |
| 01/17/22 | Remming, Andrew | Tele with P Topper re: deposition notices, M&C with plaintiff firms | 0.4 | 398.00 |
| 01/17/22 | Remming, Andrew | Review RCAHC depo notice to BSA | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review Oaks Law Firm objections to Debtors 30b6 depo notice | 0.2 | 199.00 |
| 01/17/22 | Remming, Andrew | Review email from S. Hershey re document production | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review email from S. Lawley re Mones depo | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | Remming, Andrew | Review email from T. Remington re Sidley appeal oral argument | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review email from T. Remington re amended depo notices | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review email from J. Rocco re Mankin 30b6 notice | 0.1 | 99.50 |
| 01/17/22 | Remming, Andrew | Review email from T. Remington re Debtors and Omni's responses to RCAHC discovery | 0.1 | 99.50 |
| 01/17/22 | Remington, Tori | Call with P. Topper re: revisions and service of draft ROs to RCAHC's 30(b)(6) deposition notices on Debtors and Omni | 0.3 | 157.50 |
| 01/18/22 | Remming, Andrew | Review Mankin objection to Debtors 30b6 notice | 0.2 | 199.00 |
| 01/18/22 | Topper, Paige | Emails with A. Hong, A. Zegger and R. Demoulin re: meet and confers with Plaintiff firms. | 0.1 | 65.00 |
| 01/18/22 | Topper, Paige | Review email from A. Zegger re: Pfau document production re: voting discovery and review produced documents. | 0.2 | 130.00 |
| 01/18/22 | Topper, Paige | Revise summary notes from Merson law M&C and email to A. Hong re: same. | 0.2 | 130.00 |
| 01/18/22 | Topper, Paige | Confer with T. Remington re: TCC/Kosnoff communications (.2); confer with D. Vale and T. Remington re: same (.2). | 0.4 | 260.00 |
| 01/18/22 | Topper, Paige | Confer with D. Abbott re: TCC/Kosnoff communications. | 0.2 | 130.00 |
| 01/18/22 | Topper, Paige | Analyze TCC/Kosnoff communications issues. | 1.0 | 650.00 |
| 01/18/22 | Topper, Paige | Confer with A. Remming re: expert depositions, voting depositions, meet and confers and general case update. | 0.5 | 325.00 |
| 01/18/22 | Topper, Paige | Review Hartford letter re: objection to RCAHC deposition. | 0.1 | 65.00 |
| 01/18/22 | Topper, Paige | Call with J. Thomas re: Pfau deposition. | 0.1 | 65.00 |
| 01/18/22 | Vale, Desiree | Meet with P. Topper and T. Remington re TCC/Kosnoff communications (.2) draft chart re same (.7) | 0.9 | 324.00 |
| 01/18/22 | Abbott, Derek C. | Call to Hannah McCollum re: Kosnoff issues | 0.1 | 119.50 |
| 01/18/22 | Abbott, Derek C. | Research re: deposition conduct issues | 0.2 | 239.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | Abbott, Derek C. | Call w/Dubose re: Burnett deposition | 0.3 | 358.50 |
| 01/18/22 | Abbott, Derek C. | Review Ruggeri letter re: Catholics discovery | 0.1 | 119.50 |
| 01/18/22 | Abbott, Derek C. | Call w/McCollum re: Kosnoff issues (.1); correspondence to Andolina re: same (.1) | 0.2 | 239.00 |
| 01/18/22 | Abbott, Derek C. | Call to Topper re: TCC/Kosnoff communications | 0.2 | 239.00 |
| 01/18/22 | Abbott, Derek C. | Review letter from Certain Insurers re: attorney discovery | 0.1 | 119.50 |
| 01/18/22 | Abbott, Derek C. | Prepare letter to UST re: Kosnoff conduct | 2.0 | 2,390.00 |
| 01/18/22 | Remington, Tori | Email D.Abbott re deposition tracker | 0.1 | 52.50 |
| 01/18/22 | Remington, Tori | Confer with S.RChurchill re Kennedy and Pfau depositions | 0.1 | 52.50 |
| 01/18/22 | Remington, Tori | Emails (x17) to particular participating parties re depositions, deposition tracker, and logistics re same | 1.1 | 577.50 |
| 01/18/22 | Remington, Tori | Confer with D.Vale and P.Topper re TCC/Kosnoff Communications | 0.2 | 105.00 |
| 01/18/22 | Remington, Tori | Confer with P.Topper re TCC/Kosnoff communications | 0.2 | 105.00 |
| 01/18/22 | Remington, Tori | Review letter from J.Ruggeri re RCAHC's notice of deposition to Hartford | 0.2 | 105.00 |
| 01/18/22 | Remington, Tori | Confer with D.Abbott re Third Circuit oral argument and D.G. sealed abuse correspondence | 0.2 | 105.00 |
| 01/18/22 | Remington, Tori | Email L.Baccash, M.Andolina, J.Lauria, T.Smith, D.Draigh, and C.Tuffey re oral argument re Sidley | 0.1 | 52.50 |
| 01/18/22 | Remington, Tori | Further confer with P.Topper re TCC/Kosnoff communications | 0.1 | 52.50 |
| 01/18/22 | Remington, Tori | Review fees re TCC/Kosnoff and emails to D.Vale and P.Topper re same | 1.2 | 630.00 |
| 01/18/22 | Remington, Tori | Draft amended notice of deposition of E.Treacy and coordinate filing of same | 0.2 | 105.00 |
| 01/18/22 | Remington, Tori | Revise deposition tracker and email S.Hershey, J.Thomas, R.Demoulin, M.Jaode and R.Telemi re same | 0.8 | 420.00 |
| 01/18/22 | Leyh, Meghan | File Amended Notice of Deposition of E. Treacy | 0.1 | 36.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/18/22 | Remming, Andrew | Review Debtors' responses and objections to RCAHC 30b6 depo notice | 0.3 | 298.50 |
| 01/18/22 | Remming, Andrew | Review Omni's responses and objections to RCAHC 30b6 depo notice | 0.2 | 199.00 |
| 01/18/22 | Remming, Andrew | Review email from S. Hershey re revisions to draft objection to RCAHC motion to quash | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Office conf with P Topper re: expert depositions, voting depositions, general case update | 0.5 | 497.50 |
| 01/18/22 | Remming, Andrew | Review email from D. Abbott re TCC/Kosnoff sanctions issue | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Review email from T. Remington re Kennedy depo | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Correspondence (5x) re Sidley appeal oral argument w/ T. Remington, J. Lauria, M. Andolina and L. Baccash | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Review email from T. Remington re Pfau Cochran depo | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Review email from J. O'Neill re TCC depo notices to Rothweiler, AHMC and Whittman | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Review email from T. Remington re Treacy depo | 0.1 | 99.50 |
| 01/18/22 | Culver, Donna L. | Conf with Abbott & email materials/memo re deposition conduct | 0.4 | 410.00 |
| 01/18/22 | Rogers Churchill, Sophie | Confer with T. Remington re Kennedy and Pfau depositions | 0.1 | 48.50 |
| 01/18/22 | Abbott, Derek C. | Confer with T. Remington re Third Circuit oral argument and D.G. sealed abuse correspondence | 0.2 | 239.00 |
| 01/18/22 | Topper, Paige | Further confer with T. Remington re TCC/Kosnoff communications | 0.1 | 65.00 |
| 01/18/22 | Abbott, Derek C. | Conf with D. Culver re deposition conduct | 0.2 | 239.00 |
| 01/19/22 | Topper, Paige | Review Levy Konigsberg ROs to Debtors' voting discovery (.5); emails with R. Demoulin re: prep for M&C call (.1). | 0.6 | 390.00 |
| 01/19/22 | Topper, Paige | Call with T. Remington re: depositions, meet and confers re: voting discovery. | 0.2 | 130.00 |
| 01/19/22 | Topper, Paige | Call with R. Demoulin re: preparation for Levy Konigsberg meet and confer. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/22 | Topper, Paige | Meet and confer call re: voting discovery with Levy Konigsberg and R. Demoulin (.4); follow up call with R. Demoulin re: same (.1). | 0.5 | 325.00 |
| 01/19/22 | Topper, Paige | Confer with A. Remming re: meet and confers re: voting discovery, revised plan supplement documents and general case strategy. | 0.6 | 390.00 |
| 01/19/22 | Topper, Paige | Attend Pfau 30(b)(6) deposition re: voting discovery. | 4.2 | 2,730.00 |
| 01/19/22 | Rogers Churchill, Sophie | Review notices of deposition and responses to debtors' discovery | 1.2 | 582.00 |
| 01/19/22 | Rogers Churchill, Sophie | Research third circuit appearance requirements and draft acknowledgment and designation of counsel | 0.6 | 291.00 |
| 01/19/22 | Rogers Churchill, Sophie | Correspondence with Haynes Boone re: deposition notices | 0.5 | 242.50 |
| 01/19/22 | Topper, Paige | Call with A. Zegger re: meet and confers with Plaintiff firms re: voting discovery. | 0.5 | 325.00 |
| 01/19/22 | Topper, Paige | Meeting with T. Remington re: subpoena for Garabedian law. | 0.2 | 130.00 |
| 01/19/22 | Topper, Paige | Call with A. Hong re: depositions for Plaintiff firms re: voting discovery. | 0.2 | 130.00 |
| 01/19/22 | Topper, Paige | Review draft notice of intent to serve subpoena on Garabedian law firm. | 0.1 | 65.00 |
| 01/19/22 | Topper, Paige | Emails with A. Hong, A. Zegger, M. Jaoude, J. Thomas re: draft email responses re: summaries of M&C for voting discovery. | 0.2 | 130.00 |
| 01/19/22 | Topper, Paige | Review draft letter to UST re: Kosnoff tweets. | 0.2 | 130.00 |
| 01/19/22 | Walker, Valerie | Review and respond to email from T. Remington re: NOI (.1); prepare and efile Notice of Intent to Serve Subpoena in a Bankruptcy Case on the Law Offices of Mitchell Garabedian (.2) | 0.3 | 103.50 |
| 01/19/22 | Abbott, Derek C. | Call w/Andolina re: letter to UST (.1) ; revise and distribute draft letter to UST (.3); attend Kennedy deposition part 2 (1.2) | 1.6 | 1,912.00 |
| 01/19/22 | Remington, Tori | Confer with P.Topper re Insurers' motion to compel/motion for clarification re scope of discovery | 0.1 | 52.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/19/22 | Remington, Tori | Email G.Kurtz and M.Andolina re Insurers' motion to compel/clarify scope of discovery (.1); revise same (.4) | 0.5 | 262.50 |
| 01/19/22 | Remington, Tori | Email S.Hershey re R&Os to Zalkin's Notice of Deposition (.1); email all participating parties re same (.1) | 0.2 | 105.00 |
| 01/19/22 | Remington, Tori | Email M.Leyh re NOS re R&Os to Zalkin's discovery requests (.1); further email M.Leyh re same (.1); revise NOS and email P.Topper re same (.1); coordinate filing of same (.1) | 0.4 | 210.00 |
| 01/19/22 | Remington, Tori | Review notice of potential oral argument re Sidley appeal and email S.RChurchill re same (.1); further email S.RChurchill re same (.1); review acknowledgment form and send to D.Abbott for review (.1); email J.Lauria, L.Baccash and M.Andolina re same (.1) | 0.4 | 210.00 |
| 01/19/22 | Remington, Tori | Email R.Telemi re Whittman 12.7 deposition transcript | 0.1 | 52.50 |
| 01/19/22 | Remington, Tori | Email W.Dutton re expert notices of deposition (.1); email S.RChurchill re same (.1) | 0.2 | 105.00 |
| 01/19/22 | Remington, Tori | Email A.Hong, S.Hershey and P.Topper re notice of intent to serve subpoena to Garabedian (.1); draft notice of same and send to A.Hong, S.Hershey and P.Topper re same (.2); coordinate filing of same (.1) | 0.4 | 210.00 |
| 01/19/22 | Remington, Tori | Review Debtors' supplemental R&Os to RCAHC's RFAs and email W.Dutton re same (.3); email all participating parties re same (.1) | 0.4 | 210.00 |
| 01/19/22 | Remington, Tori | Draft notices of depositions re Scarcella, Kibler, Harrington, Averill, Kolman, McNally, Williams, Bitar, Judd, Babcock, and Spencer (.4); draft amended notices of deposition of Crew Janci, Liakos Law, and Garabedian and email all drafts to S.Hershey, J.Thomas, A.Hong, R.Demoulin, R.Telemi, M.Jaoude, N.Thompson and P.Topper re same (.2) | 0.6 | 315.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/19/22 | Remington, Tori | Emails (x30) to particular participating parties re depositions, notices of deposition, deposition calendar, and logistics re same and revise tracker re same | 1.5 | 787.50 |
| 01/19/22 | Remington, Tori | Confer with P.Topper re notices of deposition, fourth supplemental potential parties in interest list, notice of intent to serve subpoena re Garabedian and notice of filing of consent order | 0.2 | 105.00 |
| 01/19/22 | Remming, Andrew | Attend Pfau deposition (in part) (3.7); office conf with P Topper re Pfau depo (.2) | 3.9 | 3,880.50 |
| 01/19/22 | Remming, Andrew | Review email from M. Halter re Rothweiler depo; review email from J. Kochenash re expert depo | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from T. Remington re responses and objections to Zalkin/Pfau discovery; review email from T. Remington re Omni depo | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from C. Giobbe re Whittman depo; review email from S. Gurvitz re expert depos | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from T. Remington re Sidley appeal hearing | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Further emails w/ D. Abbott and T. Remington re Sidley oral argument | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Correspondence (3x) re Kosnoff twitter issue w/ D. Abbott and M. Andolina | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from T. Remington re Debtors' responses/objections to RCAHC discovery | 0.1 | 99.50 |
| 01/19/22 | Remington, Tori | Call with P. Topper re: depositions, meet and confers re: voting discovery. | 0.2 | 105.00 |
| 01/19/22 | Remming, Andrew | Confer with P. Topper re: meet and confers re: voting discovery, revised plan supplement documents and general case strategy. | 0.6 | 597.00 |
| 01/19/22 | Topper, Paige | Confer with T. Remington re Insurers' motion to compel/motion for clarification re scope of discovery | 0.1 | 65.00 |
| 01/19/22 | Topper, Paige | Office conf with A. Remming re Pfau depo | 0.2 | 130.00 |
| 01/20/22 | Topper, Paige | Email to A. Goldfarb re: Zuckerman deposition. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/22 | Rogers Churchill, Sophie | Review deposition transcripts for TCC questions Certain Insurers | 1.0 | 485.00 |
| 01/20/22 | Rogers Churchill, Sophie | Review and respond to email from T. Remington re: Averill expert report | 0.1 | 48.50 |
| 01/20/22 | Abbott, Derek C. | Attend Whittman deposition | 3.5 | 4,182.50 |
| 01/20/22 | Abbott, Derek C. | Meeting w/Topper re: discovery status, confirmation hearing issues | 0.1 | 119.50 |
| 01/20/22 | Leyh, Meghan | File Acknowledgement and Designation of Arguing Counsel in Third Circuit Case No. 21-2035 | 0.2 | 72.00 |
| 01/20/22 | Leyh, Meghan | Review Deposition Transcripts for questioning from Kornfeld and J. Ryan; email to S. Rogers-Churchill re: same | 0.4 | 144.00 |
| 01/20/22 | Leyh, Meghan | File 14 Notices/Amended Notices of Depositions | 0.5 | 180.00 |
| 01/20/22 | Remington, Tori | Review and finalize notices of deposition re voting discovery and email P.Topper re same (.4); email S.Hershey and J.Thomas re same (.1); email B.Cornely re same (.1); email N.Thompson re same (.1); email W.Dutton re same (.1); coordinate filing of same (.1); email S.RChurchill re same (.1); email participating parties re same (.1) | 1.1 | 577.50 |
| 01/20/22 | Remington, Tori | Email counsel to Garabedian re amended notice of deposition (.1); email counsel to Liakos Law re amended notice of deposition (.1); email J.Thomas re notice of deposition of Crew Janci (.1); email counsel to Crew Janci re amended notice of deposition (.1) | 0.4 | 210.00 |
| 01/20/22 | Remington, Tori | Email J.Lauria, L.Baccash, M.Andolina, C.Tuffey, D.Abbott and P.Topper re Sidley appeal oral argument acknowledgment (.1); finalize same and coordinate filing of same (.1) | 0.2 | 105.00 |
| 01/20/22 | Remington, Tori | Email S.RChurchill and M.Leyh re deposition transcripts and review same (.5); email D.Kim re same (.1) | 0.6 | 315.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/22 | Remington, Tori | Email D.Abbott re amended notice of deposition of Hurley (.1); email P.Topper re same (.1); draft amended notice of deposition of Hurley (.1); email to M. Leyh re: filing of same (.1) | 0.4 | 210.00 |
| 01/20/22 | Remington, Tori | Emails (x9) to participating parties re depositions, deposition tracker and logistics re same | 0.6 | 315.00 |
| 01/20/22 | Remington, Tori | Attend, in part, E.Treacy deposition re expert reports | 4.5 | 2,362.50 |
| 01/20/22 | Remming, Andrew | Prepare for Omni 30b6 depo | 0.3 | 298.50 |
| 01/20/22 | Remming, Andrew | Attend Omni 30b6 depo | 4.9 | 4,875.50 |
| 01/20/22 | Remming, Andrew | Tele with P Topper re Omni 30b6 depo | 0.1 | 99.50 |
| 01/20/22 | Remming, Andrew | Office conf. w/ P. Topper re Omni depo, meet and confers with PI firms | 0.5 | 497.50 |
| 01/20/22 | Remming, Andrew | Review email from S. Hershey re Bates White expert report | 0.1 | 99.50 |
| 01/20/22 | Remming, Andrew | Review emails (4X) from R. Remington re Garabedian 30b6 depo, Liakos depo, Crew Janci depo, BSA depo | 0.1 | 99.50 |
| 01/20/22 | Remming, Andrew | Review email from T. Remington re Sidley appeal oral argument | 0.1 | 99.50 |
| 01/20/22 | Remming, Andrew | Review emails re RCAHC 30b6 depo of Clarendon, BSA and Hartford depos from S. Giobbe and J. O'Neill | 0.1 | 99.50 |
| 01/20/22 | Topper, Paige | Attend Omni deposition re: voting discovery (in part) | 0.8 | 520.00 |
| 01/20/22 | Topper, Paige | Review Chaffin ROs to discovery requests and prepare for meet and confer. | 0.9 | 585.00 |
| 01/20/22 | Topper, Paige | Meeting w/D. Abbott re: discovery status, confirmation hearing issues | 0.1 | 65.00 |
| 01/20/22 | Topper, Paige | Tele with A. Remming re Omni 30(b)(6) depo | 0.1 | 65.00 |
| 01/20/22 | Topper, Paige | Office conf. w/ A. Remming re Omni depo, meet and confers with PI firms | 0.5 | 325.00 |
| 01/21/22 | Topper, Paige | Review and revise draft email to Chaffin Luhana re: follow up to meet and confer on voting discovery. | 0.3 | 195.00 |
| 01/21/22 | Topper, Paige | Call with T. Remington re: notices of deposition for voting discovery, plan supplement, and revised PII list. | 0.2 | 130.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | Topper, Paige | Call with A. Hong re: prep for Merson law meet and confer. | 0.4 | 260.00 |
| 01/21/22 | Topper, Paige | Prepare for Merson law meet and confer. | 0.3 | 195.00 |
| 01/21/22 | Topper, Paige | Meet and confer with A. Hong and Merson law re: voting discovery. | 0.6 | 390.00 |
| 01/21/22 | Topper, Paige | Follow up call with A. Hong re: Merson law meet and confer. | 0.6 | 390.00 |
| 01/21/22 | Topper, Paige | Call with J. Thomas re: meet and confers for voting discovery. | 0.5 | 325.00 |
| 01/21/22 | Topper, Paige | Call with A. Remming re: meet and confers re: voting discovery. | 0.3 | 195.00 |
| 01/21/22 | Topper, Paige | Prepare for meet and confer with Lujan Wolff (.3); meet and confer call with D. Lujan and A. Hong (.5); follow up call with A. Hong re: same (.4). | 1.2 | 780.00 |
| 01/21/22 | Topper, Paige | Research re: common interest privilege. | 1.5 | 975.00 |
| 01/21/22 | Topper, Paige | Call with A. Hong, R. Demoulin, J. Thomas and A. Zegger re: voting discovery against plaintiff firms. | 0.3 | 195.00 |
| 01/21/22 | Rogers Churchill, Sophie | Draft amended notices of deposition | 0.3 | 145.50 |
| 01/21/22 | Abbott, Derek C. | Revise letter to UST re: Kosnoff | 0.2 | 239.00 |
| 01/21/22 | Abbott, Derek C. | Call re: Kosnoff issues on Baccash deposition w/Kurtz, Lauria, Hershey, Warner, Doah, Remming | 0.4 | 478.00 |
| 01/21/22 | Abbott, Derek C. | Call w/Stamoulis re: Kosnoff issues (.2); correspondence re: same to WC team (.1); revise UST letter re: Kosnoff (.1); correspondence w/WC team re: same (.1) | 0.5 | 597.50 |
| 01/21/22 | Leyh, Meghan | File Second Amended Notice of Deposition of TCC | 0.2 | 72.00 |
| 01/21/22 | Leyh, Meghan | Draft Notice of Service for Supplemental Objections and Responses to RCAHC Requests for Admission | 0.1 | 36.00 |
| 01/21/22 | Remington, Tori | Email S.RChurchill re UMAHC's privilege log in connection with voting discovery | 0.1 | 52.50 |
| 01/21/22 | Remington, Tori | Email K.Gluck and S.Hershey re second amended notice of deposition of the TCC (.1); draft same and coordinate filing of same (.2) | 0.3 | 157.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | Remington, Tori | Email M.Leyh re NOS re Debtors' supplemental R&Os to RCAHC (.1); review and revise same and email P.Topper re same (.3) | 0.4 | 210.00 |
| 01/21/22 | Remington, Tori | Email A.Hong, A.Zegger, J.Thomas, R.Demoulin and P.Topper re amended notice of deposition of Paul Mankin (.1); email R.Telemi re amended notice of deposition of M.Kibler (.1) | 0.2 | 105.00 |
| 01/21/22 | Remington, Tori | Emails (x10) to participating parties re depositions, deposition tracker re same, and logistics re same | 0.4 | 210.00 |
| 01/21/22 | Remington, Tori | Call with P.Topper re depositions re voting discovery and tracker re same | 0.2 | 105.00 |
| 01/21/22 | Remington, Tori | Review letter from L.Robbins re Opposition to insurers' omnibus motion to compel | 0.2 | 105.00 |
| 01/21/22 | Remington, Tori | Review Century complaint re Kosnoff and emails re same | 0.3 | 157.50 |
| 01/21/22 | Remming, Andrew | Review Parker Waichman objections and responses | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Review Chaffin in Ohana's responses in objections to Debtors notice of deposition under 36 | 0.2 | 199.00 |
| 01/21/22 | Remming, Andrew | Attend BSA 30b6 depo re voting | 3.7 | 3,681.50 |
| 01/21/22 | Remming, Andrew | Tele w/ P. Topper re PI firm meet and confers, discovery responses and depositions | 0.3 | 298.50 |
| 01/21/22 | Remming, Andrew | Further tele w/ P. Topper re PI firm meet and confers, discovery responses and depositions | 0.6 | 597.00 |
| 01/21/22 | Remming, Andrew | Tele w/ S. Hershey re depo confidentiality issues | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Tele w/ T. Remington re confirmation depos | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Review and edit language re deposition confidentiality | 0.2 | 199.00 |
| 01/21/22 | Remming, Andrew | Tele with S Hershey re depo issue | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Tele with D Abbott re BSA 30b6 depo and TCC depo | 0.2 | 199.00 |
| 01/21/22 | Remming, Andrew | Correspondence (3x) re Kosnoff tweets w/ D. Abbott, G. Kurtz | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | Remming, Andrew | Further email exchange w/ D. Abbott re BSA voting depo | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Review email from T. Remington re TCC depo | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Email exchange w/ D. Abbott re BSA depo | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Email exchange w/ T. Remington re protective order | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Correspondence (2x) w/ D. Abbott and M. Andolina re Century TRO re Kosnoff | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Correspondence (2x) re Kosnoff tweets w/ D. Abbott and J. Lauria | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Review email from J. Kochenash re FCR depo notices | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Further email from D. Abbott re Century TRO re Kosnoff | 0.1 | 99.50 |
| 01/21/22 | Topper, Paige | Further tele w/ A. Remming re PI firm meet and confers, discovery responses and depositions | 0.6 | 390.00 |
| 01/21/22 | Remington, Tori | Tele w/ A. Remming re confirmation depos | 0.1 | 52.50 |
| 01/21/22 | Abbott, Derek C. | Tele with A. Remming re BSA 30(b)(6) depo and TCC depo | 0.2 | 239.00 |
| 01/22/22 | Topper, Paige | Call with S. Hershey (in part), J. Thomas, A. Zegger re: meet and confers and depositions re: voting discovery. | 0.7 | 455.00 |
| 01/22/22 | Topper, Paige | Attend (in part) TCC 30(b)(6) deposition. | 2.3 | 1,495.00 |
| 01/22/22 | Topper, Paige | Call with D. Abbott and T. Schiavoni re: Century TRO and related motion to seal. | 0.2 | 130.00 |
| 01/22/22 | Topper, Paige | Call with S. Hershey re: motion for sanctions. | 0.1 | 65.00 |
| 01/22/22 | Topper, Paige | Call with D. Abbott re: motion for sanctions. | 0.2 | 130.00 |
| 01/22/22 | Topper, Paige | Call with S. Churchill and J. Thomas (in part) re: motion for sanctions and research re: same. | 0.5 | 325.00 |
| 01/22/22 | Topper, Paige | Further call with J. Thomas re: motion for sanctions and revisions to same. | 0.1 | 65.00 |
| 01/22/22 | Topper, Paige | Call with T. Remington re: research re: motion for sanctions. | 0.2 | 130.00 |
| 01/22/22 | Topper, Paige | Further call with S. Churchill re: motion for sanctions. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/22/22 | Topper, Paige | Review and provide comments to draft motion for sanctions (1.0); email to J. Thomas and S. Hershey re: same (.1). | 1.1 | 715.00 |
| 01/22/22 | Topper, Paige | Research re: motion for sanctions. | 1.7 | 1,105.00 |
| 01/22/22 | Rogers Churchill, Sophie | Call with D. Abbott re: protective order research | 0.1 | 48.50 |
| 01/22/22 | Rogers Churchill, Sophie | Research re: protective order issues | 2.6 | 1,261.00 |
| 01/22/22 | Rogers Churchill, Sophie | Emails with J. Thomas, S. Hershey, and P. Topper re: protective order issues | 0.2 | 97.00 |
| 01/22/22 | Rogers Churchill, Sophie | Call with P. Topper and J. Thomas re: protective order issues and sanctions motion | 0.5 | 242.50 |
| 01/22/22 | Rogers Churchill, Sophie | Review emergency motion for Kosnoff sanctions | 0.3 | 145.50 |
| 01/22/22 | Abbott, Derek C. | Review Century complaint and TRO papers re: Kosnoff | 0.3 | 358.50 |
| 01/22/22 | Abbott, Derek C. | Call w/Topper re: Kosnoff issues (.2); call w/Culver re: same (.2); call w/Hershey re: same (.2); call w/S. RChurchill re: same (.1) | 0.7 | 836.50 |
| 01/22/22 | Remington, Tori | Attend TCC deposition re voting, Kosnoff communication, etc. | 4.1 | 2,152.50 |
| 01/22/22 | Remington, Tori | Confer with P.Topper re motion re protective order/contempt and TCC deposition | 0.2 | 105.00 |
| 01/22/22 | Remington, Tori | Emails (x5) to particular participating parties re deposition, deposition tracker re same and logistics re same | 0.3 | 157.50 |
| 01/22/22 | Remington, Tori | Review new notices of deposition, revise deposition calendar and email S.Hershey re same | 0.7 | 367.50 |
| 01/22/22 | Remming, Andrew | Review Century/Chubb TRO pleadings re Kosnoff tweets | 0.5 | 497.50 |
| 01/22/22 | Remming, Andrew | Attend TCC 30b6 depo (Lucas) | 4.1 | 4,079.50 |
| 01/22/22 | Remming, Andrew | Review Debtors' TCC 30b6 depo notice | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/22/22 | Remming, Andrew | Review and revise language re depo confi issue, review confi stip (.2), email correspondence w/ S. Hershey and T. Remington re same (.1) | 0.3 | 298.50 |
| 01/22/22 | Remming, Andrew | Email exchange w/ T. Remington re protective order | 0.1 | 99.50 |
| 01/22/22 | Remming, Andrew | Correspondence (10x) re Kosnoff sanctions issue w/ D. Abbott, S. Rogers-Churchill, S. Hershey, P. Topper | 0.3 | 298.50 |
| 01/22/22 | Remming, Andrew | Further correspondence (2x) re protective order w/ S. Hershey and T. Remington | 0.1 | 99.50 |
| 01/22/22 | Culver, Donna L. | Call with Abbott re deposition conduct | 0.3 | 307.50 |
| 01/22/22 | Culver, Donna L. | Review cases re core/non-core proceedings | 0.8 | 820.00 |
| 01/22/22 | Abbott, Derek C. | Call with P. Topper and T. Schiavoni re: Century TRO and related motion to seal. | 0.2 | 239.00 |
| 01/22/22 | Rogers Churchill, Sophie | Further call with P. Topper re: motion for sanctions. | 0.1 | 48.50 |
| 01/22/22 | Culver, Donna L. | Call w/D. Abbott re: Kosnoff issues | 0.2 | 205.00 |
| 01/22/22 | Abbott, Derek C. | Call with D. Culver re deposition conduct | 0.3 | 358.50 |
| 01/23/22 | Topper, Paige | Review S. Hershey comments to draft motion for sanctions. | 0.2 | 130.00 |
| 01/23/22 | Topper, Paige | Email to A. Zegger re: summary points from M&C re: voting discovery. | 0.3 | 195.00 |
| 01/23/22 | Topper, Paige | Draft motion to shorten re: motion for sanctions (.8); email to S. Hershey and J. Thomas re: same (.2). | 1.0 | 650.00 |
| 01/23/22 | Rogers Churchill, Sophie | Communications with White & Case re: motion for sanctions issues | 0.3 | 145.50 |
| 01/23/22 | Rogers Churchill, Sophie | Correspond with T. Remington re: Scarcella deposition | 0.1 | 48.50 |
| 01/23/22 | Topper, Paige | Research re: motion for sanctions. | 0.3 | 195.00 |
| 01/23/22 | Topper, Paige | Review deposition transcript of L. Baccash as Debtors' 30(b)(6) witness. | 1.2 | 780.00 |
| 01/23/22 | Remington, Tori | Email A.Remming re depositions (.1); emails (x2) to participating parties re January 24 depositions (.2) | 0.3 | 157.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/23/22 | Remington, Tori | Emails with S.Grace re Kolman deposition | 0.2 | 105.00 |
| 01/23/22 | Remington, Tori | Call with A.Remming re 1.24 expert depositions and depositions re voting | 0.1 | 52.50 |
| 01/23/22 | Remming, Andrew | Tele with T Remington re confirmation depo issue | 0.1 | 99.50 |
| 01/23/22 | Remming, Andrew | Email exchange w/ T. Remington re protective order | 0.1 | 99.50 |
| 01/23/22 | Remming, Andrew | Email exchange w/ S. Hershey re Kosnoff issue | 0.1 | 99.50 |
| 01/23/22 | Remming, Andrew | Review emails from J. Ryan and S. Hershey re 30b6 depo | 0.1 | 99.50 |
| 01/23/22 | Remming, Andrew | Review email from S. Hershey re confirmation expert depos | 0.1 | 99.50 |
| 01/24/22 | Topper, Paige | Draft motion to seal re: letter to Court re: Kosnoff misconduct. | 0.6 | 390.00 |
| 01/24/22 | Topper, Paige | Finalize and prepare for filing letter re: Kosnoff misconduct. | 0.4 | 260.00 |
| 01/24/22 | Topper, Paige | Call with D. Abbott and S. Hershey re: letter to Court re: Kosnoff misconduct. | 0.1 | 65.00 |
| 01/24/22 | Topper, Paige | Call with M. Leyh re: letter to Court re: Kosnoff misconduct and related motion to seal and notice or proposed redacted version. | 0.3 | 195.00 |
| 01/24/22 | Topper, Paige | Call with M. Leyh re: service of sealed letter to Court re: Kosnoff misconduct. | 0.1 | 65.00 |
| 01/24/22 | Topper, Paige | Call with R. Demoulin, J. Thomas, A. Hong and A. Zegger re: voting discovery deposition strategy. | 1.2 | 780.00 |
| 01/24/22 | Abbott, Derek C. | Correspondence w/UCC counsel re: sealed letter (.1); correspondence w/Coalition counsel re: sealed letter (.1); call w/Topper re: agenda and distribution of letter (.1) | 0.3 | 358.50 |
| 01/24/22 | Leyh, Meghan | Prepare letter re: additional misconduct of Kosnoff and Exhibits A and B from D. Abbott to Judge Silverstein (.2); email letter and exhibits to P. Topper for review (.1) | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | File Letter to Judge Silverstein from D. Abbott re: additional misconduct of Kosnoff with Exhibits A and B (.1); email as-filed letter to Chambers and additional service parties (.1) | 0.2 | 72.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Leyh, Meghan | Draft Notice of Proposed Redacted Document for Letter to Judge Silverstein from D. Abbott re: additional misconduct of Kosnoff | 0.3 | 108.00 |
| 01/24/22 | Abbott, Derek C. | Correspondence w/WC team re: Kosnoff issues | 0.2 | 239.00 |
| 01/24/22 | Abbott, Derek C. | Review and respond to correspondence from Wilks re: Kosnoff issues | 0.2 | 239.00 |
| 01/24/22 | Leyh, Meghan | File Amended Notice of Deposition of Law Office of P. Mankin (.1); file Second Amended Notice of Deposition of Crew Janci (.1); file Amended Notice of Deposition of M. Kibler (.1) | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | Revise Notice of Proposed Redacted Document re Letter to Judge Silverstein from D. Abbott | 0.2 | 72.00 |
| 01/24/22 | Leyh, Meghan | Email as-filed under seal Letter to Judge Silverstein from D. Abbott to requesting counsel | 0.1 | 36.00 |
| 01/24/22 | Leyh, Meghan | Review Motion for Leave to File Exhibit A to Letter to Judge Silverstein from Derek C. Abbott re: additional misconduct by Mr. Kosnoff (.2); prepare and file Motion and proposed order (.1); upload order (.1) | 0.4 | 144.00 |
| 01/24/22 | Leyh, Meghan | Prepare and file Notice of Redacted Version of Letter to Judge Silverstein from D. Abbott re: additional misconduct by Mr. Kosnoff with Exhibit 1 | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | Email as-filed versions of (1) Motion to File Under Seal Exhibit A to Letter to Judge Silverstein from D. Abbott re: additional misconduct by Mr. Kosnoff and (2) Notice of Redacted Version of Letter to Judge Silverstein from D. Abbott re: additional misconduct by Kosnoff to Omni for service | 0.1 | 36.00 |
| 01/24/22 | Topper, Paige | Review Schwindler motions and research re: same. | 0.8 | 520.00 |
| 01/24/22 | Topper, Paige | Call with D. Abbott re: voting discovery depositions. | 0.2 | 130.00 |
| 01/24/22 | Topper, Paige | Call with T. Remington re: deposition tracker and invite list. | 0.2 | 130.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Rogers Churchill, Sophie | Review deposition notices | 1.4 | 679.00 |
| 01/24/22 | Remington, Tori | Review supplemental exhibit to Harrington expert report | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Review statement in response to pro se requests and email P.Topper re same | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Draft amended notices of deposition for Kibler, Mankin and Crew Janci and email S.Hershey, J.Thomas, R.Demoulin, A.Zegger, A.Hong, R.Telmi, M.Jaoude and P.Topper re same (.3); confer with J.Thomas re same (.1); coordinate filing of same (.1); emails re service of same (.2) | 0.7 | 367.50 |
| 01/24/22 | Remington, Tori | Review letter to the court re Hartford's motion to quash 30(b)(6) depositions | 0.4 | 210.00 |
| 01/24/22 | Remington, Tori | Review sealed letter from D.Abbott re Kosnoff conduct | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Draft amended notice of deposition of Horowitz Law and email A.Zegger, J.Thomas and P.Topper re same (.2); email A.Zegger re same (.1) | 0.3 | 157.50 |
| 01/24/22 | Remington, Tori | Review email from J.Thomas re revisions to deposition calendar (.1); review notices of deposition, revise tracker re same and email J.Thomas re same (1.3); further revise re same and email J.Thomas re same (.3); further email J.Thomas re same (.1) | 1.8 | 945.00 |
| 01/24/22 | Remington, Tori | Confer with G.Matthews re expert depositions | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Confer with P.Topper re 1.24 revised notices of deposition | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Confer with P.Topper re deposition tracker | 0.2 | 105.00 |
| 01/24/22 | Remington, Tori | Confer with K.Gluck re 1.25 depositions | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Emails (x20) to participating parties re depositions, deposition tracker, and logistics re same | 1.1 | 577.50 |
| 01/24/22 | Remming, Andrew | Review D Abbott letter re Kosnoff | 0.2 | 199.00 |
| 01/24/22 | Remming, Andrew | Review Hartford letter (1/24) re RCAHC depo notice | 0.3 | 298.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Remming, Andrew | Review Certain Insurers letter (1/18) re clarification of ruling | 0.2 | 199.00 |
| 01/24/22 | Remming, Andrew | Review letter (1/21) from Andrews and Thornton and ASK re Certain Insurers discovery motion re clarification of prior ruling | 0.3 | 298.50 |
| 01/24/22 | Remming, Andrew | Office conf with D Abbott and T Remington re ruling from 1/24 hearing re Kosnoff conduct | 0.2 | 199.00 |
| 01/24/22 | Remming, Andrew | Office conf with T Remington re 1/25 confirmation depos | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from M. Averell re Zurich depo notices | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review emails from J. O'Neill re TCC depo notices | 0.2 | 199.00 |
| 01/24/22 | Remming, Andrew | Further correspondence (5x) re Century TRO/Kosnoff tweets w/ D. Abbott, G. Kurtz, R. Gorsich and P. Topper | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from T. Remington re Kibler depo | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from A. Rolain re Hartford letter re RCAHC discovery and McNally/Kolman depos | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review emails from C. Giobbe re Gutzler and Green depos; review email from R. Cecil re Averill depo; review email from J. O'Neill re Eisenberg depo | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review emails re Averill, Harrington and Kibler depos from D. Schufreider and M. Pagay | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from J. O'Neill re letter to court re Hartford motion to quash | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from Rachel Sparks re Chubb responses and objections to RCAHC discovery; review email from S. Stamoulis re Century responses to same | 0.1 | 99.50 |
| 01/24/22 | Abbott, Derek C. | Call with P. Topper and S. Hershey re: letter to Court re: Kosnoff misconduct. | 0.1 | 119.50 |
| 01/24/22 | Leyh, Meghan | Call with P. Topper re: letter to Court re: Kosnoff misconduct and related motion to seal and notice or proposed redacted version. | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | Call with P. Topper re: service of sealed letter to Court re: Kosnoff misconduct. | 0.1 | 36.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/24/22 | Topper, Paige | Call w/D. Abbott re: agenda and distribution of letter | 0.1 | 65.00 |
| 01/24/22 | Abbott, Derek C. | Call with P. Topper re: voting discovery depositions. | 0.2 | 239.00 |
| 01/24/22 | Topper, Paige | Confer with T. Remington re 1.24 revised notices of deposition | 0.1 | 65.00 |
| 01/24/22 | Abbott, Derek C. | Office conf with A Remming and T Remington re ruling from 1/24 hearing re Kosnoff conduct | 0.2 | 239.00 |
| 01/24/22 | Remington, Tori | Office conf with A Remming and D Abbott re ruling from 1/24 hearing re Kosnoff conduct | 0.2 | 105.00 |
| 01/24/22 | Remington, Tori | Office conf with A. Remming re 1/25 confirmation depos | 0.1 | 52.50 |
| 01/25/22 | Topper, Paige | Call with T. Remington re: deposition tracker. | 0.2 | 130.00 |
| 01/25/22 | Topper, Paige | Call with T. Remington re: Schulman deposition and other voting discovery depositions. | 0.3 | 195.00 |
| 01/25/22 | Topper, Paige | Call with J. Thomas, A. Zegger, A. Hong and S. Hershey re: voting discovery and depositions of plaintiff firms. | 1.0 | 650.00 |
| 01/25/22 | Topper, Paige | Emails with A. Zegger, J. Thomas, T. Remington and M. Jaoude re: Dumas discovery disputes and deposition (.1); call with A. Remming re: same (.2). | 0.3 | 195.00 |
| 01/25/22 | Abbott, Derek C. | Call w/Wilks re: letter re: Kosnoff | 0.2 | 239.00 |
| 01/25/22 | Abbott, Derek C. | Attend Kibler deposition | 0.5 | 597.50 |
| 01/25/22 | Abbott, Derek C. | Call w/Andolina re: Catholic discovery issues (.1); review and respond to correspondence re: same (.2) | 0.3 | 358.50 |
| 01/25/22 | Topper, Paige | Call with T. Remington re: insurers' depositions of plaintiff firms and requests re: participating parties list. | 0.3 | 195.00 |
| 01/25/22 | Topper, Paige | Confer with A. Remming re: voting discovery and general case strategy. | 0.5 | 325.00 |
| 01/25/22 | Topper, Paige | Meet and confer with Chaffin Luhana and R. Demoulin re: voting discovery (.3); follow up call with R. Demoulin re: same (.1). | 0.4 | 260.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/25/22 | Topper, Paige | Review ROs to Rogs and RFPs from Winer, Burritt & Scott and prepare for meet and confer. | 0.6 | 390.00 |
| 01/25/22 | Topper, Paige | Call with A. Remming re: deposition schedule and Debtor attendance. | 0.4 | 260.00 |
| 01/25/22 | Topper, Paige | Call with J. Thomas re: deposition schedule. | 0.2 | 130.00 |
| 01/25/22 | Topper, Paige | Meet and confer with Winer, Burritt & Scott re: voting discovery (.3); follow up with A. Hong re: same (.1). | 0.4 | 260.00 |
| 01/25/22 | Topper, Paige | Confer with A. Remming re: deposition schedule (.3); call with D. Abbott and A. Remming re: same and voting discovery strategy (.2). | 0.5 | 325.00 |
| 01/25/22 | Topper, Paige | Emails with J. Thomas, A. Zegger, R. Demoulin re: analysis of Parker Waichman discovery responses. | 0.2 | 130.00 |
| 01/25/22 | Topper, Paige | Emails with J. Thomas re: solicitation procedures order and Crew Janci ROs to deposition notice. | 0.3 | 195.00 |
| 01/25/22 | Rogers Churchill, Sophie | Review objections to Debtors' discovery notices | 0.1 | 48.50 |
| 01/25/22 | Loughnane, Brian | Email with T. Remington re: Harrington deposition | 0.1 | 48.50 |
| 01/25/22 | Remington, Tori | Call with P.Topper re deposition tracker | 0.2 | 105.00 |
| 01/25/22 | Remington, Tori | Call with P.Topper re Schulman deposition and other voting discovery depositions, proposed order re M.S. late-filed claim | 0.3 | 157.50 |
| 01/25/22 | Remington, Tori | Call with P.Topper re insurers' depositions of plaintiffs' firms, request re participating parties list | 0.3 | 157.50 |
| 01/25/22 | Remington, Tori | Draft noticing calendar re voting and expert depositions and email S.Hershey, J.Thomas, A.Hong, R.Telmi, R.Demoulin, M.Jaoude, A.Zegger and P.Topper re same (.7); review email and deposition calendar from S.Hershey re same (.3); revise deposition calendar, draft summary of same, and email S.Hershey re same (.3) | 1.3 | 682.50 |
| 01/25/22 | Remington, Tori | Call with G.Matthews re 1.26-1.29 expert and voting depositions | 0.1 | 52.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/25/22 | Remington, Tori | Review Crew Janci objections to Debtors' amended notice of deposition and email S.RChurchill re same | 0.2 | 105.00 |
| 01/25/22 | Remington, Tori | Review email from J.Thomas re research re deposition appearances/objections (.1); research re same, draft summary of same and email A.Remming and P.Topper for review (.4); review Debtors' pro hacs and email A.Remming re same (.1); draft answer re research of same and email A.Remming for review (.1) | 0.7 | 367.50 |
| 01/25/22 | Remington, Tori | Review, revise and finalize amended deposition of Horowitz Law (.1); email same for filing (.1); email counsel to Horowitz re same (.1) | 0.3 | 157.50 |
| 01/25/22 | Remington, Tori | Review notices of deposition of Oaks Law Firm and Ketterer Brown and email A.Zegger, A.Hong and P.Topper re same (.2); review local rules re notices of service (.1); email A.Zegger, A.Hong and P.Topper re notices of deposition re same (.1); email A.Zegger, A.Hong and P.Topper re notice of deposition of Panish Shea (.1); | 0.5 | 262.50 |
| 01/25/22 | Remington, Tori | Draft deposition notice of Michael C. Dubin and email S.Hershey, J.Thomas, R.Demoulin, A.Zegger, A.Hong, R.Telemi and P.Topper re same (.2); further email to S.Hershey re same (.1) | 0.3 | 157.50 |
| 01/25/22 | Remington, Tori | Emails (x36) to participating parties re expert and voting depositions and logistics re same | 2.4 | 1,260.00 |
| 01/25/22 | Remington, Tori | Confer with A.Zegger re Dumas & Vaughn deposition | 0.2 | 105.00 |
| 01/25/22 | Leyh, Meghan | File Amended Notice of Deposition of Horowitz Law | 0.1 | 36.00 |
| 01/25/22 | Remming, Andrew | Confer with P Topper re PI firm depositions re voting discovery | 0.5 | 497.50 |
| 01/25/22 | Remming, Andrew | Callw/ P. Topper re PI firm deposition issues | 0.4 | 398.00 |
| 01/25/22 | Remming, Andrew | Office conf with P Topper and re: depositions (.3); call w/P. Topper and D. Abbott re: same and voting discovery strategy (.2) | 0.5 | 497.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | Remming, Andrew | Review Zurich motion to quash RCAHC deposition notice (.2); confer with P Topper re depo issues (.3) | 0.5 | 497.50 |
| 01/25/22 | Remming, Andrew | Call with P Topper and D Abbott re PI firm depo issue. | 0.2 | 199.00 |
| 01/25/22 | Remming, Andrew | Email exchange w/ T. Remington re deposition question | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Further emails w/ T. Remington re deposition question | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from S. Hershey re responses and objections to RCAHC discovery | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email form M. Ramirez re Zuckerman Spaeder responses and objections to 30(b)(6) deposition notice | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from S. Veghte re 30(b)(6) notice to Crew Janci | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Correspondence (2x) re Kosnoff notice of intent w/ D. Abbott and G. Kurtz | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from J. Ryan re RCAHC discovery | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review emails from T. Remington re Green and Stern depositions | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from M. Andolina re TCC/Kosnoff fee letter | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Correspondence (6x) re RCAHC discovery issues w/ S. Hershey, J. Ryan, M. Andolina, and D. Abbott | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from K.Fielder re Zurich discovery | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Correspondence (2x) w/ P. Topper and T. Remington re deposition issues | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Correspondence (2x) re Kosnoff/TCC fee issue w/ G. Kurtz and M. Andolina | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from T. Remington re Stern deposition | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review P. Topper analysis of Higgins deposition | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from S. Hershey re responses and objections to RCAHC discovery | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from D. Abbott re RCAHC motion to compel | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/22 | Abbott, Derek C. | Call with P. Topper and A. Remming re: same and voting discovery strategy (.2) | 0.2 | 239.00 |
| 01/26/22 | Topper, Paige | Call with A. Goldfarb re: Zuckerman deposition. | 0.1 | 65.00 |
| 01/26/22 | Topper, Paige | Prep for MC with Zuckerman re: deposition notice (.5); call w. M. McGuire, A. Goldfarb and T. Remington re: same (.6). | 1.1 | 715.00 |
| 01/26/22 | Topper, Paige | Call with T. Remington re: deposition tracker. | 0.2 | 130.00 |
| 01/26/22 | Topper, Paige | Call with J. Thomas re: Delaware deposition practice. | 0.2 | 130.00 |
| 01/26/22 | Topper, Paige | Review UMAHC settlement and notice of deposition | 0.7 | 455.00 |
| 01/26/22 | Topper, Paige | Call with E. Rice and S. Hershey re: UMAHC deposition (.2); call with S. Hershey re: same (.1). | 0.3 | 195.00 |
| 01/26/22 | Topper, Paige | Call with T. Remington re: notice of intent for D. Wilks and deposition schedule. | 0.2 | 130.00 |
| 01/26/22 | Loughnane, Brian | Emails w/ T. Remington, S. Rogers Churchill, and J. Weyand re: BSA depositions | 0.2 | 97.00 |
| 01/26/22 | Abbott, Derek C. | Attend Eric Green deposition (in part) | 0.5 | 597.50 |
| 01/26/22 | Topper, Paige | Call with A. Remming re: expert depositions and voting discovery. | 0.4 | 260.00 |
| 01/26/22 | Leyh, Meghan | Draft CNO re Debtors' Sixth Motion Extending Time to Remove Civil Actions and email draft to P. Topper and T. Remington (.3); file same (.2) | 0.5 | 180.00 |
| 01/26/22 | Leyh, Meghan | File Notice of Deposition of M. Dubin | 0.1 | 36.00 |
| 01/26/22 | Remming, Andrew | Review responses and objections to RCAHC 30b6 depo notice | 0.3 | 298.50 |
| 01/26/22 | Remming, Andrew | Review RCAHC motion to compel discovery re insurance settlements | 0.2 | 199.00 |
| 01/26/22 | Remming, Andrew | Review RCAHC motion to shorten re motion to compel discovery re insurance settlements | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Prepare for Kolman depo (.6); attend Kolman deposition (7.2) | 7.8 | 7,761.00 |
| 01/26/22 | Remming, Andrew | Tele with P Topper re expert depositions and voting discovery | 0.4 | 398.00 |
| 01/26/22 | Remming, Andrew | Review order shortening notice re RCAHC motion to compel discovery | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/22 | Remming, Andrew | Review email from M. Leyh re RCAHC motion to compel discovery | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from D. Abbott re E. Green deposition | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from S. Rudman re Bitar deposition | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review T. Remington analysis of Zuckerman meet and confer | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from T. Remington re UMAHC depo; review email from T. Remington re Dubin deposition | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from B. Haywood re C. Bates depo | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from S. Hershey re depo schedule | 0.1 | 99.50 |
| 01/26/22 | Remington, Tori | Confer with P.Topper re Zuckerman Spaeder meet and confer re voting deposition | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Call with P.Topper and M. McGuire & A. Goldfarb re Zuckerman's R&Os to Debtors' Notice of Deposition and M&C re same | 0.6 | 315.00 |
| 01/26/22 | Remington, Tori | Review Zuckerman Spaeder's R&Os to Debtor's notice of deposition (.2); revise notes re meet and confer re same and send to P.Topper and A.Remming (.2) | 0.4 | 210.00 |
| 01/26/22 | Remington, Tori | Review UMAHC's supplemental privilege log re TCC's RFPS | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Review and finalize Debtors' notice of deposition of Michael Dubin (.1); coordinate filing of same (.1); email participating parties re same (.1) | 0.3 | 157.50 |
| 01/26/22 | Remington, Tori | Review CNO re Debtors' Sixth Motion extending period within which Debtor may remove civil actions and email M.Leyh re same | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Emails to M.Leyh and S.RChurchill re Bates estimation supplemental report and TCC's amended notice of deposition of Horewitz | 0.2 | 105.00 |
| 01/26/22 | Remington, Tori | Email counsel press re Third Circuit appeal re joinder (.1); email D.Abbott re same (.1) | 0.2 | 105.00 |
| 01/26/22 | Remington, Tori | Review Morris Nichols internal deposition tracker and email S.RChurchill re same | 0.5 | 262.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/26/22 | Remington, Tori | Review TCC's amended notice of deposition to UMAHC, review 8th mediator's report re UMAHC and email same to P.Topper for review | 0.3 | 157.50 |
| 01/26/22 | Remington, Tori | Emails (x4) with A.Horowitz re Horowitz Law deposition | 0.3 | 157.50 |
| 01/26/22 | Remington, Tori | Confer with G.Matthews re deposition schedule | 0.2 | 105.00 |
| 01/26/22 | Remington, Tori | Emails (x26) to participating parties re depositions, deposition calendar, and logistics re same | 1.8 | 945.00 |
| 01/26/22 | Remington, Tori | Further confer with G.Matthews re depositions | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Review notice of filing or proposed redacted version re letter from D.Hogan in support of motion for temporary restraining order and preliminary injunction | 0.1 | 52.50 |
| 01/26/22 | Remington, Tori | Review Zurich Insurers' letter re Zurich's motion to quash and/or limit the RCAHC 30(b)(6) deposition notice to Zurich (.2); Review Zurich's letter re motion to compel the RCAHC to produce and response to interrogatories (.2) | 0.4 | 210.00 |
| 01/26/22 | Remington, Tori | Review RCAHC's motion to compel the depositions of debtors, century, Chubb, Hartford and Zurich (.4); review motion to shorten re same (.1) | 0.5 | 262.50 |
| 01/26/22 | Remington, Tori | Call with P. Topper re: deposition tracker. | 0.2 | 105.00 |
| 01/26/22 | Remington, Tori | Call with P. Topper re: notice of intent for D. Wilks and deposition schedule. | 0.2 | 105.00 |
| 01/26/22 | Topper, Paige | Confer with T. Remington re Zuckerman Spaeder meet and confer re voting deposition | 0.1 | 65.00 |
| 01/27/22 | Topper, Paige | Call with A. Zegger and J. Thomas re: voting discovery and depositions. | 0.8 | 520.00 |
| 01/27/22 | Topper, Paige | Meeting with A. Remming re: voting motion, plaintiff firm depositions and confirmation. | 0.5 | 325.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | Topper, Paige | Meeting with T. Remington re: deposition tracker, abuse survivor correspondence, February 1 hearing and agenda, Ogletree sixth interim fee application and potential parties in interest list. | 0.8 | 520.00 |
| 01/27/22 | Topper, Paige | Meeting with A. Remming re: master ballot and solicitation order in connection with voting discovery. | 0.3 | 195.00 |
| 01/27/22 | Remington, Tori | Confer with P.Topper re deposition tracker, abuse survivor correspondence, February 1 hearing agenda, Ogletree's 6th interim fee application, and potential parties in interest list | 0.8 | 420.00 |
| 01/27/22 | Loughnane, Brian | Correspond w/ T. Remington re: BSA depositions. | 0.1 | 48.50 |
| 01/27/22 | Rogers Churchill, Sophie | Review deposition notices and calendar re: same | 0.7 | 339.50 |
| 01/27/22 | Rogers Churchill, Sophie | Draft amended notices of deposition re: Hurley McKenna and McNally | 0.2 | 97.00 |
| 01/27/22 | Leyh, Meghan | Email Janci, Averill and Green deposition transcripts to P. Topper | 0.2 | 72.00 |
| 01/27/22 | Remming, Andrew | Prepare for Whittman depo (.5); attend, in part, Whittman depo (6.6) | 7.1 | 7,064.50 |
| 01/27/22 | Remming, Andrew | Review Zurich motion to compel re RCAHC | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Office conf. w/ P. Topper re: voting motion, PI depositions and confirmations | 0.5 | 497.50 |
| 01/27/22 | Remming, Andrew | Office conf w/ P. Topper re issue re master ballot/solicitation order re voting discovery | 0.3 | 298.50 |
| 01/27/22 | Remming, Andrew | Review email from J. Kochenash re C. Bates depo | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Review email from S. Stamoulis re Century responses and objections to TCC deposition notice | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Review email from T. Remington re McNally depo | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Review email from R. Cecil re Zurich motion to quash/compel re TCC discovery | 0.1 | 99.50 |
| 01/27/22 | Remming, Andrew | Review email from S. Hershey re RCAHC discovery issues | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | Remington, Tori | Review motion to compel A.VanArsdale to comply with subpoena re adversary proceeding and email L.Baccash, M.Linder, B.Warner, P.Topper and D.Abbott re same | 0.2 | 105.00 |
| 01/27/22 | Remington, Tori | Email M.Leyh re Crew Janci deposition | 0.1 | 52.50 |
| 01/27/22 | Remington, Tori | Confer with P.Topper re expert depositions of Bates, Archer, Judd and Horewitz | 0.1 | 52.50 |
| 01/27/22 | Remington, Tori | Attend, in part, Whittman deposition | 4.0 | 2,100.00 |
| 01/27/22 | Remington, Tori | Emails to S.RChurchill re amended notices of deposition re Hurley and McNally and review deposition calendar re same (.4); review amended notices of deposition and email S.RChurchill re same (.1); email S.Hershey, J.Thomas, A.Hong, R.Telemi, A.Zegger, R.Demoulin, M.Jaoude, P.Topper and S.RChurchill re same (.1); email S.Hershey re same (.1); email W.Freeman filing of amended notice of deposition of McNally (.1); email participating parties re same (.1) | 0.9 | 472.50 |
| 01/27/22 | Remington, Tori | Review Zurich's letter re motion to quash and/or limit the TCC's 30(b)(6) of Zurich (.2); review Zurich's letter re motion to compel the TCC to produce documents and respond to interrogatories (.3) | 0.5 | 262.50 |
| 01/27/22 | Remington, Tori | Emails (x15) to participating parties re deposition, deposition tracker, and logistics re same | 0.7 | 367.50 |
| 01/27/22 | Freeman, Wel | Review and respond to email from T. Remington re Debtors' Amended Notice of Deposition of Katheryn McNally and file same | 0.3 | 103.50 |
| 01/27/22 | Remington, Tori | Correspond w/ B. Loughnane re: BSA depositions. | 0.1 | 52.50 |
| 01/27/22 | Topper, Paige | Confer with T. Remington re expert depositions of Bates, Archer, Judd and Horewitz | 0.1 | 65.00 |
| 01/28/22 | Topper, Paige | Attend J. Horewitz deposition. | 2.6 | 1,690.00 |
| 01/28/22 | Topper, Paige | Prep for Parker Waichman M&C re: deposition (.3); call with A. Zegger re: same (.3). | 0.6 | 390.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/28/22 | Topper, Paige | Confer with T. Remington re: deposition notices. | 0.1 | 65.00 |
| 01/28/22 | Topper, Paige | Meet and confer call with Parker Waichman and A. Zegger re: voting discovery (.7); follow up call with A. Zegger re: same (.3). | 1.0 | 650.00 |
| 01/28/22 | Topper, Paige | Confer with T. Remington re: parties in interest list, deposition schedule, and voting discovery. | 0.3 | 195.00 |
| 01/28/22 | Rogers Churchill, Sophie | Draft amended notice of deposition of Paul Mankin | 0.4 | 194.00 |
| 01/28/22 | Abbott, Derek C. | Attend Bates deposition (in part) | 0.4 | 478.00 |
| 01/28/22 | Hare, Cherie L. | Email from T. Remington re draft notice of service re Debtors' R&Os to Roman Catholic's Notice of Deposition to Debtors and draft same (.2); file same (.2) | 0.4 | 138.00 |
| 01/28/22 | Cornely, Brendan | File Second Amended Notice of Deposition Notice of the Law office of Paul Mankin | 0.3 | 103.50 |
| 01/28/22 | Cornely, Brendan | File Amended Notice of Deposition re: Paul Mones | 0.3 | 103.50 |
| 01/28/22 | Remming, Andrew | Prepare for C Bates deposition (.5); attend C Bates deposition (6.9) | 7.4 | 7,363.00 |
| 01/28/22 | Remming, Andrew | Review email from J. Ryan re RCAHC discovery issues | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Further correspondence (2x) re RCAHC discovery issues w/ J. Ryan and S. Hershey | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Review email from T. Remington re Mankin depo | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Review further email from S. Hershey re RCAHC discovery issues | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Review email from S. Hershey re revised depo calendar | 0.1 | 99.50 |
| 01/28/22 | Remington, Tori | Confer with P.Topper re parties in interest, deposition schedule, and voting discovery | 0.3 | 157.50 |
| 01/28/22 | Remington, Tori | Email N.Dubose and M.Leyh re transcripts re Kolman and Bates' depositions | 0.1 | 52.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/28/22 | Remington, Tori | Email S.RChurchill re amended notice of deposition of Paul Mankin (.1); email A.Hong, J.Thomas, and P.Topper re same (.1); email B.Cornely re filing of same (.1); email participating parties and counsel to Paul Mankin re same (.1) | 0.4 | 210.00 |
| 01/28/22 | Remington, Tori | Email M.Leyh re NOS re Debtors' R&Os to RCAHC's Depo notice (.1); revise same (.2); email M.Leyh and B.Cornely re filing of same (.1) | 0.4 | 210.00 |
| 01/28/22 | Remington, Tori | Email S.RChurchill re amended notice of deposition for Paul Mones (.1); email draft re same to A.Zegger, J.Thomas and P.Topper (.1); email B.Cornely re filing of same (.1); email counsel to Paul Mones re same (.1); | 0.4 | 210.00 |
| 01/28/22 | Remington, Tori | Draft second amended notice of deposition for Liakos law and send to J.Thomas for review (.2); further emails (x3) to J.Thomas re same (.2); email B.Cornely re filing of same (.1); email participating parties re same (.1); email J.Thomas re same (.1) | 0.7 | 367.50 |
| 01/28/22 | Remington, Tori | Review notice of deposition of Dubin and email S.Grace and J.Thomas re same | 0.1 | 52.50 |
| 01/28/22 | Remington, Tori | Review rough transcript of Charles Bates' deposition and email M.Leyh re same | 0.4 | 210.00 |
| 01/28/22 | Remington, Tori | Attend, in part, Archer deposition | 1.1 | 577.50 |
| 01/28/22 | Remington, Tori | Emails (x13) to participating parties re depositions, deposition schedule and logistics re same | 0.6 | 315.00 |
| 01/28/22 | Remington, Tori | Confer with P. Topper re: deposition notices. | 0.1 | 52.50 |
| 01/29/22 | Rogers Churchill, Sophie | Emails with T. Remington re: preparation for Rothweiler deposition | 0.2 | 97.00 |
| 01/29/22 | Remington, Tori | Emails (x5) to participating parties re depositions, deposition calendar and logistics re same | 0.5 | 262.50 |
| 01/29/22 | Remington, Tori | Review Argonaut's RFAs to Debtors and email M.Smith, J.Thomas, M.Jaoude and P.Topper re same | 0.3 | 157.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/22 | Remington, Tori | Confer with P.Topper re TCJC's second set of RFPs to Debtors | 0.1 | 52.50 |
| 01/29/22 | Remington, Tori | Review RCAHC's motion to seal exhibits to motion to compel discovery | 0.2 | 105.00 |
| 01/29/22 | Remington, Tori | Attend, in part, M.Babcock deposition | 5.4 | 2,835.00 |
| 01/29/22 | Remming, Andrew | Review email from J. Ryan re RCAHC discovery issues | 0.1 | 99.50 |
| 01/29/22 | Remming, Andrew | Review email from S. Hershey re Debtors' document production | 0.1 | 99.50 |
| 01/29/22 | Topper, Paige | Confer with T. Remington re TCJC's second set of RFPs to Debtors | 0.1 | 65.00 |
| 01/30/22 | Remming, Andrew | Review draft objection to RCAHC motion to compel discovery | 0.1 | 99.50 |
| 01/30/22 | Remming, Andrew | Participate in call w/ S.Hershey, M.Andolina, A.Hammond, G.Kurtz, L.Baccash and P.Topper re confirmation witnesses, RCAHC motion to quash and confirmation strategy | 1.3 | 1,293.50 |
| 01/30/22 | Remming, Andrew | Tele w/ P. Topper re: deposition schedule and voting discovery | 0.6 | 597.00 |
| 01/30/22 | Remming, Andrew | Review Hartford letter re RCAHC discovery requests | 0.1 | 99.50 |
| 01/30/22 | Topper, Paige | Call with S. Hershey, M. Andolina, A. Hammond, G. Kurtz, L. Baccash and A. Remming re: witness list for confirmation, RCAHC motion to quash, and confirmation strategy. | 1.3 | 845.00 |
| 01/30/22 | Topper, Paige | Attend Rothweiler deposition. | 2.6 | 1,690.00 |
| 01/30/22 | Topper, Paige | Call with A. Remming re: deposition schedule and voting discovery. | 0.6 | 390.00 |
| 01/30/22 | Topper, Paige | Call with T. Remington re: deposition schedule. | 0.1 | 65.00 |
| 01/30/22 | Topper, Paige | Call with J. Thomas re: depositions and voting discovery. | 0.3 | 195.00 |
| 01/30/22 | Topper, Paige | Review deposition transcript of P. Janci. | 1.1 | 715.00 |
| 01/30/22 | Topper, Paige | Review discovery dispute letters from Zurich re: compelling production of documents from TCC and RCAHC and quashing deposition notices from TCC and RCAHC. | 0.5 | 325.00 |
| 01/30/22 | Remming, Andrew | Review email from S. Hershey re draft response to RCAHC motion to compel | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/30/22 | Remming, Andrew | Review email from S. Hershey re revised version of objection to RCAHC motion to compel | 0.1 | 99.50 |
| 01/30/22 | Remington, Tori | Email P.Topper re TCJC's second set of RFPS to BSA | 0.1 | 52.50 |
| 01/30/22 | Remington, Tori | Emails (x18) to participating parties re depositions, deposition scheduling, and logistics re same | 1.1 | 577.50 |
| 01/30/22 | Remington, Tori | Review Judd deposition transcript | 0.7 | 367.50 |
| 01/30/22 | Remington, Tori | Call with P. Topper re: deposition schedule. | 0.1 | 52.50 |
| 01/31/22 | Cornely, Brendan | File Objection to RCAHC motion to compel deposition | 0.2 | 69.00 |
| 01/31/22 | Topper, Paige | Review and revise objection to RCAHC motion to compel 30(b)(6) deposition. | 0.5 | 325.00 |
| 01/31/22 | Topper, Paige | Attend S. Eisenberg deposition. | 3.8 | 2,470.00 |
| 01/31/22 | Topper, Paige | Call with T. Remington re: Liakos deposition. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Confer with T. Haga re: objection to F.S. motion to compel. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Review draft email from A. Zegger re: voting discovery and respond re: same. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Call with J. Thomas re: voting discovery and Zuckerman deposition. | 0.4 | 260.00 |
| 01/31/22 | Topper, Paige | Emails with A. Zegger and R. Telemi re: Zuckerman deposition. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Call with J. Thomas, A. Hong, A. Zegger and R. Demoulin re: voting discovery and plaintiff firm depositions. | 0.7 | 455.00 |
| 01/31/22 | Topper, Paige | Call with T. Remington and R. Cecil re: Zurich discovery disputes. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Call with S. Hershey and T. Remington re: RCAHC motion to quash and voting discovery. | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Call with T. Remington re: standing research. | 0.2 | 130.00 |
| 01/31/22 | Rogers Churchill, Sophie | Review deposition notices and revise calendar re: same | 0.5 | 242.50 |
| 01/31/22 | Abbott, Derek C. | Call w/Kurtz re: Catholic response to motion to quash | 0.2 | 239.00 |
| 01/31/22 | Abbott, Derek C. | Review RCAHC reply re: motion to quash/motion to compel | 0.6 | 717.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/31/22 | Haga, Taylor | Meeting with P. Topper re objection to F.S. motion to compel | 0.2 | 119.00 |
| 01/31/22 | Remming, Andrew | Prepare for Napoli deposition (.9); attend Napoli deposition (1.5) | 2.4 | 2,388.00 |
| 01/31/22 | Remming, Andrew | Review revised version of draft objection to RHAHC motion to compel | 0.6 | 597.00 |
| 01/31/22 | Remming, Andrew | Review TCC letter re Zurich discovery issues | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Hartford letter re RCAHC motion to compel discovery | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review RCAHC letter brief response to Century and BSA discovery requests | 0.3 | 298.50 |
| 01/31/22 | Remming, Andrew | Review Liakos Law's responses and objections to Debtors discovery requests | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Zuckerman Spaeder objection to Debtors depo notice | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Zuckerman Spaeder's responses and objections to Debtors requests for production | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Zuckerman Spaeder responses and objections to Debtors' first set of interrogatories | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Zurich letter response to RCAHC motion to compel discovery | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Century response letter re RCAHC discovery dispute | 0.3 | 298.50 |
| 01/31/22 | Topper, Paige | Draft deposition outline for Liakos deposition. | 0.9 | 585.00 |
| 01/31/22 | Remming, Andrew | Review revisions to draft objection to RCAHC motion to compel and correspondence (7x) re same w/ S. Hershey, G. Kurtz, M. Andolina | 0.5 | 497.50 |
| 01/31/22 | Remming, Andrew | Review email from T. Thompson UMAHC deposition | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review email from K. Yee re TCC response to Zurich motion to quash deposition/discovery; review email from J. O'Neill re depo designations | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review email from G. Flasser re Hartford response to RCAHC discovery requests; review email from C. Giobbe re RCAHC letter re discovery issues | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review email from K. Fielder re Zurich opposition to RCAHC discovery requests | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | Remming, Andrew | Review email from P. Topper re depo designations | 0.1 | 99.50 |
| 01/31/22 | Remington, Tori | Attend the deposition of Paul Napoli | 1.1 | 577.50 |
| 01/31/22 | Remington, Tori | Confer with G.Matthews re deposition schedule | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Confer with P.Topper and B.Cecil re Zurich discovery disputes | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Call with P.Topper and S.Hershey re RCAHC's motion to quash and voting discovery | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Confer with D.Abbott re ad hoc committee research | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Confer with P.Topper re Liakos law deposition | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Emails (x5) to P.Topper and D.Kelley re Liakos Law deposition and deposition prep re same | 1.4 | 735.00 |
| 01/31/22 | Remington, Tori | Review Debtors' notice of deposition of Dubin and email S.Hershey and R.Tidemann re same | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Review Liakos Law's objections to Debtors' second amended notice of deposition and email S.RChurchill re same | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Email M.Leyh re expert deposition transcripts | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Email J.O'Neill re TCC's responses to Zurich's motions to compel and quash | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Review TCC's letter in response to Zurich's motion to compel and quash and email S.RChurchill re same | 0.3 | 157.50 |
| 01/31/22 | Remington, Tori | Email S.Hershey re objection to RCAHC's motion to compel (.1); review and finalize same and accompanying exhibit and email M.Hall, B.Cornely and M.Leyh re same (.5); email S.Hershey re same (.1) | 0.7 | 367.50 |
| 01/31/22 | Remington, Tori | Emails (x25) to participating parties re depositions, deposition scheduling and tracker, and logistics re same | 1.5 | 787.50 |
| 01/31/22 | Remington, Tori | Call with P. Topper re: standing research. | 0.2 | 105.00 |
| 01/31/22 | Abbott, Derek C. | Confer with T. Remington re ad hoc committee research | 0.1 | 119.50 |

69

|  |  | Total | 362.4 | 260,568.00 |
|---|---|---|---|---|

**Task Code:** B240  Tax Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/11/22 | Remming, Andrew | Correspondence (3x) w/ M. Linder and B. Weller re ad valorem tax issue | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from B. Weller re tax issue | 0.1 | 99.50 |
|  |  | **Total** | **0.2** | **199.00** |

**Task Code:** B260  Insurance Matters

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/18/22 | Remming, Andrew | Review email from L. Lifland re CNA insurance | 0.1 | 99.50 |
|  |  | **Total** | **0.1** | **99.50** |

**Task Code:** B300  Court Hearings

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/22 | Leyh, Meghan | Revise Agenda for Confirmation Hearing | 0.2 | 72.00 |
| 01/04/22 | Leyh, Meghan | Revise Agenda for January 10 hearing | 0.7 | 252.00 |
| 01/05/22 | Topper, Paige | Call with T. Remington re: revisions to January 10 hearing agenda and voting report. | 0.3 | 195.00 |
| 01/05/22 | Topper, Paige | Call with C. Tuffey re: agenda for January 10 hearing and RWB motions. | 0.2 | 130.00 |
| 01/05/22 | Remington, Tori | Review and revise January 10 hearing agenda and email M.Leyh re same | 0.2 | 105.00 |
| 01/05/22 | Remington, Tori | Email B.Warner, L.Baccash, M.Linder, C.Tuffey and P.Topper re January 10 hearing agenda | 0.1 | 52.50 |
| 01/05/22 | Remington, Tori | Call with P.Topper re revisions to January 10 hearing agenda and voting report | 0.3 | 157.50 |
| 01/05/22 | Leyh, Meghan | Email draft Agenda for January 10 hearing to P. Topper, T. Remington and S. Rogers Churchill | 0.1 | 36.00 |
| 01/05/22 | Leyh, Meghan | Email Chambers re January 10 hearing agenda | 0.1 | 36.00 |
| 01/05/22 | Leyh, Meghan | Email Agenda for January 10 hearing to co-counsel for review | 0.1 | 36.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/22 | Remming, Andrew | Review email from M. Leyh re draft January 10 hearing agenda | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review email from J. Lauria re January 10 hearing status | 0.1 | 99.50 |
| 01/06/22 | Topper, Paige | Call with T. Remington re: January 10 hearing agenda. | 0.1 | 65.00 |
| 01/06/22 | Topper, Paige | Call with A. Remming re: January 10 hearing agenda and abuse survivor correspondence. | 0.3 | 195.00 |
| 01/06/22 | Topper, Paige | Call with L. Johnson re: January 10 hearing agenda. | 0.2 | 130.00 |
| 01/06/22 | Topper, Paige | Further call with A. Remming re: January 10 hearing. | 0.1 | 65.00 |
| 01/06/22 | Topper, Paige | Call with C. Tuffey re: January 10 hearing and abuse survivor late claim requests. | 0.2 | 130.00 |
| 01/06/22 | Topper, Paige | Emails with L. Baccash, M. Linder, C. Tuffey, B. Warner, A. Remming, and T. Remington re: January 10 hearing. | 0.2 | 130.00 |
| 01/06/22 | Walker, Valerie | Review and respond to email from T. Remington re: Notice of Agenda of Matters for January 10 hearing (.1); file and serve same (.2) | 0.3 | 103.50 |
| 01/06/22 | Leyh, Meghan | Revise Agenda for January 10 hearing (.2); email revised Agenda to P. Topper, T. Remington and S. Rogers Churchill for review (.1) | 0.3 | 108.00 |
| 01/06/22 | Leyh, Meghan | Revise January 10 Agenda | 0.6 | 216.00 |
| 01/06/22 | Remington, Tori | Review and revise January 10 hearing agenda and coordinate filing and service of same | 0.2 | 105.00 |
| 01/06/22 | Remington, Tori | Call with P.Topper re January 10 hearing agenda | 0.1 | 52.50 |
| 01/06/22 | Remming, Andrew | Call w/ P. Topper re January 10 hearing and abuse survivor correspondence | 0.3 | 298.50 |
| 01/06/22 | Remming, Andrew | Further call w/ P. Topper re January 10 hearing | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Correspondence (3x) w/ P. Topper and L. Baccash re draft agenda for January 10 hearing | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Correspondence (3x) w/ P. Topper and J. Lauria re adjournment of January 10 hearing | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review agenda canceling January 10 hearing | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/22 | Leyh, Meghan | Email as-filed Agenda for January 10 hearing to Chambers | 0.1 | 36.00 |
| 01/07/22 | Remington, Tori | Email P.Topper re TCC's January 7 status report and request for hearing | 0.1 | 52.50 |
| 01/10/22 | Leyh, Meghan | Draft Agenda for February 24 hearing (.2); draft Agenda for January discovery hearing (.2) | 0.4 | 144.00 |
| 01/10/22 | Remming, Andrew | Review email from Chambers re RCAHC request for hearing on motion to quash; review email from D. Abbott re hearing on RCAHC motion to quash | 0.1 | 99.50 |
| 01/11/22 | Topper, Paige | Emails from J. O'Neill and L. Johnson re: TCC status report and status conference. | 0.1 | 65.00 |
| 01/11/22 | Leyh, Meghan | Draft Agenda for January 18 hearing | 0.3 | 108.00 |
| 01/11/22 | Remington, Tori | Email M.Leyh re January 18 hearing agenda | 0.1 | 52.50 |
| 01/11/22 | Remming, Andrew | Review TCC notice of status conference | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Correspondence (3x) re RCAHC motion to compel re D. Abbott and J. Ryan | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review emails from chambers (2x) re hearing and objection deadline for RCAHC discovery motions | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from K. Yee re status conference notice | 0.1 | 99.50 |
| 01/12/22 | Topper, Paige | Emails with T. Remington and M. Leyh re: January 18 status conference agenda. | 0.1 | 65.00 |
| 01/12/22 | Leyh, Meghan | Revise Agenda for Jan. 18 hearing | 0.2 | 72.00 |
| 01/12/22 | Leyh, Meghan | Email to Chambers re: January 18 agenda | 0.1 | 36.00 |
| 01/12/22 | Remington, Tori | Review and revise January 18 hearing agenda (.3); email M.Leyh re same (.1); email P.Topper and M.Leyh re same (.1); further review and revise January 18 hearing agenda and email M.Leyh re same (.1) | 0.6 | 315.00 |
| 01/13/22 | Leyh, Meghan | Email draft January 18 hearing agenda to White & Case for review | 0.1 | 36.00 |
| 01/13/22 | Leyh, Meghan | File January 18 Hearing Agenda (.1); email as-filed Agenda to Chambers and Omni for service (.1) | 0.2 | 72.00 |
| 01/13/22 | Leyh, Meghan | Review and respond to emails from DLS re: Agenda binder for January 18 hearing | 0.2 | 72.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | Remington, Tori | Email M.Leyh re January 18 hearing agenda (.1); coordinate filing and service of same (.1) | 0.2 | 105.00 |
| 01/13/22 | Remington, Tori | Email M.Leyh re amended January 18th hearing agenda | 0.1 | 52.50 |
| 01/13/22 | Remming, Andrew | Review draft agenda for January 18 hearing | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from M. Leyh re agenda for January 18 hearing | 0.1 | 99.50 |
| 01/14/22 | Topper, Paige | Call with A. Remming re: January 18 status conference and meet and confers re: voting discovery. | 0.3 | 195.00 |
| 01/14/22 | Remington, Tori | Email S.RChurchill and J.Bower re December 6 hearing transcript | 0.1 | 52.50 |
| 01/14/22 | Remington, Tori | Emails (x2) to A.Remming and P.Topper re January 18 hearing | 0.2 | 105.00 |
| 01/14/22 | Remington, Tori | Review Certain Insurers' status update in advance of January 18 hearing | 0.3 | 157.50 |
| 01/14/22 | Leyh, Meghan | Review and respond to email from T. Remington re: Amended Agenda for Jan. 18 hearing | 0.1 | 36.00 |
| 01/14/22 | Remming, Andrew | Tele w/ P. Topper re 1/18 hearing, meet and confer w/ PI firms | 0.3 | 298.50 |
| 01/14/22 | Remming, Andrew | Review status report from Certain Insurers | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Correspondence (4x) w/ M. Andolina, S. Hershey and J. Ryan re adjournment of RCAHC discovery motions | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from M. Halter re Certain Insurers' status report | 0.1 | 99.50 |
| 01/15/22 | Topper, Paige | Emails from J. Ryan, M. Andolina, D. Abbott and C. Batts re: RCAHC motion to quash and January 18 hearing (.1); call with D. Abbott re: same (.1); and call with T. Remington re: same (.1). | 0.3 | 195.00 |
| 01/15/22 | Remington, Tori | Confer with P.Topper re January 18 hearing | 0.1 | 52.50 |
| 01/15/22 | Remington, Tori | Email all participating parties re cancellation of January 18 hearing and amended agenda re same | 0.1 | 52.50 |
| 01/15/22 | Remming, Andrew | Review email from T. Remington re cancellation of 1/18 hearing | 0.1 | 99.50 |
| 01/15/22 | Abbott, Derek C. | Call with P. Topper re: RCAHC motion to quash and January 18 hearing | 0.1 | 119.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/15/22 | Topper, Paige | Confer with T. Remington re: January 18 hearing | 0.1 | 65.00 |
| 01/15/22 | Topper, Paige | Call with D. Abbott re: RCAHC motion to quash and January 18 hearing | 0.1 | 65.00 |
| 01/16/22 | Topper, Paige | Review amended agenda for January 18 and email to T. Remington and J. Bower re: same. | 0.1 | 65.00 |
| 01/16/22 | Bower, John | File amended agenda canceling the hearing and service. | 0.3 | 103.50 |
| 01/16/22 | Remington, Tori | Revise January 18 amended agenda and email P.Topper same for review (.5); coordinate filing and service of same (.1) | 0.6 | 315.00 |
| 01/16/22 | Remming, Andrew | Review notice of hearing cancellation | 0.1 | 99.50 |
| 01/18/22 | Leyh, Meghan | Draft agenda for discovery matters including Certain Insurers' letter seeking clarification on Court's ruling on Motion to Compel | 0.3 | 108.00 |
| 01/19/22 | Topper, Paige | Emails with D. Abbott, G. Kurtz, M. Andolina, S. Hershey re: hearing for discovery disputes (Insurers' motion to compel Plaintiff firms). | 0.3 | 195.00 |
| 01/19/22 | Abbott, Derek C. | Correspondence w/Andolina, Kurtz re: status conference | 0.3 | 358.50 |
| 01/19/22 | Remington, Tori | Review and revise January 24 hearing agenda and email M.Leyh re same | 0.2 | 105.00 |
| 01/19/22 | Leyh, Meghan | Revise January Discovery Agenda for hearing on Jan. 24 | 0.4 | 144.00 |
| 01/19/22 | Leyh, Meghan | Draft agenda for January 31 or Feb 1 hearing | 0.2 | 72.00 |
| 01/19/22 | Leyh, Meghan | Email to Chambers re: Jan. 24 hearing agenda | 0.1 | 36.00 |
| 01/19/22 | Leyh, Meghan | Email draft Agenda for Jan. 24 hearing to co-counsel | 0.1 | 36.00 |
| 01/19/22 | Remming, Andrew | Review email from L. McNally re 1/24 hearing | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from M. Leyh re 1/24 hearing agenda | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Correspondence (2x) re 1/24 agenda edits w/ B. Warner and P. Topper | 0.1 | 99.50 |
| 01/20/22 | Leyh, Meghan | File Agenda for Jan. 24 hearing (.1); email as-filed copy to Chambers and Omni for service (.1) | 0.2 | 72.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/22 | Remington, Tori | Review and revise January 24 agenda and coordinate filing and service of same | 0.2 | 105.00 |
| 01/21/22 | Leyh, Meghan | Revise Amended Agenda for Jan. 24 hearing (.2); email draft to P. Topper and T. Remington (.1) | 0.3 | 108.00 |
| 01/21/22 | Remington, Tori | Email M.Hall re January 24 hearing | 0.1 | 52.50 |
| 01/23/22 | Topper, Paige | Call with T. Remington re: January 24 hearing. | 0.1 | 65.00 |
| 01/23/22 | Remington, Tori | Email W&C, Haynes Boone, and BSA Board re January 24 hearing | 0.1 | 52.50 |
| 01/23/22 | Remington, Tori | Call with P. Topper re: January 24 hearing. | 0.1 | 52.50 |
| 01/24/22 | Topper, Paige | Emails with L. Johnson, C. Batts and D. Abbott re: amended agenda for January 24 hearing (.1); call with D. Abbott re: same (.1). | 0.2 | 130.00 |
| 01/24/22 | Topper, Paige | Review and revise amended agenda re: November 24 hearing. | 0.2 | 130.00 |
| 01/24/22 | Topper, Paige | Call with T. Remington re: January 24 hearing and second amended agenda, expert depositions. | 0.1 | 65.00 |
| 01/24/22 | Topper, Paige | Attend hearing re: TRO adversary and discovery dispute. | 1.3 | 845.00 |
| 01/24/22 | Abbott, Derek C. | Coordinate execution and delivery of letter to Court re: Kosnoff issues (.2); call w/Brady re: hearing (.1); call to Lauria re: hearing (.1); call w/Topper re: hearing and agenda (.1); call w/Lauria re: agenda, hearing order (.1) | 0.6 | 717.00 |
| 01/24/22 | Leyh, Meghan | Revise Amended Agenda for Jan. 24 hearing | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | File Amended Agenda for Jan. 24 hearing | 0.2 | 72.00 |
| 01/24/22 | Leyh, Meghan | Email as-filed Amended Agenda for Jan. 24 hearing to Omni for service | 0.1 | 36.00 |
| 01/24/22 | Leyh, Meghan | Revise Agenda for Feb. 1 hearing with Hartford's Letter Motion to Quash | 0.2 | 72.00 |
| 01/24/22 | Abbott, Derek C. | Call w/McNally re: hearing (.1); call w/BW teams, WC teams re: confirmation hearing issues (.1) | 0.2 | 239.00 |
| 01/24/22 | Leyh, Meghan | Email to P. Topper and T. Remington re: second amended agenda for Jan. 24 hearing | 0.1 | 36.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Leyh, Meghan | Draft Second Amended Agenda for Jan. 24 hearing | 0.3 | 108.00 |
| 01/24/22 | Leyh, Meghan | File Second Amended Agenda for Jan. 24 hearing (.1); email to as-filed Second Amended Agenda to Chambers and Omni for service (.1) | 0.2 | 72.00 |
| 01/24/22 | Abbott, Derek C. | Attend omnibus hearing re: discovery issues, Kosnoff issues | 1.5 | 1,792.50 |
| 01/24/22 | Topper, Paige | Research re: common interest. | 0.8 | 520.00 |
| 01/24/22 | Remington, Tori | Emails to P.Topper and M.Leyh re January 24 amended agenda (.1); review same (.1) | 0.2 | 105.00 |
| 01/24/22 | Remington, Tori | Confer with P.Topper re second amended agenda for January 24 | 0.1 | 52.50 |
| 01/24/22 | Remming, Andrew | Review amended agenda for 1/24 hearing | 0.1 | 99.50 |
| 01/25/22 | Remington, Tori | Review January 24 hearing transcript and email J.O'Neill re same (.2); email M.Leyh re same (.1) | 0.3 | 157.50 |
| 01/25/22 | Remington, Tori | Email D.Shamah, S.Stamoulis, S.Cocchiaro and S.Hershey re January 24 and January 21 hearing transcripts | 0.2 | 105.00 |
| 01/25/22 | Leyh, Meghan | Revise Agenda for Feb. 1 hearing | 0.3 | 108.00 |
| 01/25/22 | Leyh, Meghan | Email transcript from Jan. 24 hearing to co-counsel | 0.1 | 36.00 |
| 01/25/22 | Leyh, Meghan | Further revise Agenda for Feb. 1 hearing | 0.4 | 144.00 |
| 01/25/22 | Remming, Andrew | Review email from C. Giobbe re notice of hearing on RCAHC discovery | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from M. Leyh re: January 24th hearing | 0.1 | 99.50 |
| 01/26/22 | Leyh, Meghan | Revise Agenda for Feb. 1 hearing | 0.3 | 108.00 |
| 01/26/22 | Leyh, Meghan | Review and revise Confirmation agenda | 0.6 | 216.00 |
| 01/26/22 | Leyh, Meghan | Revise Agenda for Feb. 24 Omnibus hearing | 0.8 | 288.00 |
| 01/26/22 | Remington, Tori | Review January 24 hearing transcript re: rulings | 0.3 | 157.50 |
| 01/27/22 | Topper, Paige | Review revised agenda for February 1 and email to L. Johnson and C. Batts re: same. | 0.2 | 130.00 |
| 01/27/22 | Leyh, Meghan | Revise agenda for Feb. 1 hearing | 0.4 | 144.00 |
| 01/27/22 | Leyh, Meghan | Review and respond to emails from Chambers re: February 1 agenda | 0.2 | 72.00 |
| 01/27/22 | Remming, Andrew | Review email from G. Flasser re hearing re Hartford motion to quash | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/27/22 | Remming, Andrew | Review email from T. Remington re draft agenda for 2/1 hearing | 0.1 | 99.50 |
| 01/27/22 | Remington, Tori | Email B.Cecil re Zurich's motions to quash and compel re February 1 hearing agenda (.1); review and revise February 1 draft agenda and email P.Topper and M.Leyh re same (.2); further email M.Leyh re additions to February 1 agenda (.1); further email M.Leyh and DLS re same (.1); further review February 1 agenda and email P.Topper and M.Leyh for review (.2); email draft agenda to J.Lauria, J.Thomas, A.Hammond, L.Baccash, M.Andolina, B.Warner, M.Linder, R.Tiedemann, D.Abbott, A.Remming, P.Topper and M.Leyh for review (.1) | 0.8 | 420.00 |
| 01/28/22 | Cornely, Brendan | File Agenda of Matters scheduled for the February 1st hearing | 0.3 | 103.50 |
| 01/28/22 | Leyh, Meghan | Revise Agenda for Feb. 1 hearing (.1); email to B. Cornely re: same (.1); email to Reliable re: same (.1) | 0.3 | 108.00 |
| 01/28/22 | Remming, Andrew | Review agenda for 2/1 hearing | 0.1 | 99.50 |
| 01/28/22 | Remington, Tori | Email M.Leyh and P.Topper re agenda re Zurich's motion to compel the TCC and quash the 30(b)(6) depo re same (.1); email R.Cecil re same (.1) | 0.2 | 105.00 |
| 01/28/22 | Remington, Tori | Revise February 1 agenda and email B.Cornely, M.Leyh and P.Topper re same (.3); email B.Cornely and M.Leyh re same (.1); further email B.Cornely, M.Leyh and P.Topper re same (.1); | 0.5 | 262.50 |
| 01/29/22 | Remming, Andrew | Correspondence (2x) w/ P. Topper re agenda for 2/1 hearing | 0.1 | 99.50 |
| 01/30/22 | Topper, Paige | Call with T. Remington re: agenda for February 1, hearing preparation and deposition schedule. | 0.2 | 130.00 |
| 01/30/22 | Topper, Paige | Hearing preparation for February 1. | 0.7 | 455.00 |
| 01/30/22 | Remington, Tori | Confer with P.Topper re agenda for February 1 expert and voting depositions schedules | 0.2 | 105.00 |
| 01/31/22 | Hare, Cherie L. | Emails with T. Remington re 2/1/22 hearing (.2); registrations for 2/1/22 hearing (.2) | 0.4 | 138.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | Topper, Paige | Call with A. Remming and T. Remington re: amended agenda for February 1 hearing, confirmation deposition and confirmation strategy. | 0.8 | 520.00 |
| 01/31/22 | Topper, Paige | Meeting with T. Remington and S. Churchill re: amended agenda for February 1 and revisions to same. | 0.7 | 455.00 |
| 01/31/22 | Topper, Paige | Review revised amended agenda for February 1 (.1); confer with T. Remington re: same (.1) | 0.2 | 130.00 |
| 01/31/22 | Topper, Paige | Emails with S. Stamoulis, T. Schiavoni and D. Abbott re: amended agenda for February 1 hearing. | 0.1 | 65.00 |
| 01/31/22 | Topper, Paige | Call with D. Abbott re: February 1 hearing agenda. | 0.1 | 65.00 |
| 01/31/22 | Vale, Desiree | Review and respond e-mail from T. Remington re Amended Agenda (.1); file same (.4) | 0.5 | 180.00 |
| 01/31/22 | Rogers Churchill, Sophie | Revise 2/1 hearing agenda | 1.5 | 727.50 |
| 01/31/22 | Rogers Churchill, Sophie | Revise confirmation hearing agenda | 1.5 | 727.50 |
| 01/31/22 | Rogers Churchill, Sophie | Confer with T. Remington re: 2/1 hearing agenda | 0.2 | 97.00 |
| 01/31/22 | Rogers Churchill, Sophie | Meeting with T. Remington and P. Topper re: amended agenda for February 1 and revisions to same. | 0.7 | 339.50 |
| 01/31/22 | Leyh, Meghan | Confer with T. Remington re: February 1 hearing (.1); emails to and from S. Rogers Churchill re: agenda prep (.1) | 0.2 | 72.00 |
| 01/31/22 | Remming, Andrew | Tele w/ P. Topper and T. Remington re: amended February 1 agenda, confirmation depositions and confirmation strategy | 0.8 | 796.00 |
| 01/31/22 | Remming, Andrew | Review draft amended agenda for 2/1 hearing | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review further revised version of 2/1 amended agenda (.1); email edits to same to T. Remington (.1) | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review email from T. Remington re 2/1 amended agenda | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | Remming, Andrew | Review further email from T. Remington re amended agenda for 2/1 hearing | 0.1 | 99.50 |
| 01/31/22 | Remington, Tori | Confer with S.RChurchill re February 1 amended agenda | 0.2 | 105.00 |
| 01/31/22 | Remington, Tori | Confer with M.Leyh re amended agenda for February 1 hearing | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Call with A.Remming and P.Topper re amended February 1 agenda, confirmation depositions and strategy | 0.8 | 420.00 |
| 01/31/22 | Remington, Tori | Confer with P.Topper and S.RChurchill re Amended February 1 agenda and revisions to same | 0.7 | 367.50 |
| 01/31/22 | Remington, Tori | Confer with P.Topper re February 1 amended agenda | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Emails (x6) to S.RChurchill and M.Leyh re February 1 amended agenda (.4); review and revise same (.1); email draft amended February 1 agenda to J.Lauria, A.Hammond, G.Kurtz, M.Andolina, R.Tiedemann, S.Hershey, J.Thomas, L.Baccash, B.Warner, D.Abbott, A.Remming and P.Topper for review (.1); email M.Leyh, M.Hall and B.Cornely re filing and service of same (.1); email to chambers re same (.1) | 0.8 | 420.00 |
| 01/31/22 | Remington, Tori | Email M.Hall and C.Hare re February 1 hearing | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Email W&C, Haynes Boone and BSA re February 1 hearing | 0.1 | 52.50 |
| 01/31/22 | Abbott, Derek C. | Call with P. Topper re: February 1 hearing agenda. | 0.1 | 119.50 |
| | | **Total** | **42.2** | **25,186.00** |

**Task Code:**    B310    Claims Objections and Administration

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Topper, Paige | Review W&C comments to response and proposed order for RWB motion to file late claim and finalize same for filing and service (.4); call with C. Tuffey re: same (.1). | 0.5 | 325.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Walker, Valerie | Review and respond to email from P. Topper re: Debtors' Response to Motions and letters of R.W.B. (.1); file and serve same (.6) | 0.7 | 241.50 |
| 01/03/22 | Remington, Tori | Review Debtors' response to letter regarding allegedly late sexual abuse claim | 0.1 | 52.50 |
| 01/04/22 | Remington, Tori | Review CoC re order authorizing John Doe to file proof of claim | 0.1 | 52.50 |
| 01/06/22 | Topper, Paige | Review abuse survivor letters and proposed response to letters re: late claims. | 1.0 | 650.00 |
| 01/06/22 | Topper, Paige | Call with T. Remington re: response to abuse survivors' letters re: late claim. | 0.1 | 65.00 |
| 01/06/22 | Remington, Tori | Call with P. Topper re: response to abuse survivors' letters re: late claim. | 0.1 | 52.50 |
| 01/07/22 | Topper, Paige | Further call with T. Remington re: late filed claims (.1); review draft email to J. Gray re: same and email to T. Remington re: same (.1). | 0.2 | 130.00 |
| 01/07/22 | Remington, Tori | Email P.Topper re abuse survivor correspondence re late filed claim (.1); email J.Grey re same (.1) | 0.2 | 105.00 |
| 01/07/22 | Remington, Tori | Confer with J.Grey (counsel to AVA Law Group) re abuse survivor correspondence re late filed claim | 0.1 | 52.50 |
| 01/07/22 | Remington, Tori | Further confer with P.Topper re abuse survivor correspondence re late filed claim | 0.1 | 52.50 |
| 01/10/22 | Topper, Paige | Emails with C. Tuffey, B. Warner and L. Baccash re: R.W.B. motions re: late field claim. | 0.1 | 65.00 |
| 01/13/22 | Topper, Paige | Emails from B. Sullivan and C. Tuffey re: proposed order to deem abuse survivor claim timely filed. | 0.1 | 65.00 |
| 01/18/22 | Remington, Tori | Review Dumas & Vaughn, LLC's motion of John Doe to file late proof of claim, order re same and email A.Zegger and A.Hong re same | 0.3 | 157.50 |
| 01/19/22 | Topper, Paige | Email from C. Tuffey re: COC re late filed claim and email to T. Remington re: same. | 0.1 | 65.00 |
| 01/19/22 | Remington, Tori | Email M.Talmo re L.W. proofs of claim | 0.1 | 52.50 |
| 01/20/22 | Topper, Paige | VM to L. Johnson re: motion letters to deem timely filed late claim. | 0.1 | 65.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/22 | Remington, Tori | Email C.Tuffey, B.Warner, L.Baccash and P.Topper re CoC and proposed order re late filed claim motions | 0.1 | 52.50 |
| 01/21/22 | Leyh, Meghan | File CoC re R.W.B. letters re claims (.1); upload order (.1) | 0.2 | 72.00 |
| 01/21/22 | Remington, Tori | Draft CoC re R.W.B. late-filed claim and email P.Topper for review (.3); email C.Tuffey, B.Warner and P.Topper re same (.1); email to M. Leyh re: filing of same (.1) | 0.5 | 262.50 |
| 01/21/22 | Remington, Tori | Email J.Grey re proposed order re M.S. late-filed claim (.1); email C.Tuffey, B.Warner and P.Topper re same (.1) | 0.2 | 105.00 |
| 01/21/22 | Remington, Tori | Call with P.Topper re CoC re motion to file late-filed claim and abuse survivor correspondence | 0.2 | 105.00 |
| 01/21/22 | Topper, Paige | Call with T. Remington re CoC re motion to file late-filed claim and abuse survivor correspondence | 0.2 | 130.00 |
| 01/25/22 | Topper, Paige | Emails with T. Remington, J. Grey, C. Simon and B. Warner re: abuse survivor late claim. | 0.1 | 65.00 |
| 01/25/22 | Remington, Tori | Review proposed order re motion for M.S. to file late proof of claim (.1); email J.Grey, C.Simon, K.Mann, P.Topper and B.Warner re same (.1); further email J.Grey re additional language to proposed order of motion for M.S. to file late proof of claim (.1) | 0.3 | 157.50 |
| 01/27/22 | Remington, Tori | Email B.Warner, C.Tuffey, L.Baccash and D.Rivero re M.S.'s motion to file late proof of claim | 0.1 | 52.50 |
| 01/27/22 | Remington, Tori | Review M.S.'s motion to file claim after claims bar date | 0.1 | 52.50 |
| | | **Total** | **6.0** | **3,303.50** |

**Task Code:**    B320    Plan and Disclosure Statement

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/01/22 | Remming, Andrew | Review email from T. Remington re notices of deposition re plan voting | 0.1 | 99.50 |
| 01/03/22 | Topper, Paige | Review Tenth Mediator's report and Clarendon Term Sheet and finalize for filing (.4); call with D. Kim re: same (.1). | 0.5 | 325.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Topper, Paige | Finalize notice of Tenth Mediator's report (.1) and email to V. Walker re: filing and service of same (.1) | 0.2 | 130.00 |
| 01/03/22 | Walker, Valerie | Review and respond to email from P. Topper re: Tenth Mediator's Report (.1); file and serve same (.3) | 0.4 | 138.00 |
| 01/03/22 | Walker, Valerie | Review and respond to email from P. Topper re: Notice of Tenth Mediator's Report (.1); file and serve same (.3) | 0.4 | 138.00 |
| 01/03/22 | Remington, Tori | Review Tenth Mediator's Report re Clarendon term sheet | 0.5 | 262.50 |
| 01/04/22 | Topper, Paige | Call with A. Azer, D. Abbott, S. Hershey re: confirmation strategy. | 0.2 | 130.00 |
| 01/04/22 | Topper, Paige | Call with D. Abbott re: confirmation trial and Ponil Ranch adversary. | 0.2 | 130.00 |
| 01/04/22 | Topper, Paige | Call with D. Abbott and S. Hershey (in part) re: voting discovery. | 0.3 | 195.00 |
| 01/04/22 | Topper, Paige | Review declaration re: preliminary voting report and finalize for filing. | 0.6 | 390.00 |
| 01/04/22 | Walker, Valerie | Review and respond to email from P. Topper re: declaration re: preliminary voting report (.1); file and serve same (.6) | 0.7 | 241.50 |
| 01/04/22 | Abbott, Derek C. | Call w/Kurtz, Andolina, Lauria, Azer, Martin, Rae, Hershey, Topper re: conduct of confirmation hearing | 0.2 | 239.00 |
| 01/04/22 | Abbott, Derek C. | Call w/Topper re: Washburn issues, discovery re: voting (.2); call w/Topper, Hershey re: voting discovery (.1); call w/Topper re: confirmation trial (.2); review and respond to correspondence re: Ponil ranch litigation (.3); call w/Brookner re: same (.2) | 1.0 | 1,195.00 |
| 01/04/22 | Leyh, Meghan | Revise Participating parties list (.3); draft Notice of Revised Participating Parties list (.2); email to T. Remington re: same (.1) | 0.6 | 216.00 |
| 01/04/22 | Leyh, Meghan | Revise Participating Parties list with additional White & Case attorneys | 0.2 | 72.00 |
| 01/04/22 | Leyh, Meghan | Prepare Notice of Revised Participating Parties with Exhibits A and B for filing | 0.2 | 72.00 |
| 01/04/22 | Leyh, Meghan | File Notice of Revised Participating Parties List with Exhibits A and B; send same to Omni for service | 0.2 | 72.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | Rogers Churchill, Sophie | Update deposition WIP (.8) and email to T. Remington re: same (.1) | 0.9 | 436.50 |
| 01/04/22 | Remington, Tori | Email M.Leyh re revisions to participating parties list (.1); email M.Leyh and P.Topper re same (.1); revise further and send to L.Baccash, B.Warner, M.Linder and C.Tuffey re same (.2); email L.Baccash re revisions to same (.1); coordinate filing of same (.1) | 0.6 | 315.00 |
| 01/04/22 | Remington, Tori | Emails to M.Leyh re voting discovery NOS (.2); review and revise same (.2) | 0.4 | 210.00 |
| 01/04/22 | Remington, Tori | Email J.O'Neill re participating parties list | 0.1 | 52.50 |
| 01/04/22 | Remington, Tori | Emails to S.RChurchill re revisions re voting discovery and deposition WIP | 0.2 | 105.00 |
| 01/04/22 | Remington, Tori | Further revise voting discovery and deposition WIP and review Notices of service re same | 2.8 | 1,470.00 |
| 01/04/22 | Remington, Tori | Confer with P.Topper re participating parties list and NOS | 0.1 | 52.50 |
| 01/04/22 | Remington, Tori | Review declaration of K.Nownes re preliminary voting report | 0.6 | 315.00 |
| 01/04/22 | Remming, Andrew | Review revised participating parties list | 0.1 | 99.50 |
| 01/04/22 | Topper, Paige | Confer with T. Remington re participating parties list and NOS | 0.1 | 65.00 |
| 01/05/22 | Topper, Paige | Call with T. Remington re: rebuttal expert reports. | 0.1 | 65.00 |
| 01/05/22 | Abbott, Derek C. | Review preliminary voting report | 0.2 | 239.00 |
| 01/05/22 | Remington, Tori | Email L.Baccash and B.Warner re Declaration of K.Nownes re voting report (.1); review same (.4) | 0.5 | 262.50 |
| 01/05/22 | Remington, Tori | Review and revise NOS re voting discovery and email M.Leyh re same (.2); email P.Topper and M.Leyh re same (.1) | 0.3 | 157.50 |
| 01/05/22 | Remington, Tori | Email J.Kasen re CNO re Lock's motion to submit documents under seal (.1); review Lock's motion to submit documents under seal (.1) | 0.2 | 105.00 |
| 01/05/22 | Remington, Tori | Email O'Neill re participating parties list | 0.1 | 52.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/22 | Remington, Tori | Email R.Smethurst re expert depositions (.1); email S.Hershey re same (.1) | 0.2 | 105.00 |
| 01/05/22 | Remington, Tori | Review Hartford's R&Os to TCC's Requests for Production (.2); email S.Hershey, L.Casal, T.Schiavoni and A.Murray re same (.1) | 0.3 | 157.50 |
| 01/05/22 | Remington, Tori | Review and collect Rule 2019 statements to numerous plaintiffs' firms and email J.Thomas re same | 0.6 | 315.00 |
| 01/05/22 | Remington, Tori | Emails to J.Thomas, S.Hershey, R.Telemi and C.Shepherd re rebuttal expert reports (.4); finalize rebuttal expert reports of M.Burnett, N.Gutzler, M.Archer, B.Whittman, M.Murray and C.Bates and serve same to all participating parties (.6) | 1.0 | 525.00 |
| 01/05/22 | Remington, Tori | Review M.Burnett rebuttal expert report | 0.3 | 157.50 |
| 01/05/22 | Remington, Tori | Review amended confirmation scheduling order | 0.2 | 105.00 |
| 01/05/22 | Remington, Tori | Call with P.Topper re rebuttal expert reports | 0.1 | 52.50 |
| 01/05/22 | Remington, Tori | Review discovery requests to the RCAHC and TCC re settlement and voting | 0.6 | 315.00 |
| 01/05/22 | Remming, Andrew | Review Omni declaration re voting results | 0.3 | 298.50 |
| 01/05/22 | Remming, Andrew | Call w/ L. Baccash and B. Warner re plan issues re Local Rules | 0.2 | 199.00 |
| 01/05/22 | Remming, Andrew | Email exchange w/ L. Baccash re local rule question re plan confirmation | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review emails from J. O'Neill re TCC expert rebuttal reports | 0.1 | 99.50 |
| 01/06/22 | Topper, Paige | Call with A. Remming re: January 10 hearing, voting discovery and plan research issues | 0.3 | 195.00 |
| 01/06/22 | Abbott, Derek C. | Kocovski deposition preparation w/Donahue, Oestriech, McClammy, Rincon, Caine, Parrott, Arnold, Gutzler | 1.3 | 1,553.50 |
| 01/06/22 | Leyh, Meghan | Coordinate creation and organization of ShareFile site for rebuttal expert reports with B. Poland | 0.3 | 108.00 |
| 01/06/22 | Poland, Byron | Create ShareFile site for rebuttal expert reports for M. Leyh | 0.1 | 38.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/22 | Remington, Tori | Email M.Leyh re rebuttal expert reports (.1); email re same to M.Leyh and B.Cornely (.1); emails (x4) to R.Telemi re same (.2) | 0.4 | 210.00 |
| 01/06/22 | Remington, Tori | Review TOC re rebuttal experts binder and email B.Cornely and M.Leyh re same | 0.1 | 52.50 |
| 01/06/22 | Remington, Tori | Review expert reports, rebuttal expert reports and notices of deposition (.5); draft summary re same and send to S.Hershey for review (.2) | 0.7 | 367.50 |
| 01/06/22 | Remington, Tori | Email B.Warner re notice of filing of revised participating parties list | 0.1 | 52.50 |
| 01/06/22 | Remington, Tori | Confer with S.Hershey re expert reports, rebuttal expert reports, and notices of deposition | 0.1 | 52.50 |
| 01/06/22 | Remington, Tori | Review rebuttal expert report of N.Gutzler (.3); review rebuttal expert report of M.Archer (.7); review rebuttal expert of M.Murray (.3); review rebuttal expert report of C.Bates (.6) | 1.9 | 997.50 |
| 01/06/22 | Remming, Andrew | Call with P Topper re plan research issues, status of January hearing, and voting discovery | 0.3 | 298.50 |
| 01/06/22 | Remming, Andrew | Review TCC Kolman expert rebuttal report | 0.5 | 497.50 |
| 01/06/22 | Remming, Andrew | Review email from T. Remington re expert rebuttal reports | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Email exchange w/ L. Baccash re local rule notice question | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review email from S. Hershey re voting report | 0.1 | 99.50 |
| 01/06/22 | Remming, Andrew | Review email from S. Hershey re meet and confer re confirmation depositions | 0.1 | 99.50 |
| 01/07/22 | Topper, Paige | Review abuse survivor correspondence to Court re: voting process. | 0.3 | 195.00 |
| 01/07/22 | Remming, Andrew | Review M. Burnett expert rebuttal report | 0.8 | 796.00 |
| 01/07/22 | Leyh, Meghan | Revise participating parties list | 0.2 | 72.00 |
| 01/07/22 | Remington, Tori | Review TCC rebuttal expert reports and email D.Rivero re same (.2); further review Claro expert reports (x2) (.7) | 0.9 | 472.50 |
| 01/07/22 | Remington, Tori | Email M.Leyh re notice of filing of revised participating parties list | 0.1 | 52.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/07/22 | Remming, Andrew | Review TCC status report re voting | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Gutzler expert report | 0.2 | 199.00 |
| 01/07/22 | Remming, Andrew | Review analysis re expert depositions from S. Hershey | 0.1 | 99.50 |
| 01/07/22 | Remming, Andrew | Review Archer rebuttal expert report | 0.3 | 298.50 |
| 01/08/22 | Remington, Tori | Email M.Leyh re revisions re participating parties list | 0.1 | 52.50 |
| 01/08/22 | Remming, Andrew | Review M. Murray expert report | 0.3 | 298.50 |
| 01/09/22 | Remming, Andrew | Review C. Bates rebuttal expert report | 1.2 | 1,194.00 |
| 01/09/22 | Remming, Andrew | Review email from B. Warner re draft response to TCC voting status report | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review revised version of response to TCC status report | 0.2 | 199.00 |
| 01/10/22 | Topper, Paige | Emails with T. Remington re: updated participating parties list. | 0.1 | 65.00 |
| 01/10/22 | Topper, Paige | Emails with M. Moliter and D. Fournier re: revisions to participating parties list. | 0.1 | 65.00 |
| 01/10/22 | Abbott, Derek C. | Call w/Azer re: confirmation hearing | 0.1 | 119.50 |
| 01/10/22 | Leyh, Meghan | Revise Participating parties list | 0.2 | 72.00 |
| 01/10/22 | Leyh, Meghan | Draft Notice of Revised Participating Parties and email to T. Remington for review | 0.2 | 72.00 |
| 01/10/22 | Leyh, Meghan | Revise Participating Parties list (.2); email drafts to T. Remington (.1) | 0.3 | 108.00 |
| 01/10/22 | Remington, Tori | Review rebuttal expert reports and email C.Shepherd re same | 0.3 | 157.50 |
| 01/10/22 | Remington, Tori | Email J.Thomas re insurer expert rebuttal reports | 0.1 | 52.50 |
| 01/10/22 | Remington, Tori | Review and revise draft notice of filing of revised participating parties list and email B.Warner, L.Baccash, C.Tuffey and D.Kim re same (.3); email M.Leyh re revisions to same (.1); coordinate filing re same (.1) | 0.5 | 262.50 |
| 01/10/22 | Remming, Andrew | Review B Whittman expert rebuttal report | 0.9 | 895.50 |
| 01/10/22 | Remming, Andrew | Review and edit draft of status report in response to TCC status report | 0.2 | 199.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | Remming, Andrew | Review Horwitz expert rebuttal report | 0.5 | 497.50 |
| 01/10/22 | Remming, Andrew | Review Dubin expert rebuttal report | 0.4 | 398.00 |
| 01/10/22 | Remming, Andrew | Review William's expert rebuttal report | 0.2 | 199.00 |
| 01/10/22 | Remming, Andrew | Review email from G. Kurtz re voting results | 0.1 | 99.50 |
| 01/11/22 | Abbott, Derek C. | Review draft status report | 0.2 | 239.00 |
| 01/11/22 | Rogers Churchill, Sophie | Email to P. Topper re: confirmation order language | 0.2 | 97.00 |
| 01/11/22 | Rogers Churchill, Sophie | Call with P. Topper re: confirmation order language | 0.1 | 48.50 |
| 01/11/22 | Remington, Tori | Email P.Topper re 2019 statements | 0.1 | 52.50 |
| 01/11/22 | Remington, Tori | Review Claro rebuttal expert reports and email J.Thomas re same | 0.4 | 210.00 |
| 01/11/22 | Remington, Tori | Confer with P.Topper re rebuttal expert reports and Debtors' response to TCC's status report | 0.1 | 52.50 |
| 01/11/22 | Remington, Tori | Review Debtors' response to TCC's status report | 0.5 | 262.50 |
| 01/11/22 | Remington, Tori | Review notices of deposition and deposition tracker re same | 0.7 | 367.50 |
| 01/11/22 | Remming, Andrew | Call w/ P. Topper regarding research regarding TCC issue | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review revised response to TCC status report | 0.2 | 199.00 |
| 01/11/22 | Remming, Andrew | Review further revisions to response to TCC status report | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review further revisions to draft of response to TCC status report and correspondence (11x) re same w/ B. Warner, S. Hershey, M. Andolina, P. Topper | 0.5 | 497.50 |
| 01/11/22 | Remming, Andrew | Review email from M. Leyh re confirmation deposition transcripts | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Further correspondence (3x) w/ D. Abbott, B. Warner and M. Andolina re edits to response to TCC voting report | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Correspondence (2x) re plan research question w/ L. Baccash and D. Abbott | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/22 | Remming, Andrew | Email exchange w/ P. Topper re plan research question | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from M. Andolina re voting issue | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from J. O'Neill re voting discovery | 0.1 | 99.50 |
| 01/11/22 | Topper, Paige | Call with S. Rogers Churchill re: confirmation order language | 0.1 | 65.00 |
| 01/11/22 | Topper, Paige | Confer with T. Remington re rebuttal expert reports and Debtors' response to TCC's status report | 0.1 | 65.00 |
| 01/11/22 | Topper, Paige | call w/ A. Remington regarding research regarding TCC issue | 0.1 | 65.00 |
| 01/12/22 | Topper, Paige | Research re: 9019 standards within a plan of reorganization (.8) and email to L. Baccash, S. Hershey, B. Warner, D. Abbott and T. Remington re: same (.2). | 1.0 | 650.00 |
| 01/12/22 | Topper, Paige | Call with T. Haga re: research assignment re: plan objections. | 0.2 | 130.00 |
| 01/12/22 | Topper, Paige | Call with T. Remington re: research re: confirmation schedule. | 0.3 | 195.00 |
| 01/12/22 | Remington, Tori | Email R.Telemi and P.Topper re B.Whittman Rebuttal expert report to M.Kibler (.1); further email R.Telemi re same (.1) finalize B.Whittman feasibility expert report and email all participating parties re same (.2); review B.Whittman feasibility expert report (.5); email R.Telemi re same (.1) | 1.0 | 525.00 |
| 01/12/22 | Haga, Taylor | Call with P. Topper re research re plan objections | 0.2 | 119.00 |
| 01/12/22 | Haga, Taylor | Call with A. Remming re research re ability of TCC to object to plan. | 0.2 | 119.00 |
| 01/12/22 | Haga, Taylor | Research re TCC plan objection | 3.9 | 2,320.50 |
| 01/12/22 | Remming, Andrew | Call with T Haga re plan objections research issue. | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review Conte expert rebuttal report | 0.2 | 199.00 |
| 01/12/22 | Remming, Andrew | Review analysis re 9019 issue from P. Topper | 0.1 | 99.50 |
| 01/12/22 | Remington, Tori | Call with P. Topper re: research re: confirmation schedule. | 0.3 | 157.50 |
| 01/13/22 | Loughnane, Brian | Review email from P. Topper re: voting document review; email to P. Topper re: same. | 0.1 | 48.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/13/22 | Remington, Tori | Email J.Thomas re B.Whittman feasibility expert report | 0.1 | 52.50 |
| 01/13/22 | Remington, Tori | Research re combined disclosure statement and plan hearings, draft chart of same and send to P.Topper for review | 2.6 | 1,365.00 |
| 01/13/22 | Remington, Tori | Email M.Leyh, C.Hare and B.Cornely re deposition videos re confirmation hearing | 0.1 | 52.50 |
| 01/13/22 | Haga, Taylor | Research re TCC plan objection | 6.2 | 3,689.00 |
| 01/13/22 | Remming, Andrew | Review Zalkin/Phau joinder re TCC status report | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Correspondence (3x) w/ D. Abbott and P. Topper prep for confirmation trial | 0.1 | 99.50 |
| 01/13/22 | Remming, Andrew | Review email from L. Huber re RCAHC discovery to Debtors/Omni re voting | 0.1 | 99.50 |
| 01/14/22 | Topper, Paige | Emails with M. Andolina, D. Abbott, B. Warner, M. Linder, S. Hershey and J. Lauria re: eleventh mediator's report. | 0.2 | 130.00 |
| 01/14/22 | Russell, Jason | Review revised trust agreement and note mechanics and related documents | 1.7 | 1,615.00 |
| 01/14/22 | Remington, Tori | Review 11th mediator's report | 0.3 | 157.50 |
| 01/14/22 | Remington, Tori | Further research re combined disclosure and plan hearing | 1.3 | 682.50 |
| 01/14/22 | Remming, Andrew | Review draft of 11th mediators report | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review and edit communication to Chambers re adjournment (.6); correspondence re same w/ D. Abbott, M. Andolina, J. Lauria, J. O'Neill, P. Topper and D. Grassgreen and B. Warner, review draft of mediators report re adjournment (.3) | 0.9 | 895.50 |
| 01/14/22 | Remming, Andrew | Correspondence (4x) re mediators 11th report w/ D. Abbott and B. Warner | 0.1 | 99.50 |
| 01/14/22 | Remming, Andrew | Review email from T. Smith re confirmation brief | 0.1 | 99.50 |
| 01/15/22 | Weyand, Jonathan | Research re: confirmation and expert witness testimony. | 6.1 | 3,202.50 |
| 01/15/22 | Weyand, Jonathan | Finalize research re: confirmation and expert witness testimony (1.6); emails x2 w/ D. Abbott re: same (0.2) | 1.8 | 945.00 |
| 01/16/22 | Remming, Andrew | Correspondence (2x) w/ L. Baccash and D. Abbott re voting report | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | Topper, Paige | Research re: final voting report and commutation of time (.7); call with D. Abbott re: same (.1). | 0.8 | 520.00 |
| 01/17/22 | Topper, Paige | Call with S. Hershey, A. Zegger, A. Hong, M. Jaoude re: final voting report. | 0.3 | 195.00 |
| 01/17/22 | Topper, Paige | Review participating parties list and email to J. Thomas and T. Remington re: same and confirmation hearing preparation. | 0.3 | 195.00 |
| 01/17/22 | Topper, Paige | Call with S. Hershey, R. Gorsich, L. Baccash, B. Warner and Omni re: final voting report. | 0.3 | 195.00 |
| 01/17/22 | Abbott, Derek C. | Call w/Topper re: voting report | 0.1 | 119.50 |
| 01/17/22 | Hall, Mary C. | Prepare for efiling and efile voting report and notice of filing | 0.8 | 276.00 |
| 01/17/22 | Remming, Andrew | Review analysis re voting report from P. Topper; review emails from M. Andolina and L. Baccash re same | 0.1 | 99.50 |
| 01/18/22 | Remming, Andrew | Review Omni declaration re voting. | 0.3 | 298.50 |
| 01/18/22 | Topper, Paige | Finalize final voting report for filing and service. | 0.7 | 455.00 |
| 01/18/22 | Topper, Paige | Review draft final voting report and supporting declaration. | 0.4 | 260.00 |
| 01/18/22 | Topper, Paige | Call with T. Remington re: plan supplement, revised PII list, and survivor correspondence. | 0.1 | 65.00 |
| 01/18/22 | Abbott, Derek C. | Review final voting report | 0.2 | 239.00 |
| 01/18/22 | Remington, Tori | Review Declaration of C.Nownes regarding solicitation and final tabulation of ballots (.7); review notice of filing of solicitation changes in connection with Declaration of C.Nownes regarding solicitation and final tabulation of ballots (.1) | 0.8 | 420.00 |
| 01/18/22 | Remington, Tori | Review orders re voting discovery and email J.Thomas re same | 0.5 | 262.50 |
| 01/18/22 | Remming, Andrew | Review email from D. Kim re plan supplement | 0.1 | 99.50 |
| 01/19/22 | Topper, Paige | Emails with D. Kim re: revised plan supplement. | 0.1 | 65.00 |
| 01/19/22 | Abbott, Derek C. | Attend Pfau Cochran (Jason Amala) deposition | 4.2 | 5,019.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/22 | Remington, Tori | Review transcript re motion to modify the confirmation scheduling order and email J.Thomas re same | 0.5 | 262.50 |
| 01/19/22 | Leyh, Meghan | Revise Participating parties list (.2); draft Notice of Revised Participating Parties (.1); email documents to T. Remington for review (.1) | 0.4 | 144.00 |
| 01/19/22 | Leyh, Meghan | Revise Participating Parties list; email Notice, Revised Participating Parties list and redline to T. Remington and P. Topper | 0.2 | 72.00 |
| 01/19/22 | Remming, Andrew | Review email from D. Kim re plan supplement | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review email from P. Topper re amended plan supplement | 0.1 | 99.50 |
| 01/19/22 | Remming, Andrew | Review further email from D. Kim re amended plan supplement | 0.1 | 99.50 |
| 01/20/22 | Russell, Jason | Review trust agreement for Delaware trustee provisions | 0.6 | 570.00 |
| 01/21/22 | Topper, Paige | Emails with C. Tuffey, D. Kim, D. Abbott and T. Remington re: motion re: voting (.2); call with D. Abbott re: same (.1). | 0.3 | 195.00 |
| 01/21/22 | Remington, Tori | Email D.Kim and P.Topper re revisions to plan supplement | 0.1 | 52.50 |
| 01/21/22 | Abbott, Derek C. | Call with P. Topper re: motion re: voting | 0.1 | 119.50 |
| 01/23/22 | Topper, Paige | Emails with C. Tuffey, B. Warner, L. Baccash and T. Remington re: voting motion. | 0.1 | 65.00 |
| 01/24/22 | Abbott, Derek C. | Call w/Rayburn (Local Council) re: status | 0.5 | 597.50 |
| 01/24/22 | Remington, Tori | Call with J.Thomas re modified confirmation scheduling order (.1); review same and email J.Thomas re same (.1) | 0.2 | 105.00 |
| 01/24/22 | Remington, Tori | Email S.RChurchill re Crew Janci and participating parties list (.1); email W.Greene re Higgins deposition (.1) | 0.2 | 105.00 |
| 01/24/22 | Remming, Andrew | Office conf with T Remington re participating parties list | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Further office conf with T Remington re participating parties list | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Additional office conf with T Remington re participating parties list | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Remming, Andrew | Further office conf with D Abbott and T Remington re participating parties list | 0.1 | 99.50 |
| 01/24/22 | Remington, Tori | Office conf with A. Remming re participating parties list | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Further office conf with A. Remming re participating parties list | 0.1 | 52.50 |
| 01/24/22 | Remington, Tori | Additional office conf with A. Remming re participating parties list | 0.1 | 52.50 |
| 01/24/22 | Abbott, Derek C. | Further office conf with A Remming and T Remington re participating parties list | 0.1 | 119.50 |
| 01/24/22 | Remington, Tori | Further office conf with A Remming and D Abbott re participating parties list | 0.1 | 52.50 |
| 01/25/22 | Topper, Paige | Call with T. Remington re: notice of participating parties. | 0.1 | 65.00 |
| 01/25/22 | Rogers Churchill, Sophie | Review notices of intent for Eisenberg Rothweiler | 0.2 | 97.00 |
| 01/25/22 | Remington, Tori | Call with P.Topper re notice of filing of revised participating parties list | 0.1 | 52.50 |
| 01/25/22 | Remington, Tori | Email S.RChurchill re notice of intent to participate re Eisenberg Rothweiler (.1); review participating parties list and email M.Leyh and P.Topper re notice of substitution of counsel re same (.2); further email to M.Leyh re same (.1) | 0.4 | 210.00 |
| 01/25/22 | Leyh, Meghan | Review Substitution of Counsel; revise Participating Parties list; review and respond to T. Remington re: substitution of counsel and participating parties list | 0.2 | 72.00 |
| 01/25/22 | Remming, Andrew | Review email from L. McNally re mediation parties | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from D. Kim mediation parties | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Correspondence (3x) re Kosnoff notice of intent w/ D. Abbott, D. Wilks | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Review email from S. Hershey re revised confirmation depo schedule | 0.1 | 99.50 |
| 01/26/22 | Topper, Paige | Emails form D. Abbott re: D. Wilks participating party notice. | 0.1 | 65.00 |
| 01/26/22 | Topper, Paige | Call with L. Baccash, D. Abbott and B. Warner re: voting motion (.5); confer with D. Abbott re: same (.1). | 0.6 | 390.00 |
| 01/26/22 | Topper, Paige | Review draft motion to modify plan and research re: same. | 1.3 | 845.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/26/22 | Abbott, Derek C. | Meeting w/Topper re: voting motion (.1); call w/Topper, Baccash, Warner re: voting motion (.5) | 0.6 | 717.00 |
| 01/26/22 | Abbott, Derek C. | Review voting motion | 0.3 | 358.50 |
| 01/26/22 | Abbott, Derek C. | Call w/Kurtz re: Kosnoff issues (.4) call to D. Wilks re: same (.1) | 0.5 | 597.50 |
| 01/26/22 | Abbott, Derek C. | Call w/Wilks re: participating party list and notice of intent | 0.2 | 239.00 |
| 01/26/22 | Abbott, Derek C. | Review motion re: voting issues (.3); meeting w/Topper re: same (.2) | 0.5 | 597.50 |
| 01/26/22 | Topper, Paige | Review Whittman expert report and rebuttal report re: same | 0.7 | 455.00 |
| 01/26/22 | Leyh, Meghan | Review and respond to email from T. Remington re: Participating Parties list | 0.1 | 36.00 |
| 01/26/22 | Leyh, Meghan | Email to Reliable re: Second Amended Modified plan | 0.1 | 36.00 |
| 01/26/22 | Remming, Andrew | Review supplemental Bates White report. | 0.2 | 199.00 |
| 01/26/22 | Remming, Andrew | Review UMAHC notice re Kibler expert report | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from S. Hershey re C. Bates supplemental expert report | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Correspondence (3x) re Kosnoff notice to participate w D. Abbott and G. Kurtz | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from L. Baccash re research re plan modifications | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review further emails from D. Abbott re Kosnoff notice to participate | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from C. Giobbe re RCAHC motion to compel discovery | 0.1 | 99.50 |
| 01/26/22 | Remington, Tori | Review email from D.Rivero re plan objections by abuse survivors (.1); review abuse survivor correspondence re same and email P.Topper re same (.3); email M.Leyh re same (.1) | 0.5 | 262.50 |
| 01/26/22 | Topper, Paige | Meeting with D. Abbott re: voting issues | 0.2 | 130.00 |
| 01/27/22 | Butz, Daniel B. | Conf with P Topper re: 1127 question (.1); research re: same (.2); call with P Topper re: same (.1) | 0.4 | 350.00 |
| 01/27/22 | Mann, Tamara K. | Conf. with P. Topper re settlement motion research (.1); research re same (1.0) | 1.1 | 907.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|----------|----------|-----------------|-----------|------------|
| 01/27/22 | Remming, Andrew | Review email from S. Hershey re supplemental Gutzler report | 0.1 | 99.50 |
| 01/27/22 | Remington, Tori | Email M.Leyh re revisions to participating parties list | 0.1 | 52.50 |
| 01/27/22 | Remington, Tori | Review second supplemental expert report of Nancy Gutzler | 0.2 | 105.00 |
| 01/27/22 | Topper, Paige | Research re: voting motion. | 2.4 | 1,560.00 |
| 01/27/22 | Topper, Paige | Conf with D. Butz re: 1127 question | 0.1 | 65.00 |
| 01/27/22 | Topper, Paige | Call with D. Butz re: research re: 1127 question | 0.1 | 65.00 |
| 01/27/22 | Topper, Paige | Conf. with T. Mann re settlement motion research | 0.1 | 65.00 |
| 01/28/22 | Bower, John | File Notice of Revised Participating Parties List. | 0.6 | 207.00 |
| 01/28/22 | Remming, Andrew | Review draft notice of second amended plan supplement | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Review email from D. Kim re plan supplement | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Further email from D.Kim re plan supplement | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Email exchange w/ P. Topper re plan supplement | 0.1 | 99.50 |
| 01/28/22 | Remming, Andrew | Correspondence (2x) w/ B. Warner and T. Remington re plan supplement | 0.1 | 99.50 |
| 01/28/22 | Remington, Tori | Email M.Leyh re participating parties list (.1); email L.Baccash, M.Linder, B.Warner, C.Tuffey, P.Topper and M.Leyh re notice of filing of revised participating parties list (.1); further email B.Warner re same (.1); finalize notice and list and email B.Cornely and M.Hall re filing and service of same (.2) | 0.5 | 262.50 |
| 01/28/22 | Remington, Tori | Email D.Kim re second amended plan supplement (.1); Review notice re second amended plan supplement and email P.Topper for review (.3); email D.Kim re same (.1); further review notice and accompanying exhibits re local council contributions (.7) | 1.2 | 630.00 |
| 01/29/22 | Bower, John | File Second Amended Plan Supplement Notice and exhibits | 0.3 | 103.50 |
| 01/29/22 | Remington, Tori | Review and finalize Debtors' plan supplement and accompanying exhibits and email J. Bower re: same | 1.3 | 682.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/29/22 | Remming, Andrew | Correspondence (3x) re plan supplement w/ B. Warner and T. Remington | 0.1 | 99.50 |
| 01/29/22 | Remming, Andrew | Review email from T. Flanagan re Claro expert report | 0.1 | 99.50 |
| 01/29/22 | Remming, Andrew | Review email from B. Warner draft voting motion draft | 0.1 | 99.50 |
| 01/29/22 | Remming, Andrew | Correspondence (2x) w/ D. Kim re mediation privilege and voting motion | 0.1 | 99.50 |
| 01/30/22 | Remming, Andrew | Review and comment to draft of voting motion | 1.0 | 995.00 |
| 01/30/22 | Remming, Andrew | Review email from S. Hershey re draft confirmation witness list | 0.1 | 99.50 |
| 01/31/22 | Hare, Cherie L. | Review email from T. Remington re drafting revised notices of participating parties and intent parties (.1); draft revised notices with redlines and email to T. Remington re same (.3) | 0.4 | 138.00 |
| 01/31/22 | Topper, Paige | Call with T. Remington re: notice of confirmation witnesses | 0.1 | 65.00 |
| 01/31/22 | Rogers Churchill, Sophie | Revise trial witness list for Confirmation Hearing | 0.7 | 339.50 |
| 01/31/22 | Abbott, Derek C. | Review scheduling order (.2); call w/Topper re: same (.2) | 0.4 | 478.00 |
| 01/31/22 | Abbott, Derek C. | Call w/Hershey re: confirmation hearing (.2); review draft RCAHC objection re: same (.2) | 0.4 | 478.00 |
| 01/31/22 | Abbott, Derek C. | Call w/Kurtz, Andolina, Lauria, Hershey, Baccash, Martin, Gorsich, Warner, Kim, Hammond re: mediation issues re: confirmation | 0.9 | 1,075.50 |
| 01/31/22 | Freeman, Wel | Review and respond to email from T. Remington re Debtors' Confirmation Hearing Witness List and file same | 0.3 | 103.50 |
| 01/31/22 | Remming, Andrew | Review notice of intent to participate from Guam Committee | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review Debtors draft witness list in connection with confirmation | 0.1 | 99.50 |
| 01/31/22 | Remington, Tori | Confer with P.Topper re debtors' confirmation hearing witness list notice | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Review notice of intent to participate filed by Guam Committee (.1); email M.Hall, C.Hare, B.Cornely and M.Leyh re revising participating parties list re same (.1); | 0.2 | 105.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | Remington, Tori | Email S.RChurchill re notices of identification of witnesses for plan confirmation | 0.1 | 52.50 |
| 01/31/22 | Remington, Tori | Emails (x2) to S.Hershey re Debtors' notice of identification of plan confirmation witnesses (.1); review, revise and finalize same and email M.Hall, B.Cornely and M.Leyh re same (.2); email participating parties re same (.1) | 0.4 | 210.00 |
| 01/31/22 | Topper, Paige | Call with D. Abbott re: scheduling order | 0.2 | 130.00 |
| | | **Total** | **104.5** | **73,039.50** |

**Task Code:**    B330    Litigation/Adversary Proceedings

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/22 | Remming, Andrew | Review email from M. Linder re Ponil and Washburn adversaries | 0.1 | 99.50 |
| 01/04/22 | Remington, Tori | Review adversary proceedings and Third Circuit appeals re upcoming deadlines (.6) and email D.Rivero re same (.1) | 0.7 | 367.50 |
| 01/05/22 | Abbott, Derek C. | Correspondence w/Hoyt, Zirkman re: Ponil litigation | 0.2 | 239.00 |
| 01/05/22 | Remming, Andrew | Review email from L. Baccash re Washburn adversary | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review email from D. Abbott re Washburn adversary | 0.1 | 99.50 |
| 01/05/22 | Culver, Donna L. | Review Ponil Ranch complaint | 0.2 | 205.00 |
| 01/05/22 | Culver, Donna L. | Confer with D. Abbott re Ponil Ranch complaint | 0.1 | 102.50 |
| 01/05/22 | Culver, Donna L. | Emails with D. Abbott and Hoyt re Ponil Ranch complaint | 0.1 | 102.50 |
| 01/05/22 | Culver, Donna L. | Review Washburn complaint | 0.2 | 205.00 |
| 01/05/22 | Abbott, Derek C. | Confer with D. Culver re Ponil Ranch complaint | 0.1 | 119.50 |
| 01/06/22 | Culver, Donna L. | Email with Abbott re Ponil Ranch complaint | 0.1 | 102.50 |
| 01/06/22 | Culver, Donna L. | Review Washburn complaint/RSA terms re settlements | 0.4 | 410.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/07/22 | Abbott, Derek C. | Call w/Culver re Ponil litigation (.2); call to Brookner re same (.1); correspondence w/Zirkman, McGowan re same (.1) | 0.4 | 478.00 |
| 01/07/22 | Culver, Donna L. | Call with Abbott re Ponil Ranch adversary | 0.2 | 205.00 |
| 01/07/22 | Culver, Donna L. | Research re standards re abstention/transfer | 1.4 | 1,435.00 |
| 01/09/22 | Culver, Donna L. | Review Ponil Ranch complaint/fact summary/legal analysis re same | 0.7 | 717.50 |
| 01/10/22 | Topper, Paige | Call with D. Abbott re: Ponil Ranch adversary and L. Washburn adversary. | 0.2 | 130.00 |
| 01/10/22 | Topper, Paige | Call with M. Talmo re: Washburn adversary proceeding. | 0.4 | 260.00 |
| 01/10/22 | Abbott, Derek C. | Review Washburn complaint (.1); correspondence w/Culver re: same (.1) | 0.2 | 239.00 |
| 01/10/22 | Abbott, Derek C. | Call to Brookner on Ponil Ranch matter (.1); call to Zirkman re: same (.1) | 0.2 | 239.00 |
| 01/10/22 | Remington, Tori | Review summons and notice of pretrial conference in Washburn adversary | 0.2 | 105.00 |
| 01/10/22 | Remming, Andrew | Correspondence (3x) w/ D. Abbott and M. Hall re Washburn adversary | 0.1 | 99.50 |
| 01/10/22 | Talmo, Matthew | Review Washburn complaint (.9) and call with D. Culver re: same (.3) | 1.2 | 822.00 |
| 01/10/22 | Weyand, Jonathan | Emails x2 w/ D. Culver re: Ponil Adversary Complaint (.2); review same (.3); call w/ D. Culver to discuss same (.2) | 0.7 | 367.50 |
| 01/10/22 | Weyand, Jonathan | Research re: strategies for responding to Ponil Ranch Adversary Complaint | 7.1 | 3,727.50 |
| 01/10/22 | Culver, Donna L. | Review Washburn complaint (0.1) & call with Abbott re same (0.3) | 0.4 | 410.00 |
| 01/10/22 | Culver, Donna L. | Emails re Ponil Ranch complaint (0.1) & call with Weyand re same (0.2) | 0.3 | 307.50 |
| 01/10/22 | Culver, Donna L. | Email Talmo re Washburn adversary | 0.1 | 102.50 |
| 01/10/22 | Culver, Donna L. | Emails (multiple) with Abbott/Hoyt re Ponil Ranch complaint | 0.1 | 102.50 |
| 01/10/22 | Culver, Donna L. | Call with Talmo re Washburn adversary response | 0.3 | 307.50 |
| 01/10/22 | Talmo, Matthew | Call with P. Topper re: Washburn adversary proceeding. | 0.4 | 274.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | Abbott, Derek C. | Call w/D. Culver re: Washburn litigation issues (.3); call w/Simons re: same (.2); call w/P. Topper re: same (.2); review complaint; correspondence w/Simons re: same (.1) | 0.8 | 956.00 |
| 01/11/22 | Topper, Paige | Confer with D. Abbott and D. Culver re: Ponil Ranch adversary, Washburn adversary and TCC status report. | 0.4 | 260.00 |
| 01/11/22 | Abbott, Derek C. | Meeting w/P. Topper, D. Culver re: Ponil Ranch adversary, Washburn adversary, and TCC status report | 0.4 | 478.00 |
| 01/11/22 | Abbott, Derek C. | Correspondence w/Linder re: Ponil Ranch status | 0.1 | 119.50 |
| 01/11/22 | Abbott, Derek C. | Call w/Zirkman, Quinn Simons, Tom Simons, Culver, Weyand re Ponil Ranch litigation | 0.7 | 836.50 |
| 01/11/22 | Abbott, Derek C. | Research re: abstention | 0.4 | 478.00 |
| 01/11/22 | Abbott, Derek C. | Call w/Linder re: Ponil Ranch litigation | 0.3 | 358.50 |
| 01/11/22 | Weyand, Jonathan | Research re: Ponil Ranch Adversary Complaint | 1.3 | 682.50 |
| 01/11/22 | Weyand, Jonathan | Finalize research re: response to Ponil Ranch Adversary Complaint (0.5); draft memorandum re: same (1.6); email to D. Culver re: same (0.1). | 2.2 | 1,155.00 |
| 01/11/22 | Weyand, Jonathan | Draft stipulation memorializing agreement among parties to further extend time for BSA to respond to Ponil Adversary Complaint (0.7); emails w/ D. Culver and D. Abbott re: same (0.2); finalize stipulation and order re: same (0.4); coordinate filing re: same (0.1); call w/ T. Remington re: same (0.2). | 1.6 | 840.00 |
| 01/11/22 | Weyand, Jonathan | Conference call w/ Q. Simon, T. Simon, J. Steckman, D. Culver, and D. Abbott re: strategies to respond to Ponil Adversary Complaint (0.6); follow-up call w/ D. Culver and D. Abbott re: same (0.1). | 0.7 | 367.50 |
| 01/11/22 | Weyand, Jonathan | Research re: Motion to Abstain. | 2.5 | 1,312.50 |
| 01/11/22 | Remming, Andrew | Review Washburn notice of pretrial conference | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from D. Abbott re update on adversary proceedings | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/11/22 | Remming, Andrew | Correspondence (3x) re Washburn complaint w/ L. Baccash, D. Culver and D. Abbott | 0.1 | 99.50 |
| 01/11/22 | Remming, Andrew | Review email from T. Axelrod re Washburn complaint | 0.1 | 99.50 |
| 01/11/22 | Culver, Donna L. | Call with Abbott/Tom & Quinn Simons, J. Weyand & R. Hoyt re Ponil Ranch response/strategy | 0.7 | 717.50 |
| 01/11/22 | Culver, Donna L. | Email Weyand re stipulation to extend (Ponil) & review same | 0.1 | 102.50 |
| 01/11/22 | Culver, Donna L. | Call with Weyand and D. Abbott re Ponil Ranch response | 0.1 | 102.50 |
| 01/11/22 | Culver, Donna L. | Email Weyand re transfer/abstention standards | 0.1 | 102.50 |
| 01/11/22 | Culver, Donna L. | Email from Axelrod/Abbott re Washburn response | 0.1 | 102.50 |
| 01/11/22 | Culver, Donna L. | Confer with D. Abbott and P. Topper re: Ponil Ranch adversary, Washburn adversary and TCC status report. | 0.4 | 410.00 |
| 01/11/22 | Weyand, Jonathan | Call w/Zirkman, Quinn Simons, Tom Simons, D. Culver, D. Abbott re Ponil Ranch litigation | 0.7 | 367.50 |
| 01/11/22 | Remington, Tori | Call with J. Weyand re: stipulation memorializing agreement among parties to further extend time for BSA to respond to Ponil Adversary Complaint | 0.2 | 105.00 |
| 01/11/22 | Abbott, Derek C. | Call w/ D. Culver and J. Weyand re: strategies to respond to Ponil Adversary Complaint | 0.1 | 119.50 |
| 01/12/22 | Topper, Paige | Email to C. Washburn and D. Abbott re: adversary proceeding. | 0.1 | 65.00 |
| 01/12/22 | Talmo, Matthew | Review complaint for Washburn adversary and research legal authority and draft outline for motion to dismiss | 0.3 | 205.50 |
| 01/12/22 | Weyand, Jonathan | Research re: motions for abstention. | 3.8 | 1,995.00 |
| 01/12/22 | Remming, Andrew | Review email from T. Axelrod re Washburn complaint | 0.1 | 99.50 |
| 01/13/22 | Remington, Tori | Review Court's notice of potential argument (.1); research re federal appellate rules re same (.4); email D.Draigh, M.Linder, L.Baccash, C.Tuffey, T.Smith and D.Rivero re same (.1); email A.Rodheim re same (.1); further email L.Baccash re same (.1) | 0.8 | 420.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/22 | Weyand, Jonathan | Research re: Motion to Abstain re: Ponil Ranch Adversary Complaint. | 6.5 | 3,412.50 |
| 01/13/22 | Weyand, Jonathan | Draft Motion to Abstain re: Ponil Ranch Adversary Complaint. | 2.0 | 1,050.00 |
| 01/14/22 | Weyand, Jonathan | Draft Motion to Abstain re: Ponil Adversary Complaint (3.0); research re: same (0.5). | 3.5 | 1,837.50 |
| 01/16/22 | Culver, Donna L. | Email with M. Talmo re pro se motion to dismiss (0.1) & pull exemplar re same (0.1) | 0.2 | 205.00 |
| 01/16/22 | Talmo, Matthew | Review complaint for Washburn adversary and declaration; research re motion to dismiss | 3.0 | 2,055.00 |
| 01/16/22 | Weyand, Jonathan | Draft Motion to Abstain (5.1); research re: same (2.4). | 7.5 | 3,937.50 |
| 01/17/22 | Topper, Paige | Emails with M. Talmo re: motion to dismiss Washburn adversary complaint; email to C. Tuffey, B. Warner and D. Rivero re: same. | 0.2 | 130.00 |
| 01/17/22 | Topper, Paige | Call with M. Talmo re: Washburn adversary proceeding. | 0.5 | 325.00 |
| 01/17/22 | Topper, Paige | Call with K. McDonald re: PI adversary proceeding. | 0.1 | 65.00 |
| 01/17/22 | Loughnane, Brian | Correspond w/ M. Talmo re: Washburn complaint. | 0.1 | 48.50 |
| 01/17/22 | Loughnane, Brian | Review Washburn complaint. | 0.3 | 145.50 |
| 01/17/22 | Loughnane, Brian | Call w/ M. Talmo re: motion to dismiss Washburn complaint. | 0.3 | 145.50 |
| 01/17/22 | Loughnane, Brian | Research choice of law/conflict of law issues concerning the Washburn negligence claim; DE rules on resolving conflicts of law. | 2.4 | 1,164.00 |
| 01/17/22 | Loughnane, Brian | Confer w/ M. Talmo re: choice of law research for Washburn motion to dismiss. | 0.2 | 97.00 |
| 01/17/22 | Loughnane, Brian | Additional correspondence w/ M. Talmo re: research for motion to dismiss Washburn complaint. | 0.4 | 194.00 |
| 01/17/22 | Loughnane, Brian | Research for motion to dismiss Washburn complaint. | 3.6 | 1,746.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/17/22 | Loughnane, Brian | Draft email to M. Talmo summarizing research on conflict/choice of law for Washburn negligence claims, and additional elements for negligence claim. | 1.5 | 727.50 |
| 01/17/22 | Talmo, Matthew | Research for and draft outline for motion to dismiss for Washburn adversary (7.4); call with P. Topper re: same (.5) | 7.9 | 5,411.50 |
| 01/17/22 | Talmo, Matthew | Call with B Loughnane re research on negligence | 0.3 | 205.50 |
| 01/17/22 | Weyand, Jonathan | Draft Motion to Abstain re: Ponil Ranch Adversary Complaint. | 2.0 | 1,050.00 |
| 01/17/22 | Weyand, Jonathan | Research re: Ponil Ranch Adversary Complaint re: Motion to Transfer in the alternative. | 1.5 | 787.50 |
| 01/17/22 | Weyand, Jonathan | Draft Motion to Transfer re: Ponil Ranch Adversary Complaint (5.0); research re: same (2.0). | 7.0 | 3,675.00 |
| 01/17/22 | Talmo, Matthew | Confer w/ B. Loughnane re: choice of law research for Washburn motion to dismiss. | 0.2 | 137.00 |
| 01/18/22 | Harvey, Matthew B. | Confer with M. Talmo re: motion to dismiss for Washburn adversary (.4); review re: same (.8) | 1.2 | 1,194.00 |
| 01/18/22 | Loughnane, Brian | Research re: use of extrinsic evidence re: Washburn adversary | 1.4 | 679.00 |
| 01/18/22 | Loughnane, Brian | Summarize research on FRCP 10 and email same to M. Talmo. | 1.1 | 533.50 |
| 01/18/22 | Loughnane, Brian | Confer w/ M. Talmo re: research for motion to dismiss. | 0.2 | 97.00 |
| 01/18/22 | Loughnane, Brian | Research re: motion to dismiss Washburn complaint | 2.7 | 1,309.50 |
| 01/18/22 | Loughnane, Brian | Confer w/ M. Talmo re: additional research for motion to dismiss Washburn complaint. | 0.1 | 48.50 |
| 01/18/22 | Leyh, Meghan | Review and respond to email from Chambers re: Order for Stipulation to Extend time in Adversary proceeding (.1); upload Proposed Order and Stipulation (.1) | 0.2 | 72.00 |
| 01/18/22 | Talmo, Matthew | Discuss Washburn complaint with M Harvey | 0.4 | 274.00 |
| 01/18/22 | Talmo, Matthew | Discuss research for Washburn adversary with B Loughnane | 0.2 | 137.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | Talmo, Matthew | Prepare outline for motion to dismiss | 3.9 | 2,671.50 |
| 01/18/22 | Cundra, Christopher | Confer with J. Weyand re adversary proceeding transfer issue. | 0.5 | 262.50 |
| 01/18/22 | Culver, Donna L. | Email with Talmo re motion to dismiss (Washburn) & review outline re same | 0.1 | 102.50 |
| 01/18/22 | Culver, Donna L. | Email with Weyand re motion to abstain/transfer (Ponil Ranch) | 0.1 | 102.50 |
| 01/18/22 | Weyand, Jonathan | Draft combined brief in support of Motion to Abstain or in the Alternative Motion to Transfer Venue (6.5); emails w/ D. Culver and D. Abbott re: same (0.2). | 6.7 | 3,517.50 |
| 01/18/22 | Weyand, Jonathan | Revise Brief in Support of Motion to Abstain or in the Alternative Motion to Transfer Venue. | 1.8 | 945.00 |
| 01/18/22 | Weyand, Jonathan | Research re: Transferring Venue re: Ponil Ranch Adversary (1.5); confer with C. Cundra re: same (.5) | 2.0 | 1,050.00 |
| 01/18/22 | Talmo, Matthew | Confer w/ B. Loughnane re: additional research for motion to dismiss Washburn complaint. | 0.1 | 68.50 |
| 01/19/22 | Topper, Paige | Review and finalize notice of revised schedules to consent order for PI adversary and emails with M. Leyh re: filing and service of same. | 0.2 | 130.00 |
| 01/19/22 | Walker, Valerie | Review and respond to email from T. Remington re: NOF (.1); prepare and efile in the adversary proceeding case Notice of Filing of Amended Schedule 2 to Consent Order (.2); forward as-filed document to Omni for service (.1) | 0.4 | 138.00 |
| 01/19/22 | Remington, Tori | Review notice of filing of amended schedule 2 to consent order with exhibits and coordinate filing and service of same | 0.5 | 262.50 |
| 01/19/22 | Talmo, Matthew | Research re motion to dismiss | 0.8 | 548.00 |
| 01/19/22 | Talmo, Matthew | Draft brief for motion to dismiss | 3.1 | 2,123.50 |
| 01/19/22 | Weyand, Jonathan | Research re: Transferring Venue re: Ponil Ranch Adversary. | 1.3 | 682.50 |
| 01/20/22 | Culver, Donna L. | Review/revise motion to abstain/transfer | 1.8 | 1,845.00 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/20/22 | Culver, Donna L. | Review brief motion to dismiss outline (0.2) & conf with Talmo re brief outline (0.3) | 0.5 | 512.50 |
| 01/20/22 | Culver, Donna L. | Email T. Simons/Q. Simons/Abbott/Topper & Weyand re Ponil answer | 0.1 | 102.50 |
| 01/20/22 | Culver, Donna L. | Email with Abbott & Weyand re Ponil argument point | 0.1 | 102.50 |
| 01/20/22 | Loughnane, Brian | Call w/ M. Talmo re: research for motion to dismiss Washburn complaint. | 0.2 | 97.00 |
| 01/20/22 | Loughnane, Brian | Research re: motion to dismiss the Washburn complaint. | 1.2 | 582.00 |
| 01/20/22 | Talmo, Matthew | Draft motion to dismiss Washburn complaint | 4.6 | 3,151.00 |
| 01/20/22 | Talmo, Matthew | Discuss motion to dismiss for Washburn adversary with D Culver | 0.3 | 205.50 |
| 01/20/22 | Weyand, Jonathan | Confer w/ M. Hall re: Brief in Support of Motion to Abstain or in the Alternative Transfer Venue (0.1); email re: same (0.1). | 0.2 | 105.00 |
| 01/20/22 | Weyand, Jonathan | Further research re: Transferring Venue re: Ponil Ranch Adversary (1.3); prepare summary re: same (0.2); emails w/ D. Culver and D. Abbott re: same (0.2). | 1.7 | 892.50 |
| 01/20/22 | Talmo, Matthew | Call w/ B. Loughnane re: research for motion to dismiss Washburn complaint. | 0.2 | 137.00 |
| 01/20/22 | Hall, Mary C. | Confer w/ J. Weyand re: Brief in Support of Motion to Abstain or in the Alternative Transfer Venue | 0.1 | 34.50 |
| 01/21/22 | Loughnane, Brian | Research re: motion to dismiss Washburn complaint. | 2.2 | 1,067.00 |
| 01/21/22 | Loughnane, Brian | Draft email memo to M. Talmo re: research for motion to dismiss Washburn complaint. | 2.4 | 1,164.00 |
| 01/21/22 | Loughnane, Brian | Research re: standing to bring derivative lawsuit under D.C. law. | 1.1 | 533.50 |
| 01/21/22 | Talmo, Matthew | Draft brief for motion to dismiss | 4.2 | 2,877.00 |
| 01/21/22 | Culver, Donna L. | Email from Axelrod & f/u email to Abbott re Washburn response | 0.1 | 102.50 |
| 01/21/22 | Culver, Donna L. | Revise brief re motion to transfer/abstain re Ponil | 5.9 | 6,047.50 |
| 01/21/22 | Culver, Donna L. | Edit motion to dismiss brief re Ponil adversary | 0.4 | 410.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/22 | Culver, Donna L. | Email with Warner (W&C) re Ponil & Washburn response deadlines | 0.1 | 102.50 |
| 01/21/22 | Culver, Donna L. | Revise motion to transfer or abstain | 0.2 | 205.00 |
| 01/21/22 | Culver, Donna L. | Email with Simons re Ponil answer/filing | 0.1 | 102.50 |
| 01/21/22 | Culver, Donna L. | Conf with J. Weyand re Ponil transfer/abstention motion | 0.4 | 410.00 |
| 01/21/22 | Culver, Donna L. | Review Ponil answer/Abbott email re same | 0.1 | 102.50 |
| 01/21/22 | Remming, Andrew | Email exchange re Washburn adversary w/ T. Axelrod and D. Abbott | 0.1 | 99.50 |
| 01/21/22 | Remming, Andrew | Correspondence (4x) re Washburn/Ponil adversaries w/ B. Warner, D. Culver | 0.1 | 99.50 |
| 01/21/22 | Weyand, Jonathan | Review email from D. Culver re: statement of facts re: Brief in Support of Motion to Abstain or in the Alternative Transfer Venue re: Ponil Ranch Adversary (0.1); research re: same (1.3); continue research re: statement of facts and revise citations to docket entries in same (1.0); confer w/ D. Culver re: revisions needed for Brief and follow-up research re: transferring venue (0.4); research re: same (0.5). | 3.3 | 1,732.50 |
| 01/22/22 | Talmo, Matthew | Draft brief in support of motion to dismiss | 5.7 | 3,904.50 |
| 01/22/22 | Remington, Tori | Email L.Baccash re Century TRO re TCC (.1); email D.Abbott, A.Remming and P.Topper re same (.1); review Century's motion for TRO re TCC, brief and declaration in support of same (.6) | 0.8 | 420.00 |
| 01/22/22 | Remming, Andrew | Review email from D. Abbott re Century TRO | 0.1 | 99.50 |
| 01/22/22 | Remming, Andrew | Review email from T. Remington re Century Kosnoff TRO | 0.1 | 99.50 |
| 01/22/22 | Remming, Andrew | Further email from D. Abbott re Century TRO | 0.1 | 99.50 |
| 01/22/22 | Culver, Donna L. | Email with Weyand re transfer research & review same | 0.1 | 102.50 |
| 01/22/22 | Culver, Donna L. | Email with Talmo re Washburn PTD brief | 0.1 | 102.50 |
| 01/22/22 | Weyand, Jonathan | Research re: Motion to Transfer re: Ponil Ranch Adversary Complaint (6.0); draft research summary re: same (1.0); emails w/ D. Culver x2 re: same (0.2). | 7.2 | 3,780.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/22/22 | Abbott, Derek C. | Review draft Ponil answer | 0.1 | 119.50 |
| 01/23/22 | Culver, Donna L. | Review/revise brief re motion to abstain/transfer | 2.1 | 2,152.50 |
| 01/23/22 | Culver, Donna L. | Review & revise answer to Ponil complaint | 1.7 | 1,742.50 |
| 01/23/22 | Topper, Paige | Review TRO brief and supporting documents filed by Century against Kosnoff. | 0.6 | 390.00 |
| 01/23/22 | Remington, Tori | Review Century's TRO motion, notice of same, and email D.Abbott and P.Topper re same | 0.2 | 105.00 |
| 01/23/22 | Culver, Donna L. | Email Talmo re Washburn brief | 0.1 | 102.50 |
| 01/23/22 | Talmo, Matthew | Research re motion to dismiss Washburn adversary and revise brief | 3.2 | 2,192.00 |
| 01/23/22 | Remming, Andrew | Correspondence re Century Kosnoff TRO w/ M. Andolina, D. Abbott, A. Kornfeld and J. O'Neill | 0.4 | 398.00 |
| 01/23/22 | Weyand, Jonathan | Revise Motion to Abstain Or, in the Alternative, To Transfer Venue (4.0); further research re: same (2.8). | 6.8 | 3,570.00 |
| 01/24/22 | Topper, Paige | Emails with M. Andolina, G. Kurtz, J. Lauria, D. Abbott, A. Remming, R. Gorsich, B. Warner, L. Baccash and S. Hershey re: Century TRO motion. | 0.2 | 130.00 |
| 01/24/22 | Topper, Paige | Review Eisenberg letter to Court in support of Century TRO motion (.1); review and revise second amended agenda for November 24 hearing (.1). | 0.2 | 130.00 |
| 01/24/22 | Topper, Paige | Call with M. Talmo re: Washburn adversary. | 0.4 | 260.00 |
| 01/24/22 | Loughnane, Brian | Confer w/ M. Talmo re: research for motion to dismiss Washburn complaint. | 0.2 | 97.00 |
| 01/24/22 | Loughnane, Brian | Confer w/ M. Talmo re: Washburn amended complaint. | 0.2 | 97.00 |
| 01/24/22 | Abbott, Derek C. | Meeting w/Culver re: Ponil ranch | 0.2 | 239.00 |
| 01/24/22 | Abbott, Derek C. | Review correspondence from Wilks re: TRO matter | 0.1 | 119.50 |
| 01/24/22 | Abbott, Derek C. | Correspondence w/Warner re: Ponil Ranch issues | 0.1 | 119.50 |
| 01/24/22 | Abbott, Derek C. | Review Ponil Ranch answer comments | 0.2 | 239.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Leyh, Meghan | Email to counsel to request [SEALED] letter in support of Century's Mtn for TRO | 0.1 | 36.00 |
| 01/24/22 | Abbott, Derek C. | Review and revise Ponil Ranch brief | 0.6 | 717.00 |
| 01/24/22 | Remington, Tori | Confer with M.Talmo re RSA motion and Washburn complaint | 0.2 | 105.00 |
| 01/24/22 | Remington, Tori | Review motion to abstain or transfer venue re Ponil adversary and brief in support of same (.8); review research re same (.6) | 1.4 | 735.00 |
| 01/24/22 | Culver, Donna L. | Add'l edits to Ponil brief to abstain or transfer | 0.5 | 512.50 |
| 01/24/22 | Culver, Donna L. | Conf with Abbott re answer/motion to transfer (Ponil) | 0.2 | 205.00 |
| 01/24/22 | Culver, Donna L. | Call with Q. Simons re Ponil Ranch answer | 0.3 | 307.50 |
| 01/24/22 | Culver, Donna L. | Revise Ponil Ranch answer (0.2) & email to/from Simons re same (0.1) | 0.3 | 307.50 |
| 01/24/22 | Culver, Donna L. | Email with Abbott re revisions to draft brief to abstain or transfer | 0.1 | 102.50 |
| 01/24/22 | Culver, Donna L. | Draft/edit opening brief re Ponil Ranch motion to abstain or transfer | 5.9 | 6,047.50 |
| 01/24/22 | Culver, Donna L. | Conf with Talmo re amended complaint/answer deadline (Washburn) | 0.2 | 205.00 |
| 01/24/22 | Culver, Donna L. | Review amended complaint (Washburn) (0.1) & email with Abbott re answer deadline (0.1) | 0.2 | 205.00 |
| 01/24/22 | Talmo, Matthew | Research re and draft brief in support of motion to dismiss | 4.9 | 3,356.50 |
| 01/24/22 | Talmo, Matthew | Review amended complaint (.2) and discuss with D Culver (.2) | 0.4 | 274.00 |
| 01/24/22 | Talmo, Matthew | Research and revise motion to dismiss brief following amended complaint | 1.6 | 1,096.00 |
| 01/24/22 | Remming, Andrew | Office conf with M Talmo re pro se adversary | 0.4 | 398.00 |
| 01/24/22 | Remming, Andrew | Correspondence (2x) w/ P. Topper and J. O'Neill re TRO hearing | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Correspondence (4x) w/ re Century TRO w/ D. Abbott, J. Lauria, S. Hershey | 0.1 | 99.50 |
| 01/24/22 | Remming, Andrew | Review email from T. Axelrod re Washburn adversary | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/24/22 | Weyand, Jonathan | Revise Motion to Abstain or in the Alternative Transfer Venue re: Ponil Ranch Adversary (1.4); review emails from D. Culver re: Answer and Motion (0.2) | 1.6 | 840.00 |
| 01/24/22 | Talmo, Matthew | Call with P. Topper re: Washburn adversary. | 0.4 | 274.00 |
| 01/24/22 | Talmo, Matthew | Confer w/ B. Loughnane re: research for motion to dismiss Washburn complaint. | 0.2 | 137.00 |
| 01/24/22 | Talmo, Matthew | Confer w/ B. Loughnane re: Washburn amended complaint. | 0.2 | 137.00 |
| 01/24/22 | Talmo, Matthew | Confer with T. Remington re RSA motion and Washburn complaint | 0.2 | 137.00 |
| 01/24/22 | Talmo, Matthew | Office conf with A. Remming re pro se adversary | 0.4 | 274.00 |
| 01/25/22 | Freeman, Wel | Review and respond to email from J. Weyand re Answer in A.P. 21-51185 (ADI 17) and file same | 0.4 | 138.00 |
| 01/25/22 | Freeman, Wel | Review and respond to email from J. Weyand re Motion to Abstain or Transfer Venue in A.P. 21-51185 (ADI 18) and file same | 0.4 | 138.00 |
| 01/25/22 | Freeman, Wel | Review and respond to email from J. Weyand re Opening Brief in support of Motion to Abstain or Transfer Venue in A.P. 21-51185 (ADI 19) and file same | 0.4 | 138.00 |
| 01/25/22 | Culver, Donna L. | Draft/edit brief re motion to abstain or transfer (Ponil Ranch) | 2.8 | 2,870.00 |
| 01/25/22 | Culver, Donna L. | Confer with J. Weyand re additional research re motion to abstain or transfer (Ponil Ranch) | 0.2 | 205.00 |
| 01/25/22 | Culver, Donna L. | Email B. Warner, L. Baccash, D. Abbott, M. Linder, and M. Talmo re revised answer/opening brief on motion to abstain/and or transfer | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Email clients/Abbott/Simons/Weyand re revised answer/opening brief re motion to abstain or transfer | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Email with Warner re brief revisions & review same | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Call with B. Warner and D. Abbott re answer (Ponil Ranch) | 0.2 | 205.00 |
| 01/25/22 | Culver, Donna L. | Conf & call with Weyand re brief revisions | 0.1 | 102.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/25/22 | Culver, Donna L. | Email from B. Warner re brief revisions (Ponil Ranch) & additional revisions to brief re same | 0.5 | 512.50 |
| 01/25/22 | Culver, Donna L. | Email from B. Warner re answer revisions (Ponil Ranch) & revise answer re same | 0.3 | 307.50 |
| 01/25/22 | Culver, Donna L. | Emails with B. Warner and D. Abbott re OCB professionals addition | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Email from Weyand & follow up email to T. Simons & Q. Simons re brief argument (Ponil Ranch) | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Email Hoyt re brief revision (Ponil Ranch) | 0.1 | 102.50 |
| 01/25/22 | Culver, Donna L. | Emails (multiple) with J. Weyand re brief revisions/logistics (0.1), review Weyand revisions (0.1) & final edit (0.2) | 0.4 | 410.00 |
| 01/25/22 | Talmo, Matthew | Research re amended complaint for Washburn adversary | 3.6 | 2,466.00 |
| 01/25/22 | Weyand, Jonathan | Conference w/ D. Culver re: additional research questions re: Motion to Abstain or in the Alternative Transfer Venue re: Ponil Ranch Adversary (0.3); calls w/ Q Simons re: same (0.6); further research re: same (3.2); inter-office conference w/ D. Culver re: same (0.1); continue research re: same (0.3); follow-up call re: same (0.1); follow-up email to Q. Simons and T. Simons re: same (0.1). | 4.7 | 2,467.50 |
| 01/25/22 | Weyand, Jonathan | Final review of Motion to Abstain or in the Alternative Transfer Venue re: Ponil Ranch Adversary (1.5); revise re: same (0.3); substantiate brief (0.6); emails x2 to M. Hall re: table of authorities (0.2); emails with W. Freeman re: filing Brief and Answer (0.3); call w/ W. Freeman re: filing and serving Brief and Answer (0.4). | 3.3 | 1,732.50 |
| 01/25/22 | Weyand, Jonathan | Final review of Answer re: Ponil Ranch Adversary. | 0.4 | 210.00 |
| 01/26/22 | Culver, Donna L. | Review rules re amended complaint & email with Axelrod re same | 0.2 | 205.00 |
| 01/26/22 | Culver, Donna L. | Conf with Topper re deposition conduct rules | 0.1 | 102.50 |
| 01/26/22 | Culver, Donna L. | Emails (multiple) with Weyand/Hall re pretrial conference (Ponil) | 0.1 | 102.50 |

| **Date** | **Name** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 01/26/22 | Talmo, Matthew | Draft brief re motion to dismiss Washburn adversary | 4.8 | 3,288.00 |
| 01/26/22 | Remming, Andrew | Review TCC motion to dismiss Washburn complaint | 0.2 | 199.00 |
| 01/26/22 | Remming, Andrew | Correspondence (4x) w/ D. Abbott, T. Axelrod and D. Culver re Washburn complaint re adversary proceeding | 0.1 | 99.50 |
| 01/26/22 | Remming, Andrew | Review email from K. Yee re motion to dismiss Washburn complaint | 0.1 | 99.50 |
| 01/26/22 | Weyand, Jonathan | Review federal & local rules re: response and reply deadlines for Motion to Abstain or in the Alternative Transfer Venue | 0.4 | 210.00 |
| 01/26/22 | Topper, Paige | Conf with D. Culver re deposition conduct rules | 0.1 | 65.00 |
| 01/27/22 | Culver, Donna L. | Review TCC motion to dismiss Washburn complaint | 0.2 | 205.00 |
| 01/27/22 | Culver, Donna L. | Warner/Abbott emails re Washburn motion to dismiss by TCC | 0.1 | 102.50 |
| 01/28/22 | Culver, Donna L. | Review/revise Debtors' motion to dismiss brief re: Washburn | 0.8 | 820.00 |
| 01/31/22 | Talmo, Matthew | Draft motion to dismiss re: Washburn complaint | 0.3 | 205.50 |
| 01/31/22 | Talmo, Matthew | Review rules re service and summons of complaints | 0.3 | 205.50 |
| 01/31/22 | Talmo, Matthew | Review FCR's brief in support of motion to dismiss Washburn complaint | 0.3 | 205.50 |
| 01/31/22 | Remming, Andrew | Review Ponil Ranch answer to Debtors' motion to transfer | 0.2 | 199.00 |
| 01/31/22 | Remming, Andrew | Review Ponil Ranch brief in support of motion to transfer/abstain | 0.4 | 398.00 |
| 01/31/22 | Remming, Andrew | Review FCR brief in support of MTD Washburn complaint | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review FCR motion to dismiss Washburn complaint | 0.1 | 99.50 |
| 01/31/22 | Remming, Andrew | Review email from C.Walls re FCR motion to dismiss Washburn complaint | 0.1 | 99.50 |
| 01/31/22 | Culver, Donna L. | Conf with Talmo re Washburn brief re motion to dismiss | 0.1 | 102.50 |
| 01/31/22 | Culver, Donna L. | Edit Washburn brief re motion to dismiss | 1.0 | 1,025.00 |
| 01/31/22 | Culver, Donna L. | Review Future Claims Representatives brief re motion to dismiss Washburn's complaint | 0.1 | 102.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/31/22 | Talmo, Matthew | Conf with D. Culver re Washburn brief re motion to dismiss | 0.1 | 68.50 |
| | | **Total** | **228.7** | **152,306.00** |

**Task Code:**    B340    Professional Retention (MNAT - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/10/22 | Remington, Tori | Email B.Warner and C.Tuffey re OCP declaration revisions | 0.1 | 52.50 |
| 01/19/22 | Remington, Tori | Review potential parties in interest list re CoreRx and email P.Topper re same (.3); email conflicts re same (.1) | 0.4 | 210.00 |
| 01/20/22 | Rogers Churchill, Sophie | Draft Tenth Supplemental Declaration of Derek C. Abbott in Support of retention application | 0.3 | 145.50 |
| 01/20/22 | Remington, Tori | Email S.RChurchill re 10th supplemental declaration iso of Morris Nichols' retention | 0.1 | 52.50 |
| 01/21/22 | Rogers Churchill, Sophie | File Tenth Supplemental Abbott Declaration (.2) and internal communications re: same (.1) | 0.3 | 145.50 |
| 01/21/22 | Leyh, Meghan | File Tenth Supplemental Declaration of D. Abbott in Support of MNAT Retention Application (.1); email as-filed Tenth Supplemental Declaration to Omni for service (.1) | 0.2 | 72.00 |
| 01/21/22 | Remington, Tori | Review 10th supplemental declaration iso of Morris Nichols' retention and email S.RChurchill and P.Topper re same | 0.2 | 105.00 |
| | | **Total** | **1.6** | **783.00** |

**Task Code:**    B360    Professional Retention (Others - Filing)

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | Topper, Paige | Call with A. Remming re: OCP professionals and Morris Nichols October fee application. | 0.2 | 130.00 |
| 01/04/22 | Remming, Andrew | Call with P. Topper re: OCP professionals and Morris Nichols October fee application | 0.2 | 199.00 |
| 01/04/22 | Remming, Andrew | Review email from P. Topper re OCP report issue | 0.1 | 99.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/22 | Remming, Andrew | Review email from C. Binggeli re OCP list issue | 0.1 | 99.50 |
| 01/05/22 | Topper, Paige | Call with A. Remming re: revised OCP list and voting discovery requests. | 0.2 | 130.00 |
| 01/05/22 | Remming, Andrew | Call with P Topper re voting discovery, OCP question | 0.2 | 199.00 |
| 01/05/22 | Remming, Andrew | Email exchange w/ B. Warner re OCP list question | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review email from C. Biggneli re OCP report question | 0.1 | 99.50 |
| 01/08/22 | Remington, Tori | Email B.Warner and C.Tuffey re revisions to OCP | 0.1 | 52.50 |
| 01/10/22 | Topper, Paige | Review OCP declaration (.2); emails with counsel in Ponil Ranch adversary proceeding re: same (.2); email from D. Abbott re: same (.1); update declaration and send to new OCP (.1). | 0.6 | 390.00 |
| 01/10/22 | Topper, Paige | Emails with T. Remington, B. Warner, and C. Binggeli re: additional OCPs. | 0.1 | 65.00 |
| 01/10/22 | Remington, Tori | Email B.Warner and C.Tuffey re sealed abuse survivor correspondence | 0.1 | 52.50 |
| 01/14/22 | Remington, Tori | Review and finalize fifth supplemental declaration in support of White & Case's retention and coordinate filing and service of same (.3); email S.Ludovici re same (.1) | 0.4 | 210.00 |
| 01/14/22 | Leyh, Meghan | File Fifth Supplemental Declaration of Jessica C. Lauria in Support of Debtors Application for Entry of an Order Authorizing the Retention and Employment of White & Case LLP as Attorneys to the Debtors and Debtors in Possession Effective as of September 23, 2021 | 0.2 | 72.00 |
| 01/18/22 | Remington, Tori | Review supplemental declaration in support of W&C retention (.3); email Debtors' professional (KCIC, A&M, Bates White, Haynes Boone, Ogletree, Price Waterhouse, Quinn Emmanuel, and Omni) re same (.2); email Morris Nichols conflicts re same (.1) | 0.6 | 315.00 |
| 01/18/22 | Remington, Tori | Review supplemental declaration of J.Lauria re third supplemental parties in interest and email A.Evans, M.Murray and K.Goldberg re same | 0.2 | 105.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/22 | Remming, Andrew | Office conf with T Remington re Ogletree retention | 0.1 | 99.50 |
| 01/18/22 | Remington, Tori | Office conf with A. Remming re Ogletree retention | 0.1 | 52.50 |
| 01/19/22 | Remington, Tori | Email E.McKeighan, G.Gigante and P.Topper re fourth supplemental parties in interest list | 0.1 | 52.50 |
| 01/19/22 | Remington, Tori | Review conflicts re fourth supplemental potential parties in interest list (.2); email S.RChurchill re same (.1) | 0.3 | 157.50 |
| 01/20/22 | Remington, Tori | Email P.Topper re A&M fourth supplemental potential parties in interest list (.1); emails to G.Gigante and E.McKeighan re same (.1) | 0.2 | 105.00 |
| 01/20/22 | Remington, Tori | Email E.Martin re A&M fourth supplemental potential parties in interest list | 0.1 | 52.50 |
| 01/21/22 | Topper, Paige | Call with T. Remington, G. Gigante and E. McKeighan re: A&M supplemental parties in interest list. | 0.1 | 65.00 |
| 01/21/22 | Remington, Tori | Call with P. Topper, G. Gigante and E. McKeighan re: A&M supplemental parties in interest list. | 0.1 | 52.50 |
| 01/24/22 | Topper, Paige | Call with T. Cody re: PWC supplement to retention application. | 0.3 | 195.00 |
| 01/25/22 | Topper, Paige | Call with B. Warner re: revised OCP list. | 0.2 | 130.00 |
| 01/25/22 | Topper, Paige | Email from B. Warner re: revised OCP list and review proposed language re: same. | 0.2 | 130.00 |
| 01/25/22 | Remington, Tori | Email D.Buchbinder and H.McCollum re Ogletree's retention re immigration (.1); review Ogletree's prior fee applications and motion for retention and employment of Ogletree (.2); email A.Remming and P.Topper re questions from D.Buchbinder and H.McCollum (.1); email B.Griggs re same (.1) | 0.5 | 262.50 |
| 01/25/22 | Remming, Andrew | Review email from T. Remington re Ogletree retention issue | 0.1 | 99.50 |
| 01/25/22 | Remming, Andrew | Further email w/ T. Remington re Ogletree retention question | 0.1 | 99.50 |
| 01/27/22 | Remington, Tori | Email B.Griggs re Ogletree's expansion of retention and employment | 0.1 | 52.50 |
| 01/28/22 | Remington, Tori | Email D.Buchbinder and H.McCollum re Ogletree retention and employment | 0.1 | 52.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/28/22 | Remington, Tori | Email P.Topper re fourth supplemental potential parties in interest list | 0.1 | 52.50 |
| | | **Total** | **6.3** | **4,029.00** |

**Task Code:**    B410    General Case Strategy

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/02/22 | Remming, Andrew | Email exchange w/ M. Linder re status update | 0.1 | 99.50 |
| 01/03/22 | Remming, Andrew | Correspondence (2x) re Mediators Report w/ P. Topper and D. Kim | 0.1 | 99.50 |
| 01/05/22 | Remming, Andrew | Review email from D. Kim re mediation update | 0.1 | 99.50 |
| 01/10/22 | Remming, Andrew | Review email from D. Kim re mediation update | 0.1 | 99.50 |
| 01/12/22 | Remington, Tori | Email P.Topper re outstanding WIP | 0.1 | 52.50 |
| 01/24/22 | Topper, Paige | Call with M. Andolina, J. Lauria, G. Kurtz, D. Abbott re: confirmation strategy and prep for November 24 hearing. | 0.8 | 520.00 |
| 01/24/22 | Abbott, Derek C. | Call w/BW team, WC teams re: confirmation strategy | 0.8 | 956.00 |
| 01/24/22 | Remming, Andrew | Attend call w/ W&C team re expert reports and confirmation strategy | 0.8 | 796.00 |
| 01/30/22 | Remington, Tori | Draft outstanding WIP re depositions, adversaries, and upcoming deadlines | 1.4 | 735.00 |
| | | **Total** | **4.3** | **3,457.50** |