## <u>Exhibit B-1</u>

**Revised Assumed Contracts and Unexpired Leases Schedule**

**You may access a full and complete copy of the Assumed Contracts and Unexpired Leases Schedule, free of charge, at <u>https://omniagentsolutions.com/bsa-plansupplement</u>.**

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 1 | BOY SCOUTS OF AMERICA | 1IN6, INC.<br>P.O. BOX 711113<br>LOS ANGELES, CA 90071 | PROFESSIONAL SERVICES AGREEMENT DATED 01/29/2020 | $0.00 |
| 2 | BOY SCOUTS OF AMERICA | 20/20 STAFFING, INC.<br>100 DECKER COURT, SUITE 190<br>IRVING, TX 75062 | STAFFING AGREEMENT DATED 12/08/2015 | $0.00 |
| 3 | BOY SCOUTS OF AMERICA | 4M PLAZA & OFFICE CENTER, LLC<br>1649 MONTGOMERY ROAD<br>SUITE 1<br>AURORA, IL 60504 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 4 | BOY SCOUTS OF AMERICA | 501 MANAGEMENT, INC.<br>10080 N WOLFE ROAD, SW3, SUITE 250<br>CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 5 | BOY SCOUTS OF AMERICA | 501(C) INSURANCES, SERVICES INC<br>10080 N WOLFE ROAD, SW3, SUITE 250<br>CUPERTINO, CA 95014 | SERVICE AGREEMENT | $0.00 |
| 6 | BOY SCOUTS OF AMERICA | ABENITY INC<br>725 COOL SPRINGS BLVD SUITE 600<br>FRANKLIN, TN 37067 | PROGRAM TERMS | $198.33 |
| 7 | BOY SCOUTS OF AMERICA | ESIS<br>DEPT CH 10123<br>PALATINE, IL 60055-0123 | RISK MANAGEMENT SERVICES AGREEMENT DATED 3/1/2008, ALL RELATED RENEWAL ADDENDA INCLUDING THE RENEWAL ADDENDUM EFFECTIVE 3/1/2021, AND ALL PRIOR, RELATED AGREEMENTS | $0.00 |
| 8 | BOY SCOUTS OF AMERICA | ADJUTANT GENERAL OF THE STATE OF WEST VIRGINIA<br>1707 COONSKIN DRIVE<br>CHARLESTON, WV 25311-1099 | RENTAL AGREEMENT DATED 07/11/2020 | $0.00 |
| 9 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 01/23/2019 | |
| 10 | BOY SCOUTS OF AMERICA | ADOBE INC. (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 05/15/2019 | $39.34 |
| 11 | BOY SCOUTS OF AMERICA | ADOBE SYSTEMS INCORPORATED (ADUS)<br>345 PARK AVENUE<br>SAN JOSE, CA 95110 | SALES ORDER DATED 01/22/2018 | $0.00 |
| 12 | BOY SCOUTS OF AMERICA | ADP TAXWARE<br>401 EDGEWATER PLACE, SUITE 260<br>ATTENTION: LEGAL<br>WAKEFIELD, MA 01880 | ADDITIONS SCHEDULE DATED 04/09/2009 | $0.00 |
| 13 | BOY SCOUTS OF AMERICA | ADVANSTAR COMMUNICATIONS INC.<br>131 WEST FIRST STREET<br>DULUTH, MN 55802-2065 | EARLY BOOKING APPLICATION & LICENSING AGREEMENT DATED 01/05/2017 | $0.00 |
| 14 | BOY SCOUTS OF AMERICA | ADVANTAGE STORAGE - LASCOLINAS<br>330 W. IH635<br>IRVING, TX 75063 | SELF-SERVICE STORAGE RENTAL AGREEMENT DATED 03/29/2016 | $0.00 |
| 15 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | INVOICE DATED 07/01/2017 | |
| 16 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | INVOICE DATED 08/25/2017 | $300.00 |
| 17 | BOY SCOUTS OF AMERICA | ADVEN CAPITAL GROUP, LLC DBA SERVICE IT DIRECT<br>2033 CHENAULT DRIVE, SUITE 130<br>CARROLLTON, TX 75006 | PURCHASE ORDER DATED 10/03/2017 | |
| 18 | BOY SCOUTS OF AMERICA | ADVENTURES WV<br>DBA: ADVENTURES ON THE GORGE<br>PO BOX 78<br>LANSING, WV 25862-0078 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |
| 19 | BOY SCOUTS OF AMERICA | ADVENTURES WV<br>DBA: ADVENTURES ON THE GORGE<br>PO BOX 78<br>LANSING, WV 25862-0078 | WHITEWATER ADVENTURE CONTRACT DATED 05/09/2018 | $0.00 |
| 20 | BOY SCOUTS OF AMERICA | AGILITY RECOVERY SOLUTIONS<br>PO BOX 733788<br>DALLAS, TX 75373-3788 | MEMBERSHIP SERVICES AGREEMENT DATED 03/01/2013 | $824.83 |
| 21 | BOY SCOUTS OF AMERICA | ALAMO AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2226 NW MILITARY HWY<br>SAN ANTONIO, TX 78213-1894 | LEASE AGREEMENT DATED 02/01/2015 | $0.00 |
| 22 | BOY SCOUTS OF AMERICA | ALERT LOGIC INC.<br>1776 YORKTOWN, 7TH FLOOR<br>HOUSTON, TX 77056 | PROFESSIONAL SERVICES AGREEMENT DATED 01/28/2015 | $0.00 |
| 23 | BOY SCOUTS OF AMERICA | ALOHA COUNCIL, BOY SCOUTS OF AMERICA<br>42 PUIWA RD<br>HONOLULU, HI 96817-1127 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 24 | BOY SCOUTS OF AMERICA | AMAZON WEB SERVICES INC [5]<br>PO BOX 84023<br>SEATTLE, WA 98124-8423 | AWS CUSTOMER AGREEMENT WITH BSA DATED OCTOBER 2014, INCLUDING PRIVATE PRICING ADDENDUM DATED 02/01/2019 AND ACCOUNTS ASSIGNED TO BSA FROM HARMON PER CONSENT TO ASSIGN DATED 11/1/21 | TBD |
| 25 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 26 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 27 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 28 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | MASTER AGREEMENT DATED 08/22/2019 | $0.00 |
| 29 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | MASTER AGREEMENT DATED 09/06/2017 | $0.00 |
| 30 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | STATEMENT OF WORK DATED 04/30/2019 | $0.00 |
| 31 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 32 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/18/2020 | $0.00 |
| 33 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | STATEMENT OF WORK DATED 05/21/2021 | $0.00 |
| 34 | BOY SCOUTS OF AMERICA | AMERICAN AUDIO VISUAL, INC.<br>9484 AMERICAN EAGLE WAY<br>ORLANDO, FL 32837 | STATEMENT OF WORK DATED 08/06/2021 | $0.00 |
| 35 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD<br>PO BOX 1168<br>OAK HILL, WV 25901 | OFFSITE CLIMBING AGREEMENT DATED 06/01/2018 | $0.00 |
| 36 | BOY SCOUTS OF AMERICA | AMERICAN CANADIAN EXPEDITIONS LTD<br>PO BOX 1168<br>OAK HILL, WV 25901 | WHITEWATER ADVENTURE CONTRACT DATED 04/01/2018 | $0.00 |
| 37 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/27/2017 | |
| 38 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | $19,301.72 |
| 39 | BOY SCOUTS OF AMERICA | AMERICAN ELECTRIC EQUIPMENT, INC.<br>PO BOX 710<br>BECKLEY, WV 24801 | GENERAL CONTRACTOR AGREEMENT DATED 11/28/2017 | |
| 40 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING<br>124 METROPOLITAN PARK DRIVE<br>SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2016 | |
| 41 | BOY SCOUTS OF AMERICA | AMERICAN FOOD & VENDING<br>124 METROPOLITAN PARK DRIVE<br>SYRACUSE, NY 13088 | FOOD SERVICE AGREEMENT DATED 01/01/2018 | $27,004.65 |
| 42 | BOY SCOUTS OF AMERICA | AMERICAN HEART ASSOCIATION<br>PO BOX 15120<br>CHICAGO, IL 60693 | FIRST AMENDMENT TO MEMORANDUM OF UNDERSTANDING DATED 06/01/2019 | $0.00 |
| 43 | BOY SCOUTS OF AMERICA | AMERICAN MECHANICAL SERVICES OF TEXAS, LLC<br>6115 CAMPUS CIRCLE DRIVE WEST<br>IRVING, TX 75063 | AMENDMENT TO MAINTENANCE CONTRACT DATED 12/04/2015 | $0.00 |
| 44 | BOY SCOUTS OF AMERICA | AMERICA'S CHARITIES<br>14150 NEWBROOK DRIVE, SUITE 110<br>CHANTILLY, VA 20151 | MEMBERSHIP AGREEMENT DATED 12/16/2015 | $434.08 |
| 45 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P.<br>P.O. BOX 965<br>VALLEY FORGE, PA 19482 | PROPANE CONTRACT AMENDMENT DATED 12/03/2015 | $0.00 |
| 46 | BOY SCOUTS OF AMERICA | AMERIGAS PROPANE, L.P.<br>P.O. BOX 965<br>VALLEY FORGE, PA 19482 | PROPANE GAS AGREEMENT DATED 10/02/2014 | $0.00 |
| 47 | BOY SCOUTS OF AMERICA | ANDREW JACKSON COUNCIL, BOY SCOUTS OF AMERICA<br>855 RIVERSIDE DRIVE<br>JACKSON, MS 39202-1199 | LEASE AGREEMENT DATED 04/30/2018 | $0.00 |
| 48 | BOY SCOUTS OF AMERICA | ANNEX CLOUD<br>5301 BEETHOVEN STREET<br>#260<br>LOS ANGELES, CA 90066 | SERVICE AGREEMENT DATED 07/10/2017 | $0.00 |
| 49 | BOY SCOUTS OF AMERICA | APPLE INC<br>PO BOX 846095<br>DALLAS, TX 75284-6095 | STANDARD TERMS AGREEMENT DATED 03/02/2012 | $0.00 |
| 50 | BOY SCOUTS OF AMERICA | ARI FLEET LT<br>9000 MIDLANTIC DRIVE<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | $0.00 |
| 51 | BOY SCOUTS OF AMERICA | ARI FLEET LT<br>4001 LEADENHALL ROAD<br>PO BOX 5039<br>MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | $0.00 |
| 52 | BOY SCOUTS OF AMERICA | ARNICA SOFTWARE CORPORATION<br>410 MERTON STREET<br>TORONTO, ON M4S 1B3<br>CANADA | SOFTWARE SITE LICENSE AGREEMENT DATED 07/15/2004 | $0.00 |
| 53 | BOY SCOUTS OF AMERICA | ARROW WV, INC.<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT AND LEASE OF PREMISES DATED 02/13/2017 | $0.00 |
| 54 | BOY SCOUTS OF AMERICA | ARROW WV, INC.<br>2550 JACK FURST DR<br>GLEN JEAN, WV 25846 | LEASE AGREEMENT | $0.00 |
| 55 | BOY SCOUTS OF AMERICA | ASCAP<br>TWO MUSIC SQUARE WEST 2ND FLOOR<br>NASHVILLE, TN 37203 | INVOICE DATED 12/20/2017 | $0.00 |
| 56 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEVARD, SUITE 820<br>HOLLYWOOD, CA 90028 | MUSIC USE AGREEMENT DATED 03/01/2011 | $0.00 |
| 57 | BOY SCOUTS OF AMERICA | ASSOCIATED PRODUCTION MUSIC LLC<br>6255 SUNSET BOULEVARD, SUITE 900<br>HOLLYWOOD, CA 90028 | TERM MUSIC USE AGREEMENT DATED 03/01/2017 | $0.00 |
| 58 | BOY SCOUTS OF AMERICA | ASURE SOFTWARE<br>3700 N CAPITAL OF TEXAS HWY<br>SUITE 350<br>AUSTIN, TX 78746 | INVOICE DATED 02/18/2018 | $0.00 |
| 59 | BOY SCOUTS OF AMERICA | AT&T CAPITAL SERVICES, INC. [8]<br>36 S. FAIRVIEW AVE.<br>PARK RIDGE, IL 60068 | LEASE AGREEMENT 001-5584300-004 DATED 05/31/2019 | $0.00 |
| 60 | BOY SCOUTS OF AMERICA | AT&T CORP. [8]<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>ONE AT&T WAY<br>BEDMINSTER, NJ 07921-0752 | HOSTING AND APPLICATION SERVICES PRICING SCHEDULE DATED 08/31/2011 | $1,498.18 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 63 | BOY SCOUTS OF AMERICA | AT&T CORP. [8] ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | AT&T NETWORK INTEGRATION PRICING SCHEDULE (RENEWED FEBRUARY 2022) | $127,602.36 |
| 64 | BOY SCOUTS OF AMERICA | AT&T CORP. [8] ONE AT&T PLAZA DALLAS, TX 75202 | AT&T DEDICATED INTERNET PRICING SCHEDULE DATED DECEMBER 2018 [EXPIRED 12/31/2021] | $27,836.42 |
| 65 | BOY SCOUTS OF AMERICA | AT&T CORP. [8] ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAY BEDMINSTER, NJ 07921-0752 | AT&T HOSTED VOICE SERVICES PRICING SCHEDULE DATED 06/19/2019 | $12,510.38 |
| 66 | BOY SCOUTS OF AMERICA | AT&T CORP. [8] C/O CARMEN BOPP 800 GUARDIANS WAY ALLEN, TX 75013 | AT&T WI-FI PRICING SCHEDULE DATED 07/02/2019 | $64,223.94 |
| 72 | BOY SCOUTS OF AMERICA | AT&T MOBILITY NATIONAL ACCOUNTS, LLC [8] P.O. BOX 97016 ATTN: OFFER, DEVELOPMENT & NEGOTIATION REDMOND, WA 98073 | CORPORATE DIGITAL ADVANTAGE AGREEMENT DATED AUGUST 2010, AS AMENDED AUGUST 2016 [EXPIRED NOVEMBER 2018] [9] | $22,534.34 |
| 73 | BOY SCOUTS OF AMERICA | ATLANTA AREA COUNCIL, BOY SCOUTS OF AMERICA 1800 CIRCLE 75 PKWY SE ATLANTA, GA 30339-3055 | LEASE AGREEMENT DATED 03/01/2014 | $0.00 |
| 74 | BOY SCOUTS OF AMERICA | ATLANTA HALL MANAGEMENT, INC. 100 CNN CENTER ATLANTA, GA 30303 | BOY SCOUTS OF AMERICA THURSDAY JUNE 25, 2020 DATED 04/18/2019 | $0.00 |
| 75 | BOY SCOUTS OF AMERICA | ATLAS VAN LINES, INC. ATTENTION: KATHLEEN M. THOMPSON 1212 ST GEORGE ROAD EVANSVILLE, IN 47711 | TRANSPORTATION SERVICES AGREEMENT DATED 10/01/2008 | $0.00 |
| 76 | BOY SCOUTS OF AMERICA | ATTAIN GROUP INC. 127 WORTHINGTON AVENUE SUITE 100 CHARLOTTE, NC 28203 | TEMPORARY SERVICES AGREEMENT DATED 02/17/2014 | $0.00 |
| 77 | BOY SCOUTS OF AMERICA | AUCTANE LLC DBA SHIPSTATION 3800 N. LAMAR BLVD., #220 AUSTIN, TX 78756 | PURCHASE ORDER DATED 12/20/2017 | $0.00 |
| 78 | BOY SCOUTS OF AMERICA | AUDIT BUREAU OF CIRCULATIONS ALLIANCE FOR AUDITED MEDIA 48 W. SEEGERS ROAD ARLINGTON HEIGHTS, IL 60005 | BY-LAWS DATED 06/16/1919 | $0.00 |
| 79 | BOY SCOUTS OF AMERICA | AUTHORIA, INC. 300 FIFTH AVENUE WALTHAM, MA 02451 | SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 03/26/2008 | $0.00 |
| 80 | BOY SCOUTS OF AMERICA | AUTOMATIC TOOLS, LLC 704 TERA VIEW CIRCLE FORT COLLINS, CO 80525 | SOFTWARE LICENSE AGREEMENT DATED 03/18/2015 | $0.00 |
| 81 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | FIRST AMENDMENT TO LEASE AND FLEET MANAGEMENT SERVICES AGREEMENT DATED 02/16/2016 | |
| 82 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 9000 MIDLANTIC DRIVE PO BOX 5039 MT. LAUREL, NJ 08054 | FOURTH AMENDMENT TO LEASE AND SERVICES AGREEMENT DATED 06/18/2012 | |
| 83 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD P.O. BOX 5039 MT. LAUREL, NJ 08054 | LEASE AND LEASE MANAGEMENT SERVICES AGREEMENT DATED 01/18/2016 | $123.06 |
| 84 | BOY SCOUTS OF AMERICA | AUTOMOTIVE RENTALS, INC. 4001 LEADENHALL ROAD PO BOX 5039 MT. LAUREL, NJ 08054 | THIRD AMENDMENT TO LEASE AND SERVICE AGREEMENT DATED 05/06/2011 | |
| 85 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | ADDENDUM TO TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 86 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | SERVICE TERMS AND CONDITIONS DATED 01/01/2016 | $0.00 |
| 87 | BOY SCOUTS OF AMERICA | AVALARA, INC. 1100 2ND AVE #300 SEATTLE, WA 98101 | STATEMENT OF WORK DATED 06/21/2016 | $0.00 |
| 88 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 03/09/2018 | $0.00 |
| 89 | BOY SCOUTS OF AMERICA | AVAYA INC. 14400 HERTZ QUAIL SPRING PKWY OKLAHOMA CITY, OK 73134 | SERVICE AGREEMENTS INVOICE DATED 04/02/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty<br>Name | Contract<br>Description | Cure<br>Amount |
|---|---|---|---|---|
| 90 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC<br>15851 DALLAS PKWY<br>ATTN: BRANDON DEAN<br>ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 12/03/2019 | |
| 91 | BOY SCOUTS OF AMERICA | AVIO CONSULTING, LLC<br>15851 DALLAS PKWY<br>ATTN: BRANDON DEAN<br>ADDISON, TX 75001 | STATEMENT OF WORK DATED 12/03/2019 | $21,139.78 |
| 92 | BOY SCOUTS OF AMERICA | AVIS BUDGET CAR RENTAL, LLC<br>6 SYLVAN WAY<br>PARSIPPANY, NJ 07054 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $371.79 |
| 93 | BOY SCOUTS OF AMERICA | AYERS CONSTRUCTION COMPANY<br>PO BOX 681<br>BECKLEY, WV 25802 | GENERAL CONTRACTOR AGREEMENT DATED 04/03/2019 | $1,200.00 |
| 94 | BOY SCOUTS OF AMERICA | BALTIMORE AREA COUNCIL, BOY SCOUTS OF AMERICA<br>701 WYMAN PARK DRIVE<br>BALTIMORE, MD 21211-2805 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 10/10/2019 | $0.00 |
| 95 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA<br>2555 NORTHERN ROAD<br>P.O. BOX 267<br>APPLETON, WI 54912-0267 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 06/25/2019 | $0.00 |
| 96 | BOY SCOUTS OF AMERICA | BAY-LAKES COUNCIL, BOY SCOUTS OF AMERICA<br>2555 NORTHERN ROAD<br>P.O. BOX 267<br>APPLETON, WI 54912-0267 | LEASE AGREEMENT DATED 01/01/2016 | $0.00 |
| 97 | BOY SCOUTS OF AMERICA | BEACON HILL STAFFING GROUP LLC<br>152 BOWDOIN ST<br>BOSTON, MA 02108 | TEMPORARY SERVICES AGREEMENT DATED 08/13/2015 | $0.00 |
| 98 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 06032 | BEAZLEY BREACH RESPONSE RENEWAL APPLICATION<br>DATED 01/30/2019 | $0.00 |
| 99 | BOY SCOUTS OF AMERICA | BEAZLEY INSURANCE COMPANY INC.<br>30 BATTERSON PARK ROAD<br>FARMINGTON, CT 06032 | RENEWAL APPLICATION DATED 02/10/2020 | $0.00 |
| 100 | BOY SCOUTS OF AMERICA | BELFOR USA GROUP, INC.<br>185 OAKLAND AVENUE, SUITE 300<br>BIRMINGHAM, MI 48009 | SERVICE AGREEMENT DATED 05/07/2012 | $0.00 |
| 101 | BOY SCOUTS OF AMERICA | BILL THOMAS<br>3110 AUBURN STREET<br>ERIE, PA 16508 | CONTRIBUTOR'S AGREEMENT DATED 08/27/2019 | $0.00 |
| 102 | BOY SCOUTS OF AMERICA | BLACK SWAMP AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2100 BROAD AVE.<br>FINDLAY, OH 45840-2748 | LEASE AGREEMENT DATED 01/18/2016 | $0.00 |
| 103 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29452-7541 | AGREEMENT TO PURCHASE DATED 03/10/2011 | |
| 104 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | CHANGE ORDER DATED 03/29/2017 | |
| 105 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | CHANGE ORDER DATED 06/20/2017 | |
| 106 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | MASTER SERVICES AND SOFTWARE AGREEMENT<br>DATED 03/30/2011 | |
| 107 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 04/25/2017 | |
| 108 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 05/26/2016 | $5,117.01 |
| 109 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL FORM DATED 12/10/2016 | |
| 110 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | RENEWAL INVOICE DATED 04/28/2017 | |
| 111 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492 | SCOPE OF WORK DATED 03/29/2010 | |
| 112 | BOY SCOUTS OF AMERICA | BLACKBAUD, INC.<br>2000 DANIEL ISLAND DRIVE<br>CHARLESTON, SC 29492-7541 | TERMS AND CONDITIONS ADDENDUM DATED 03/01/2011 | |
| 113 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 07/09/2019 | $0.00 |
| 114 | BOY SCOUTS OF AMERICA | BLACKHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2820 MCFARLAND ROAD<br>ROCKFORD, IL 61107 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |
| 115 | BOY SCOUTS OF AMERICA | BLACKROCK FINANCIAL MANAGEMENT, INC.<br>ATTN: GENERAL COUNSEL<br>40 EAST 52ND STREET<br>NEW YORK, NY 10022 | INVESTMENT MANAGEMENT AGREEMENT DATED<br>03/31/2009 | $0.00 |
| 116 | BOY SCOUTS OF AMERICA | BLOOMBERG FINANCE L.P.<br>731 LEXINGTON AVENUE<br>NEW YORK, NY 10022 | SERVICE AGREEMENT DATED 05/06/2019 | $450.00 |
| 117 | BOY SCOUTS OF AMERICA | BLUE GRASS COUNCIL, BOY SCOUTS OF AMERICA<br>2134 NICHOLASVILLE RD.<br>SUITE 3<br>LEXINGTON, KY 40503 | ANNUAL PATCH COMMITMENT AGREEMENT<br>DATED: 04/01/2019 | $0.00 |
| 118 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 119 | BOY SCOUTS OF AMERICA | BLUE RIDGE COUNCIL, BOY SCOUTS OF AMERICA<br>1 PARK PLAZA<br>GREENVILLE, SC 29607-5851 | MEMORANDUM OF UNDERSTANDING DATED 05/11/2016 | $0.00 |
| 120 | BOY SCOUTS OF AMERICA | BOARDVANTAGE, INC.<br>4300 BOHANNON DRIVE, SUITE 110<br>MENLO PARK, CA 94025 | MASTER SERVICES AGREEMENT | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 121 | BOY SCOUTS OF AMERICA | BOB VOJTKO<br>18317 WALNUT DRIVE<br>STRONGSVILLE, OH 44149 | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |
| 122 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC<br>201 SOUTH AVENUE<br>GRAND JUNCTION, CO 81501 | MAINTENANCE, INSPECTION AND TRAINING SERVICE AGREEMENT DATED 04/01/2018 | $0.00 |
| 123 | BOY SCOUTS OF AMERICA | BONSAI DESIGN, LLC<br>201 SOUTH AVENUE<br>GRAND JUNCTION, CO 80501 | STATEMENT OF WORK DATED 04/25/2018 | $0.00 |
| 124 | BOY SCOUTS OF AMERICA | BOOKBABY<br>7905 N CRESCENT BLVD<br>PENNSAUKEN, NJ 08110 | PRINT AND DISTRIBUTION AGREEMENT DATED 10/23/2019 | $0.00 |
| 125 | BOY SCOUTS OF AMERICA | BOX, INC.<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA 94063 | SERVICE AGREEMENT DATED 09/06/2018 | $0.00 |
| 126 | BOY SCOUTS OF AMERICA | BOX, INC.<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA 94063 | STATEMENT OF WORK DATED 09/06/2018 | $0.00 |
| 127 | BOY SCOUTS OF AMERICA | BRETT A. FREEMAN | LETTER AGREEMENT DATED 04/11/2017 | $0.00 |
| 128 | BOY SCOUTS OF AMERICA | BRICKS R US, INC.<br>MIAMI CENTER<br>201 S. BISCAYNE BOULEVARD<br>28TH FLOOR<br>MIAMI, FL 33131 | SERVICE AGREEMENT DATED 09/20/2015 | $0.00 |
| 129 | BOY SCOUTS OF AMERICA | BROADCAST MUSIC, INC.<br>320 WEST 57TH STREET<br>NEW YORK, NY 10019 | MUSIC PERFORMANCE AGREEMENT DATED 07/01/1991 | $0.00 |
| 130 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC.<br>345 PLATO BOULEVARD EAST<br>ST. PAUL, MN 55107 | AMENDMENT TO ARTWORK AGREEMENT DATED 12/15/1998 | |
| 131 | BOY SCOUTS OF AMERICA | BROWN & BIGELOW, INC.<br>345 PLATE BOULEVARD EAST<br>ST. PAUL, MN 55107 | ARTWORK AGREEMENT DATED 03/01/1991 | $320.44 |
| 132 | BOY SCOUTS OF AMERICA | BRYAN WENDELL<br>1040 MOORES SCHOOL RD<br>LEWISBURG, PA 17837 | RIGHTS AGREEMENT DATED 05/01/2019 | $0.00 |
| 133 | BOY SCOUTS OF AMERICA | BSA ASSET MANAGEMENT, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | LETTER OF AGREEMENT DATED 05/09/2011 | $0.00 |
| 134 | BOY SCOUTS OF AMERICA | BUCKEYE COUNCIL, BOY SCOUTS OF AMERICA<br>2301 - 13TH ST., NW<br>CANTON, OH 44708-3157 | LEASE AGREEMENT DATED 06/01/2015 | $0.00 |
| 135 | BOY SCOUTS OF AMERICA | BUDGET RENT A CAR SYSTEM INC<br>BUDGET VEHICLE DAMAGE CLAIMS DEPT<br>PO BOX 403962<br>ATLANTA, GA 30384 | WORLDWIDE RATE AGREEMENT DATED 03/15/2019 | $0.00 |
| 136 | BOY SCOUTS OF AMERICA | BUXTON COMPANY<br>ATTN: JIM SELLERS<br>2651 SOUTH POLARIS DRIVE<br>FORT WORTH, TN 76137 | FIRST AMENDMENT TO MASTER SERVICE AGREEMENT DATED 01/01/2017 | $0.00 |
| 137 | BOY SCOUTS OF AMERICA | BUXTON COMPANY<br>ATTN: JIM SELLERS<br>2651 SOUTH POLARIS DRIVE<br>FORT WORTH, TN 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 138 | BOY SCOUTS OF AMERICA | BUXTON, INC.<br>ATTN: JIM SELLERS<br>2651 SOUTH POLARIS DRIVE<br>FORT WORTH, TX 76137 | MASTER SERVICES AGREEMENT DATED 01/29/2013 | $0.00 |
| 139 | BOY SCOUTS OF AMERICA | BUXTON, INC.<br>ATTN: JIM SELLERS<br>2651 SOUTH POLARIS DRIVE<br>FORT WORTH, TX 76137 | STATEMENT OF WORK DATED 01/29/2013 | $0.00 |
| 140 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC<br>6333 E MOCKINGBIRD, SUITE 147-814<br>DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 141 | BOY SCOUTS OF AMERICA | BUZZSHIFT, INC<br>6333 E. MOCKINGBIRD<br>SUITE 147-814<br>DALLAS, TX 75214 | MASTER SERVICES AGREEMENT DATED 11/13/2017 | $0.00 |
| 142 | BOY SCOUTS OF AMERICA | C & R RESEARCH<br>500 N MICHIGAN AVE, STE 1100<br>CHICAGO, IL 60611 | ORDER AND SUBSCRIPTION TERMS AND CONDITIONS DATED 07/05/2017 | $0.00 |
| 143 | BOY SCOUTS OF AMERICA | C & R RESEARCH<br>500 N MICHIGAN AVE, STE 1100<br>CHICAGO, IL 60611 | ORDER FORM & TERMS DATED 06/30/2019 | $0.00 |
| 144 | BOY SCOUTS OF AMERICA | C & R RESEARCH<br>500 N MICHIGAN AVE, STE 1100<br>CHICAGO, IL 60611 | SUBSCRIPTION TERMS AND CONDITIONS DATED 06/30/2018 | $0.00 |
| 145 | BOY SCOUTS OF AMERICA | CA TECHNOLOGIES INC<br>LOCKBOX 3591<br>PO BOX 8500<br>PHILADELPHIA, PA 19178-3591 | PURCHASE ORDER DATED 07/28/2017 | $0.00 |
| 146 | BOY SCOUTS OF AMERICA | CAMPBELL RESOURCES<br>14800 LANDMARK BLVD #155<br>DALLAS, TX 75254 | TRAVEL SERVICES AGREEMENT DATED 07/01/2018 | $0.00 |
| 147 | BOY SCOUTS OF AMERICA | CAP SOFTWARE<br>7250 W VICKERY BLVD<br>FT WORTH, TX 76116 | STATEMENT OF WORK DATED 02/08/2017 | $0.00 |
| 148 | BOY SCOUTS OF AMERICA | CAPE FEAR COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 7156<br>WILMINGTON, NC 28406-7156 | LEASE AGREEMENT DATED 04/15/2014 | $0.00 |
| 149 | BOY SCOUTS OF AMERICA | CAPITOL SERVICES, INC.<br>THAYER PHILLIPS<br>DIRECTOR OF TRANSPORTATION<br>108 NORTH VIRGINIA AVENUE<br>FALLS CHURCH, VA 22046 | SERVICE CONTRACT DATED 10/15/2019 | $0.00 |
| 150 | BOY SCOUTS OF AMERICA | CASCADE PACIFIC COUNCIL, BOY SCOUTS OF AMERICA<br>2145 NAITO PARKWAY<br>PORTLAND, OR 97201-5197 | LEASE AGREEMENT DATED 10/01/2017 | $0.00 |

**Boy Scouts of America**
Schedule of Assumed Executory Contracts [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 151 | BOY SCOUTS OF AMERICA | CATALINA COUNCIL 2250 E. BROADWAY BLVD. TUCSON, AZ | LEASE AGREEMENT | $0.00 |
| 152 | BOY SCOUTS OF AMERICA | CATALYST ADVENTURE GROUP LLC P.O. BOX 285 FAIRFIELD, CT 06824 | MAINTENANCE AND INSPECTION SERVICES AGREEMENT DATED 04/01/2019 | $0.00 |
| 153 | BOY SCOUTS OF AMERICA | CBRE INC BANK OF AMERICA LOXBOX SERVICES PO BOX 281620, LOCATION CODE 4606 ATLANTA, GA 30384-1620 | EXCLUSIVE SALES LISTING AGREEMENT DATED 10/01/2019 | $0.00 |
| 154 | BOY SCOUTS OF AMERICA | CCH 4025 W PETERSON AVE CHICAGO, IL 60646-6085 | MULTIPLE YEAR AGREEMENT DATED 05/01/2015 | $0.00 |
| 155 | BOY SCOUTS OF AMERICA | CDW DIRECT P.O. BOX 75723 CHICAGO, IL 60675-5723 | INVOICE DATED 12/23/2015 | $11,240.26 |
| 156 | BOY SCOUTS OF AMERICA | CEC FACILITIES GROUP LLC 1275 VALLEY VIEW LN IRVING, TX 75061 | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 11/27/2018 | $19,508.66 |
| 157 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1951 S. ORANGE BLOSSOM TRL SUITE 102 APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 158 | BOY SCOUTS OF AMERICA | CENTRAL FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1951 S. ORANGE BLOSSOM TRL SUITE 102 APOPKA, FL 32703-7747 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 159 | BOY SCOUTS OF AMERICA | CENTRAL GEORGIA COUNCIL, BOY SCOUTS OF AMERICA 4335 CONFEDERATE WAY MACON, GA 31217-4719 | LEASE AGREEMENT DATED 09/01/2016 | $0.00 |
| 160 | BOY SCOUTS OF AMERICA | CENTURYLINK 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | QUOTE #11379365 DATED 11/07/2018 | $2,162.89 |
| 161 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC. 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 | SALES ORDER DATED 07/01/2017 | $0.00 |
| 162 | BOY SCOUTS OF AMERICA | CERNER HEALTHCARE SOLUTIONS, INC. 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117 | SERVICE AGREEMENT DATED 02/21/2017 | $0.00 |
| 163 | BOY SCOUTS OF AMERICA | CERTAIN, INC. ATTN: CHIEF FINANCIAL OFFICER 75 HAWTHORNE STREET, SUITE 550 SAN FRANCISCO, CA 94105 | MASTER SERVICES AGREEMENT DATED 11/01/2017 | $0.00 |
| 164 | BOY SCOUTS OF AMERICA | CERTAIN, INC. 75 HAWTHORNE STREET, SUITE 550 SAN FRANCISCO, CA 94105 | QUOTE DATED 11/01/2019 | $0.00 |
| 165 | BOY SCOUTS OF AMERICA | CHASE RANCH FOUNDATION PO BOX 1218 RATON, NM 87740 | LEASE AND OPERATING AGREEMENT DATED 11/01/2013 | $0.00 |
| 166 | BOY SCOUTS OF AMERICA | CHATTAHOOCHEE COUNCIL, BOY SCOUTS OF AMERICA 1237 1ST AVE COLUMBUS, GA 31901 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 167 | BOY SCOUTS OF AMERICA | CHICKASAW COUNCIL, BOY SCOUTS OF AMERICA 171 SOUTH HOLLYWOOD ST MEMPHIS, TN 38112-4802 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 168 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA 3120 RAINIER AVE SOUTH WEST SEATTLE, WA 98144 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 169 | BOY SCOUTS OF AMERICA | CHIEF SEATTLE COUNCIL, BOY SCOUTS OF AMERICA 3120 RAINIER AVE SOUTH WEST SEATTLE, WA 98144 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 170 | BOY SCOUTS OF AMERICA | CHILLY DOGS SLED DOG KENNEL LLC 1557 ESTERBERG ROAD ELY, MN 55731 | LETTER OF AGREEMENT DATED 12/01/2019 | $0.00 |
| 171 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC. 20 ROCKEFELLER PLAZA NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| 172 | BOY SCOUTS OF AMERICA | CHRISTIE'S APPRAISALS, INC. 20 ROCKEFELLER PLAZA NEW YORK, NY 10020 | APPRAISAL AGREEMENT DATED 11/29/2017 | $0.00 |
| 173 | BOY SCOUTS OF AMERICA | CHUCK ATKINSON, INC. D/B/A CAP SOFTWARE 4100 INTERNATIONAL PLAZA, SUITE 510 FORT WORTH, TX 76109 | SOFTWARE LICENSE AND SUPPORT SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| 174 | BOY SCOUTS OF AMERICA | CIMARRONCITA RANCH, LLC 29820 US-64 UTE PARK, NM 87749 | PURCHASE OF REAL PROPERTY DATED 06/15/2015 | $0.00 |
| 175 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 35726 DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 07/01/2015 | $0.00 |
| 176 | BOY SCOUTS OF AMERICA | CIRCLE TEN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 35726 DALLAS, TX 75235-0726 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 177 | BOY SCOUTS OF AMERICA | CIRCUITREE LLC 1353 LAKE SHORE DR BRANSON, MO 65616 | SUBSCRIPTION AGREEMENT DATED 04/23/2018 | $681.87 |
| 178 | BOY SCOUTS OF AMERICA | CITRIX SYSTEMS, INC. 851 W CYPRESS CREEK RD FORT LAUDERDALE, FL 33309 | MAINTENANCE RENEWAL DATED 02/17/2017 | $0.00 |
| 179 | BOY SCOUTS OF AMERICA | CLEAN SWEEP CONTRACTING, INC. PO BOX 525 MABSCOTT, WV 25871 | GENERAL CONTRACTOR AGREEMENT DATED 04/14/2016 | $0.00 |
| 180 | BOY SCOUTS OF AMERICA | CMGRP, INC. ATTN: BUSINESS & LEGAL AFFAIRS 909 THIRD AVENUE NEW YORK, NY 10022 | AGREEMENT FOR PROFESSIONAL SERVICES DATED 01/08/2018 | $0.00 |
| 181 | BOY SCOUTS OF AMERICA | CMGRP, INC. ATTN: BUSINESS & LEGAL AFFAIRS 909 THIRD AVENUE NEW YORK, NY 10022 | EXHIBIT A DATED 01/08/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 182 | BOY SCOUTS OF AMERICA | COAST PERSONNEL SERVICES<br>800 CENTRAL PKWY EAST<br>STE. 200<br>PLANO, TX 75074 | TEMPORARY SERVICES AGREEMENT DATED 06/06/2013 | $0.00 |
| 183 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC.<br>ATTN: GENERAL COUNSEL AND SECRETARY<br>2400 YORKMONT ROAD<br>CHARLOTTE, NC 28217 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $55,518.13 |
| 184 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTN: MARK H. MALONEY-DIVISION PRESIDENT-EUREST<br>1 GATEHALL DRIVE - SUITE 203<br>PARSIPPANY, NJ 07054 | MASTER SERVICES AGREEMENT DATED 05/09/2016 | $0.00 |
| 185 | BOY SCOUTS OF AMERICA | COMPASS GROUP USA, INC. BY AND THROUGH ITS EUREST DINING SERVICES DIVISION<br>ATTENTION: MARK H. MALONEY - DIVISION PRESIDENT - EUREST<br>1 GATEHALL DRIVE - SUITE 203<br>PARSIPPANY, NJ 07054 | STATEMENT OF WORK DATED 05/09/2016 | $0.00 |
| 186 | BOY SCOUTS OF AMERICA | COMPUTER DATA SOURCE, INC.<br>275 INDUSTRIAL WAY WEST<br>EATONTOWN, NJ 07724-2205 | PURCHASE ORDER DATED 01/08/2018 | $2,051.14 |
| 187 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| 188 | BOY SCOUTS OF AMERICA | CONEXIS BENEFITS ADMINISTRATORS, LP<br>6191 NORTH STATE HIGHWAY 161, SUITE 400<br>IRVING, TX 75038 | ADMINISTRATIVE SERVICES AGREEMENT DATED 02/01/2005 | $0.00 |
| 189 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 6202<br>LANCASTER, PA 17602 | INVOICE DATED 03/01/2017 | $0.00 |
| 190 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17607 | INVOICE DATED 04/26/2012 | $0.00 |
| 191 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |
| 192 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17602 | INVOICE DATED 05/19/2011 | $0.00 |
| 193 | BOY SCOUTS OF AMERICA | CONNECTEDSIGN, LLC<br>480 NEW HOLLAND AVE, SUITE 8204<br>LANCASTER, PA 17607 | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| 194 | BOY SCOUTS OF AMERICA | CONNECTICUT RIVERS COUNCIL, BOY SCOUTS OF AMERICA<br>60 DARLIN ST.<br>EAST HARTFORD, CT 06108-3256 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 195 | BOY SCOUTS OF AMERICA | CONNECTICUT YANKEE COUNCIL, BOY SCOUTS OF AMERICA<br>60 WELLINGTON ROAD<br>P. O. BOX 32<br>MILFORD, CT 06460-0032 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 196 | BOY SCOUTS OF AMERICA | CONSTANT CONTACT<br>1601 TRAPELO ROAD, SUITE 329<br>WALTHAM, MA 02451 | PURCHASE ORDER DATED 02/09/2016 | $0.00 |
| 197 | BOY SCOUTS OF AMERICA | CONSTELLATION NEWENERGY, INC.<br>1221 LAMAR ST., SUITE 750<br>ATTN: CONTRACTS ADMINISTRATION<br>HOUSTON, TX 77010 | ELECTRICITY SUPPLY AGREEMENT | $0.00 |
| 198 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| 199 | BOY SCOUTS OF AMERICA | CONSUMER MARKETING SOLUTIONS LLC<br>499 SEVENTH AVENUE, FLOOR 18 S<br>NEW YORK, NY 10018 | LETTER AGREEMENT DATED 11/21/2014 | $0.00 |
| 200 | BOY SCOUTS OF AMERICA | CONTINENTAL MESSAGE SOLUTION, INC.<br>41 S. GRANT AVE.<br>COLUMBUS, OH 43215 | SERVICE AGREEMENT DATED 06/20/2018 | $247.74 |
| 201 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | |
| 202 | BOY SCOUTS OF AMERICA | CORNERSTONE RELOCATION GROUP, L.L.C.<br>106 ALLEN ROAD<br>BASKING RIDGE, NJ 07920 | RELOCATION SERVICE AGREEMENT DATED 10/24/2019 | $16,090.14 |
| 203 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | MASTER SERVICES AGREEMENT DATED 10/22/2018 | |
| 204 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | STATEMENT OF WORK DATED 11/11/2019 | |
| 205 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2019 | $13,873.75 |
| 206 | BOY SCOUTS OF AMERICA | CORRA TECHNOLOGY, INC.<br>304 MADISON AVENUE, SUITE 3A<br>NEW YORK, NY 10173 | SUBSCRIPTION WORK ORDER SCHEDULE A DATED 10/22/2019 | |
| 207 | BOY SCOUTS OF AMERICA | COUNTY OF COLFAX<br>230 NORTH 3RD STREET<br>RATON, NM 87740 | LEASE AGREEMENT DATED 02/28/2012 | $0.00 |
| 208 | BOY SCOUTS OF AMERICA | CRADLE OF LIBERTY COUNCIL, BOY SCOUTS OF AMERICA<br>1485 VALLEY FORGE RD.<br>WAYNE, PA 19087 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 209 | BOY SCOUTS OF AMERICA | CREATIVE MANAGER, INC.<br>721 AUTH AVENUE<br>OAKHURST, NJ 07755 | LICENSING AGREEMENT DATED 08/15/2012 | $0.00 |
| 210 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 01/24/2020 | |
| 211 | BOY SCOUTS OF AMERICA | CREDITSAFE USA, INC.<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE 19808 | CREDITSAFE PROPOSAL DATED 02/01/2019 | $214.61 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 212 | BOY SCOUTS OF AMERICA | CRESCENDO INTERACTIVE, INC.<br>110 CAMINO RUIZ<br>ATTN : BILLING DEPT.<br>CAMARILLO, CA 93012 | TERMS AND SERVICES | $0.00 |
| 213 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION (DBA CROWN LIFT TRUCKS)<br>8404 WESTMORELAND DRIVE<br>CONCORD, NC 28027 | RENTAL AGREEMENT DATED 06/11/2014 | $43.50 |
| 214 | BOY SCOUTS OF AMERICA | CROWN EQUIPMENT CORPORATION D/B/A CROWN LIFT TRUCKS<br>8401 WESTMORELAND DRIVE<br>CONCORD, NC 28027 | SHORT TERM RENTAL AGREEMENT DATED 05/30/2014 | $0.00 |
| 215 | BOY SCOUTS OF AMERICA | CUSTOM GREENSCAPING<br>1780 HURD DR.<br>IRVING, TX 75038 | SHORT FORM AGREEMENT DATED 05/22/2019 | $3,170.57 |
| 216 | BOY SCOUTS OF AMERICA | DAN BEARD COUNCIL, BOY SCOUTS OF AMERICA<br>10078 READING RD<br>CINCINNATI, OH 45241 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 217 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA<br>333 WEST HAYWOOD STREET<br>ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 218 | BOY SCOUTS OF AMERICA | DANIEL BOONE COUNCIL, BOY SCOUTS OF AMERICA<br>333 WEST HAYWOOD STREET<br>ASHEVILLE, NC 28801 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 219 | BOY SCOUTS OF AMERICA | DANIEL WEBSTER COUNCIL, BOY SCOUTS OF AMERICA<br>571 HOLT AVENUE<br>MANCHESTER, NH 03109-5214 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 220 | BOY SCOUTS OF AMERICA | DATA MANAGEMENT, INC.<br>1 TIME CLOCK DRIVE<br>SAN ANGELO, TX 76904 | MASTER SAAS AGREEMENT DATED 03/15/2019 | $0.00 |
| 221 | BOY SCOUTS OF AMERICA | DEBUT ART LTD<br>30 TOTTENHAM STREET<br>LONDON W1T 4RJ<br>UNITED KINGDOM | COMPUTER ILLUSTRATION AGREEMENT DATED 04/16/2015 | $0.00 |
| 222 | BOY SCOUTS OF AMERICA | DECISIONPATHHR<br>8720 RED OAK BLVD, STE 300<br>CHARLOTTE, NC 28217 | TEMPORARY SERVICES AGREEMENT DATED 06/15/2015 | $0.00 |
| 223 | BOY SCOUTS OF AMERICA | DEEM<br>301 HOWARD STREET<br>21ST FLOOR<br>SAN FRANCISCO, CA 94105 | CUSTOMER AGREEMENT DATED 09/30/2015 | $0.00 |
| 224 | BOY SCOUTS OF AMERICA | DEL-MAR-VA COUNCIL, BOY SCOUTS OF AMERICA<br>1910 BADEN POWELL WAY<br>DOVER, DE 19904 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 225 | BOY SCOUTS OF AMERICA | DEVELOPMENTAL DIMENSIONS, INC.<br>KRIS ZAJAC<br>1225 WASHINGTON PIKE<br>BRIDGEVILLE, PA 15017-2838 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2017 | $2,100.00 |
| 226 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC<br>1001 LIBERTY AVENUE<br>PITTSBURGH, PA 15222 | COMMODITY MASTER AGREEMENT DATED 10/16/2019 | $0.00 |
| 227 | BOY SCOUTS OF AMERICA | DIRECT ENERGY BUSINESS, LLC<br>1001 LIBERTY AVENUE<br>PITTSBURGH, PA 15222 | SERVICE AGREEMENT DATED 08/09/2013 | $32,020.23 |
| 228 | BOY SCOUTS OF AMERICA | DROPBOX INC<br>PO BOX 102345<br>PASADENA, CA 91189-2345 | INVOICE DATED 11/14/2019 | $0.00 |
| 229 | BOY SCOUTS OF AMERICA | DURHAM SCHOOL SERVICES<br>2601 NAVISTAR DRIVE<br>LISLE, IL 60532 | TRANSPORTATION AGREEMENT DATED 04/01/2018 | $0.00 |
| 230 | BOY SCOUTS OF AMERICA | E*TRADE SECURITIES LLC<br>RETIREMENT PRODUCT MANAGEMENT<br>4005 WINDWARD PLAZA<br>ALPHARETTA, GA 30005 | ROLLOVER AGREEMENT DATED 04/11/2012 | $0.00 |
| 231 | BOY SCOUTS OF AMERICA | EAGLE TECHNOLOGY MANAGEMENT<br>P.O. BOX 11100<br>CEDAR RAPIDS, IA 52410-1100 | INVOICE DATED 11/01/2017 | $0.00 |
| 232 | BOY SCOUTS OF AMERICA | ECI SOFTWARE SOLUTIONS, INC. D/B/A ECI MI<br>3191 TEMPLE AVENUE<br>SUITE 230<br>POMONA, CA 91768 | LICENSE, MAINTENANCE AND SUPPORT AGREEMENT | $4,395.05 |
| 233 | BOY SCOUTS OF AMERICA | EFFICIENT FRONTIERS, INC. D/B/A RESERVE INTERACTIVE<br>3215 GOLF ROAD<br>SUITE 165<br>DELAFIELD, WI 53018 | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/04/2019 | $0.00 |
| 234 | BOY SCOUTS OF AMERICA | EHIRE, LLC<br>TONY VERDE<br>3565 PIEDMONT RD, NE<br>BLDG. 4, SUITE 30326<br>ATLANTA, GA 30326 | MASTER SERVICES AGREEMENT DATED 04/13/2016 | $0.00 |
| 235 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC<br>800 WEST EL CAMINO REAL<br>SUITE 350<br>MOUNTAIN VIEW, CA 94040 | MASTER CUSTOMER AGREEMENT DATED 04/23/2019 | $0.00 |
| 236 | BOY SCOUTS OF AMERICA | ELASTIC SEARCH, INC<br>800 W EL CAMINO REAL<br>SUITE 350<br>MOUNTAIN VIEW, CA 94040 | ORDER FORM/SOW DATED 05/01/2019 | $863.62 |
| 237 | BOY SCOUTS OF AMERICA | ELECTRONIC SPECIALTY COMPANY<br>1325 DUNBAR AVENUE<br>DUNBAR, WV 25064 | PROFESSIONAL SERVICES AGREEMENT DATED 05/01/2018 | $2,399.00 |
| 238 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC.<br>2320 MICHIGAN COURT<br>ARLINGTON, TX 76016 | AMENDMENT TO AGREEMENT DATED 01/01/2020 | $0.00 |
| 239 | BOY SCOUTS OF AMERICA | EMR ELEVATOR INC.<br>2320 MICHIGAN COURT<br>ARLINGTON, TX 76016 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2017 | $358.06 |
| 240 | BOY SCOUTS OF AMERICA | EMS SOFTWARE<br>6455 GREENWOOD PLAZA BLVD<br>SUITE 600<br>CENTENNIAL, CO 80111 | SOFTWARE SUPPORT AGREEMENT PURCHASE ORDER DATED 01/01/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 241 | BOY SCOUTS OF AMERICA | ENTIT SOFTWARE LLC<br>1140 ENTERPRISE WAY<br>SUNNYVALE, CA 95747 | PURCHASE ORDER DATED 08/01/2017 | $0.00 |
| 242 | BOY SCOUTS OF AMERICA | ERSKINE FINANCIAL SERVICES<br>1001 BERKELEY ROAD<br>WILMINGTON, DE 19807 | PROFESSIONAL SERVICES AGREEMENT DATED 11/15/2016 | $0.00 |
| 243 | BOY SCOUTS OF AMERICA | EVERBRIDGE<br>155 NORTH LAKE AVENUE<br>SUITE 900<br>PASADENA, CA 91101 | QUOTATION DATED 04/21/2017 | $0.00 |
| 244 | BOY SCOUTS OF AMERICA | EXTENSIS CORP.<br>1800 SW 1ST AVENUE, SUITE 500<br>PORTLAND, OR 97201 | PURCHASE ORDER DATED 10/26/2017 | $0.00 |
| 245 | BOY SCOUTS OF AMERICA | FIDELITY INVESTMENTS<br>WI STRATEGY AND PLANNING, CONTRACTS<br>ATTN: REBECCA MCBREEN | LETTER AMENDMENT DATED 07/01/2019 | $0.00 |
| 246 | BOY SCOUTS OF AMERICA | FIDELITY WORK PLACE SERVICES LLC<br>ATTN: WI CONTRACTS<br>245 SUMMER STREET, V7B<br>BOSTON, MA 02210 | SERVICES AGREEMENT DATED 01/01/2019 | $0.00 |
| 247 | BOY SCOUTS OF AMERICA | FIG LEAF SOFTWARE, INC.<br>1400 16TH ST. NW<br>SUITE 450<br>WASHINGTON, DC 20036 | INVOICE DATED 01/03/2017 | $0.00 |
| 248 | BOY SCOUTS OF AMERICA | FUJI ELEVATOR COMPANY<br>9167 OAK ALLEY WAY<br>LAKE WORTH, FL 33467 | ELEVATOR REFURBISHMENT DATED 06/26/2019 | $0.00 |
| 249 | BOY SCOUTS OF AMERICA | FIRST ADVANTAGE LNS<br>PO BOX 403532<br>ATLANTA, GA 30384-3532 | STATEMENT OF WORK DATED 01/01/2017 | $87,002.88 |
| 250 | BOY SCOUTS OF AMERICA | FIRST MAINTENANCE COMPANY<br>3158 S. 108TH EAST AVENUE<br>STE 274<br>TULSA, OK 74146 | AGREEMENT WITH GENERAL CONTRACTOR DATED 11/01/2018 | $0.00 |
| 251 | BOY SCOUTS OF AMERICA | FLEISHMAN HILLARD INC<br>PO BOX 771733<br>ST.LOUIS, MO 63177 | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 252 | BOY SCOUTS OF AMERICA | FLINT RIVER COUNCIL, BOY SCOUTS OF AMERICA<br>1363 ZEBULON ROAD<br>GRIFFIN, GA 30224-0173 | AGREEMENT OF LEASE DATED 05/01/2017 | $0.00 |
| 253 | BOY SCOUTS OF AMERICA | FLYING A SECURITY SYSTEMS, INC.<br>12605 S.W. 114 AVE<br>MIAMI, FL 33176 | PURCHASE/LEASE CONTRACT DATED 01/01/2016 | $1,618.56 |
| 254 | BOY SCOUTS OF AMERICA | FOUR WINDS INTERACTIVE LLC<br>1859 YORK ST.<br>DENVER, CO 80206 | SOFTWARE LICENSE AGREEMENT DATED 05/19/2011 | $0.00 |
| 255 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER<br>201 WATERFORD STREET<br>NATIONAL HARBOR, MD 20745 | CONVENTION AGREEMENT DATED 03/31/2016 | $0.00 |
| 256 | BOY SCOUTS OF AMERICA | GAYLORD NATIONAL RESORT & CONVENTION CENTER<br>201 WATERFRONT STREET<br>NATIONAL HARBOR, MD 20745 | NATIONAL ANNUAL MEETING DATED 05/16/2020 | $0.00 |
| 257 | BOY SCOUTS OF AMERICA | GENERAL DATATECH, L.P.<br>999 METROMEDIA PLACE<br>DALLAS, TX 75247 | MASTER PRODUCTS AND SERVICES AGREEMENT DATED 10/01/2015 | $0.00 |
| 258 | BOY SCOUTS OF AMERICA | GENERAL MOTORS FLEET<br><br>ROANOKE, TX 76262 | COMPETITIVE ASSISTANCE PROGRAM DATED 06/16/2019 | $0.00 |
| 259 | BOY SCOUTS OF AMERICA | GENEVA CENTER<br>5282 N OLD US HWY 31<br>ROCHESTER, IN 45975 | GUEST GROUP CONTRACT DATED 03/22/2018 | $0.00 |
| 260 | BOY SCOUTS OF AMERICA | GEORGIA-CAROLINA COUNCIL, BOY SCOUTS OF AMERICA<br>4132 MADELINE DR.<br>AUGUSTA, GA 30909 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 261 | BOY SCOUTS OF AMERICA | GITLAB, INC.<br>1233 HOWARD STREET<br>SUITE 2F<br>SAN FRANCISCO, CA 94103 | NEW CUSTOMER ORDER FORM DATED 05/05/2017 | $0.00 |
| 262 | BOY SCOUTS OF AMERICA | GITLAB, INC.<br>1233 HOWARD STREET<br>SUITE 2F<br>SAN FRANCISCO, CA 94103 | RENEWAL ORDER FORM DATED 04/29/2017 | $0.00 |
| 263 | BOY SCOUTS OF AMERICA | GO SOURCE LLC<br>2012 W HWY 160<br>MILL, SC 29708 | TEMPORARY SERVICES AGREEMENT DATED 07/20/2015 | $0.00 |
| 264 | BOY SCOUTS OF AMERICA | GOLDEN EMPIRE COUNCIL, BOY SCOUTS OF AMERICA<br>251 COMMERCE CIRCLE<br>SACRAMENTO, CA 95853-0558 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 265 | BOY SCOUTS OF AMERICA | GOOGLE, INC.<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 | INVOICE DATED 09/16/2017 | $0.00 |
| 266 | BOY SCOUTS OF AMERICA | GOPRO<br>26740 NETWORK PLACE<br>CHICAGO, IL 60673-1267 | AMENDMENT TO SUPPLIER MANUAL AND AGREEMENT. | $0.00 |
| 267 | BOY SCOUTS OF AMERICA | GRAHAM YACHTING LLC<br>3555 LAKEFRONT TRL<br>HELENA, AL 35022 | LETTER OF AGREEMENT DATED 05/15/2017 | $0.00 |
| 268 | BOY SCOUTS OF AMERICA | GRAND COLUMBIA COUNCIL, BOY SCOUTS OF AMERICA<br>12 NORTH 10TH AVE.<br>YAKIMA, WA 25304 | AGREEMENT OF LEASE DATED 01/01/2016 | $0.00 |
| 269 | BOY SCOUTS OF AMERICA | GRAND TETON COUNCIL, BOY SCOUTS OF AMERICA<br>3910 SOUTH YELLOWSTONE HIGHWAY<br>IDAHO FALLS, ID 83402 | AGREEMENT OF LEASE DATED 10/15/2015 | $0.00 |
| 270 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL<br>525 FOOTHILL BLVD.<br>SALT LAKE CITY, UT 84113-1199 | LEASE AGREEMENT | $0.00 |
| 271 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA<br>8389 S. 700 W<br>SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 272 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 273 | BOY SCOUTS OF AMERICA | GREAT SALT LAKE COUNCIL, BOY SCOUTS OF AMERICA 8389 S. 700 W SANDY, UT 84070 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 274 | BOY SCOUTS OF AMERICA | GREAT SMOKY MOUNTAIN COUNCIL 1333 OLD WEISGARBER ROAD P.O. BOX 51885 KNOXVILLE, TN 37950-1885 | LEASE AGREEMENT | $0.00 |
| 275 | BOY SCOUTS OF AMERICA | GREAT SOUTHWEST COUNCIL, BOY SCOUTS OF AMERICA 5841 OFFICE BLVD NE ALBUQUERQUE, NM 87109-5820 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 276 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 277 | BOY SCOUTS OF AMERICA | GREATER ALABAMA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 43307 BIRMINGHAM, AL 35243-0307 | AGREEMENT OF LEASE DATED 08/01/2016 | $0.00 |
| 278 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 279 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 280 | BOY SCOUTS OF AMERICA | GREATER LOS ANGELES AREA COUNCIL, BOY SCOUTS OF AMERICA 2333 SCOUT WAY LOS ANGELES, CA 90026 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 281 | BOY SCOUTS OF AMERICA | GREATER NIAGARA FRONTIER COUNCIL, BOY SCOUTS OF AMERICA 2860 GENESEE STREET BUFFALO, NY 14225 | AGREEMENT FOR LEASE DATED 08/01/2016 | $0.00 |
| 282 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 283 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | AGREEMENT OF LEASE DATED 09/01/2016 | $0.00 |
| 284 | BOY SCOUTS OF AMERICA | GREATER ST. LOUIS AREA COUNCIL, BOY SCOUTS OF AMERICA 4568 WEST PINE BLVD. ST. LOUIS, MO 63108-2193 | N/A DATED 08/01/2015 | $0.00 |
| 285 | BOY SCOUTS OF AMERICA | GREATER TAMPA BAY AREA COUNCIL, BOY SCOUTS OF AMERICA 13228 N. CENTRAL AVENUE TAMPA, FL 33612-3462 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 286 | BOY SCOUTS OF AMERICA | GREATER YOSEMITE COUNCIL, BOY SCOUTS OF AMERICA 4031 TECHNOLOGY DRIVE MODESTO, CA 95356 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 287 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B8 3A9 CANADA | MASTER SERVICES AGREEMENT DATED 10/07/2015 | |
| 288 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B8 3A9 CANADA | STATEMENT OF WORK DATED 01/08/2019 | $11,636.69 |
| 289 | BOY SCOUTS OF AMERICA | GROUPE ACCESS 1255 UNIVERSITE, SUITE 100 MONTREAL, QUEBEC H3B8 3A9 CANADA | STATEMENT OF WORK DATED 06/05/2019 | |
| 290 | BOY SCOUTS OF AMERICA | GUIDANCE SOLUTIONS, INC. ATTENTION: JASON MEUGNIOT, CHIEF EXECUTIVE OFFICER 4134 DEL REY AVENUE MARINA DEL REY, CA 90292 | WEBSITE DEVELOPMENT AGREEMENT DATED 01/23/2017 | $0.00 |
| 291 | BOY SCOUTS OF AMERICA | GULF COAST COUNCIL, BOY SCOUTS OF AMERICA 9440 UNIVERSITY PKWY PENSACOLA, FL 32514-5434 | AGREEMENT FOR LEASE DATED 07/01/2015 | $0.00 |
| 292 | BOY SCOUTS OF AMERICA | GULF STREAM COUNCIL, BOY SCOUTS OF AMERICA 8335 NORTH MILITARY TRL PALM BEACH GARDENS, FL 33410-6329 | AGREEMENT OF LEASE DATED 07/01/2016 | $0.00 |
| 293 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM 1900 SOUTH AVENUE MAIL STOP: WINST ATTN: NCPTC DIRECTOR LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 294 | BOY SCOUTS OF AMERICA | GUNDERSEN HEALTH SYSTEM ATTN: LEGAL DEPARTMENT 1900 SOUTH AVENUE MAIL STOP: GB1-001 LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 295 | BOY SCOUTS OF AMERICA | GUNDERSEN LUTHERAN ADMINISTRATIVE SERVICES, INC., INDEPENDENTLY AND AS AGENT FOR GUNDERSEN LUTHERAN MEDICAL CENTER, INC. 1900 SOUTH AVENUE LA CROSSE, WI 54601 | PROGRAM DEVELOPMENT AGREEMENT DATED 08/13/2014 | $0.00 |
| 296 | BOY SCOUTS OF AMERICA | HARLAND TECHNOLOGY SERVICES 2020 S. 156TH CIRCLE OMAHA, NE 88130 | NOTICE OF RENEWAL DATED 06/05/2016 | $0.00 |
| 297 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON P.O. BOX 1347 ANN ARBOR, MI 48106 | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| 298 | BOY SCOUTS OF AMERICA | HARLEY SCHWADRON P.O. BOX 1347 ANN ARBOR, MI 48106 | CONTRIBUTOR'S AGREEMENT DATED 01/23/2020 | $0.00 |
| 299 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 300 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 301 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2018 | $0.00 |
| 302 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1900 HOUSTON, TX 77056-1973 | AUDITING SERVICES DATED 12/03/2019 | $0.00 |
| 303 | BOY SCOUTS OF AMERICA | HARPER & PEARSON COMPANY, PC ONE RIVERWAY SUITE 1000 HOUSTON, TX 77056-1973 | BUSINESS ASSOCIATE AGREEMENT DATED 03/12/2009 | $0.00 |
| 304 | BOY SCOUTS OF AMERICA | HARRY WIMBROUGH 3137 DASHIELL RD., FALLS CHURCH, VA 22042 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 305 | BOY SCOUTS OF AMERICA | HAWKEYE AREA COUNCIL 660 32ND AVENUE, SW CEDAR RAPIDS, IA 52404-3910 | LEASE AGREEMENT | $0.00 |
| 306 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 307 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | AGREEMENT OF SUBLEASE DATED 03/01/2016 | $0.00 |
| 308 | BOY SCOUTS OF AMERICA | HEART OF AMERICA COUNCIL, BOY SCOUTS OF AMERICA 10210 HOLMES RD. KANSAS CITY, MO 64131 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 309 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 310 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 311 | BOY SCOUTS OF AMERICA | HIGH TOWERS WOOD, WELDING & FAB., INC. PO BOX 186 BRADLEY, WV 25818 | GENERAL CONTRACTOR AGREEMENT DATED 01/07/2020 | $0.00 |
| 312 | BOY SCOUTS OF AMERICA | HITACHI CONSULTING ATTN: SONA MANZO 14642 DALLAS PARKWAY #800 DALLAS, TX 75254 | MASTER SERVICES AGREEMENT DATED 06/17/2016 | $0.00 |
| 313 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | AGREEMENT OF LEASE DATED 03/01/2018 | $0.00 |
| 314 | BOY SCOUTS OF AMERICA | HOOSIER TRAILS COUNCIL, BOY SCOUTS OF AMERICA 5625 EAST STATE ROAD 46 BLOOMINGTON, IN 47401 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 315 | BOY SCOUTS OF AMERICA | HSP EPI ACQUISITION, LLC DBA ENTERTAINMENT 1401 CROOKS RD SUITE 150 TROY, MI 48084 | FIRST AMENDMENT TO STATEMENT OF WORK DATED 01/31/2017 | $64,442.61 |
| 316 | BOY SCOUTS OF AMERICA | HYG FINANCIAL SERVICES, INC. 300 E. JOHN CARPENTER FREEWAY IRVING, TX 75062-2712 | EQUIPMENT SCHEDULE DATED 08/02/2016 | $616.52 |
| 317 | BOY SCOUTS OF AMERICA | IAA ATTENTION: JEFF HUBBARD ATTENTION: JEANENE O'BRIEN TWO WESTBROOK CORPORATE CENTER SUITE 500 WESTCHESTER, IL 60154 | AUCTION SERVICE AGREEMENT DATED 07/07/2011 | $0.00 |
| 318 | BOY SCOUTS OF AMERICA | IAA ATTN: JEFF HUBBARD ATTN: JEANENE O'BRIEN TWO WESTBROOK CORPORATE CENTER SUITE 500 WESTCHESTER, IL 60154 | JOINT MARKETING AND CO-BRANDING AGREEMENT DATED 06/24/2011 | $0.00 |
| 319 | BOY SCOUTS OF AMERICA | IBM CORPORATION MARCUS STEELE 1 NEW ORCHARD ROAD ARMONK, NY 10504 | CLOUD SERVICES AGREEMENT DATED 11/01/2018 | $25,612.55 |
| 320 | BOY SCOUTS OF AMERICA | IDENTISYS, INC. 7630 COMMERCE WAY EDEN PRAIRIE, MN 55344-00866 | INVOICE DATED 05/01/2018 | $3,554.54 |
| 321 | BOY SCOUTS OF AMERICA | ILLOWA COUNCIL, BOY SCOUTS OF AMERICA 4412 N. BRADY ST. DAVENPORT, IA 52806 | AGREEMENT OF LEASE DATED 11/01/2018 | $0.00 |
| 322 | BOY SCOUTS OF AMERICA | IMPACT PRODUCTIONS ATTN: TOM NEWMAN 3939 SOUTH HARVARD AVENUE TULSA, OK 74135 | LICENSE OF RIGHTS AGREEMENT DATED 12/22/2015 | $0.00 |
| 323 | BOY SCOUTS OF AMERICA | IMPRIMIS GROUP, INC./BRAVO TECHNICAL RESOURCES, INC. 4835 LBJ FREEWAY SUITE 1000 DALLAS, TX 75244 | TEMPORARY SERVICES AGREEMENT DATED 07/12/2012 | $0.00 |
| 324 | BOY SCOUTS OF AMERICA | INDIAN MOTORCYCLE INTERNATIONAL, LLC ATTN: GENERAL COUNSEL 2100 HIGHWAY 55 MEDINA, MN 55340 | SETTLEMENT AGREEMENT DATED 10/25/2017 | $0.00 |
| 325 | BOY SCOUTS OF AMERICA | INDIAN NATIONS COUNCIL, BOY SCOUTS OF AMERICA 4295 S. GARNETT ROAD TULSA, OK 74146-4261 | AGREEMENT OF LEASE DATED 07/01/2018 | $0.00 |
| 326 | BOY SCOUTS OF AMERICA | INFINITY MANAGEMENT, INC. 84 PARK AVENUE SUITE C-101 FLEMINGTON, NJ 08801 | CONTRACT FOR SERVICES DATED 11/21/2017 | $330.00 |
| 327 | BOY SCOUTS OF AMERICA | INFOGROUP 1020 EAST 1ST STREET PAPILLION, NE 68046 | PRODUCT, SERVICES AND PRICING SCHEDULE TO MASTER LICENSE AND SERVICES AGREEMENT DATED 05/15/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 328 | BOY SCOUTS OF AMERICA | INFOGROUP INC., AND ITS AFFILIATES ATTENTION: CORPORATE COUNSEL 1020 EAST 1ST STREET PAPILLION, NE 68046 | MASTER LICENSE AND SERVICES AGREEMENT DATED 02/23/2017 | $0.00 |
| 329 | BOY SCOUTS OF AMERICA | INFOR (US) INC 13560 MORRIS RD, STE 4100 ALPHARETTA, GA 30004 | SAAS ORDER FORM | $271.43 |
| 330 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT ATTN: JAMES D. MACINTYRE, GENERAL COUNSEL 15301 DALLAS PARKWAY, SUITE 700 ADDISON, TX 75001 | MASTER SERVICES AGREEMENT DATED 11/01/2012 | $0.00 |
| 331 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT 15301 DALLAS PARKWAY, SUITE 700 ADDISON, TX 75001 | STATEMENT OF WORK DATED 10/12/2014 | $0.00 |
| 332 | BOY SCOUTS OF AMERICA | INFOSTAF CONSULTING INC., D/B/A SOURCE DIRECT 15301 DALLAS PARKWAY, SUITE 700 ADDISON, TX 75001 | STORAGE AND COMPUTE CAPACITY AGREEMENT DATED 11/01/2012 | $0.00 |
| 333 | BOY SCOUTS OF AMERICA | INLAND COMMERCIAL PROPERTY MANAGEMENT 7117 10TH STREET NORTH OAKDALE, MN 55125 | THIRD LEASE AGREEMENT DATED 04/01/2015 | $0.00 |
| 334 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA WEST 411 BOY SCOUT WAY SPOKANE, WA 99201-2243 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 335 | BOY SCOUTS OF AMERICA | INLAND NORTHWEST COUNCIL, BOY SCOUTS OF AMERICA WEST 411 BOY SCOUT WAY SPOKANE, WA 99201-2243 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/23/2019 | $0.00 |
| 336 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 04/13/2017 | $0.00 |
| 337 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE #700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | $5,604.53 |
| 338 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, CORP. 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 08/03/2016 | $0.00 |
| 339 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | SOW #6 DATED 11/28/2016 | $0.00 |
| 340 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 03/01/2017 | $0.00 |
| 341 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD. SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 04/01/2017 | $0.00 |
| 342 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| 343 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 05/01/2018 | $0.00 |
| 344 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 07/01/2018 | $0.00 |
| 345 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 09/01/2017 | $0.00 |
| 346 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2017 | $0.00 |
| 347 | BOY SCOUTS OF AMERICA | INSIGHT INVESTMENTS, LLC 611 ANTON BLVD SUITE 700 COSTA MESA, CA 92626 | STATEMENT OF WORK DATED 10/01/2018 | $0.00 |
| 348 | BOY SCOUTS OF AMERICA | INTEGRALIS INC. 60 HICKORY DRIVE WALTHAM, MA 02451 | MASTER SERVICES AGREEMENT (WHERE INTERGRALIS IS PROVIDING CONSULTANCY) DATED 02/02/2012 | $0.00 |
| 349 | BOY SCOUTS OF AMERICA | INTEGRATED WAREHOUSING SOLUTIONS, LLC 3075 HIGHLAND PARKWAY DOWNERS GROVE, IL 60515 | SOFTWARE LICENSE, MAINTENANCE AND SUPPORT AGREEMENT DATED 05/05/2006 | $0.00 |
| 350 | BOY SCOUTS OF AMERICA | INTEGRITY SERVICES GROUP 706 INDUSTRIAL PARKWAY BEAVER, WV 25832 | GENERAL CONTRACTOR AGREEMENT DATED 01/01/2018 | $0.00 |
| 351 | BOY SCOUTS OF AMERICA | INTERFACE EAP 2424 WILCREST DRIVE SUITE 230 HOUSTON, TX 77042 | MEMBER ASSISTANCE PROGRAM DATED 04/01/2017 | $0.00 |
| 352 | BOY SCOUTS OF AMERICA | INTERNATIONAL BUSINESS MACHINES CORPORATION 1 NEW ORCHARD ROAD ARMONK, NY 10504-1722 | ORDER AND PRICING SCHEDULE DATED 11/01/2018 | $0.00 |
| 353 | BOY SCOUTS OF AMERICA | INVESCO REAL ESTATE FUND III, L.P. ATTENTION: MELISSA NECKAR C/O IRI FUND III, L.P. 13155 NOEL ROAD DALLAS, TX 75240 | SUBSCRIPTION AGREEMENT DATED 12/02/2011 | $0.00 |
| 354 | BOY SCOUTS OF AMERICA | IODIN SECURITY ASSOCIATES 4055 VALLEY VIEW LANE STE. 150 FARMERS BRANCH, TX 75244 | AMENDMENT TO AGREEMENT DATED 01/01/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 355 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN<br>7277 N HAGGERTY RD<br>CANTON, MI 48187 | CUSTOMER AGREEMENT DATED 06/01/2017 | $4,281.66 |
| 356 | BOY SCOUTS OF AMERICA | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC<br>7277 N HAGGERTY RD<br>CANTON, MI 48187 | TRANSPORTATION AGREEMENT DATED 06/01/2017 | $0.00 |
| 357 | BOY SCOUTS OF AMERICA | ISI TELEMANAGEMENT SOLUTIONS, LLC<br>1051 PERIMETER DRIVE<br>STE 200<br>SCHAUMBURG, IL 60173 | INVOICE DATED 02/01/2017 | $0.00 |
| 358 | BOY SCOUTS OF AMERICA | ISTROUMA AREA COUNCIL, BOY SCOUTS OF AMERICA<br>9644 BROOKLINE AVENUE<br>BATON ROUGE, LA 70809 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 359 | BOY SCOUTS OF AMERICA | J.P. ENTERPRISES INC.<br>2828 TRADE CENTER DRIVE, SUITE 100<br>CARROLLTON, TX | WAREHOUSE SERVICES AGREEMENT DATED 05/08/2019 | $8,925.18 |
| 360 | BOY SCOUTS OF AMERICA | JAYHAWK AREA COUNCIL, BOY SCOUTS OF AMERICA<br>1020 SE MONROE<br>TOPEKA, KS 66612-1110 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 361 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 03/01/2018 | $0.00 |
| 362 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>15059 N. SCOTTSDALE ROAD, SUITE 400<br>SCOTTSDALE, AZ 85254 | AMENDED MAINTENANCE SCHEDULE DATED 05/30/2017 | $0.00 |
| 363 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE RD.<br>SCOTTSDALE, AZ 85254 | CLOUD SERVICES SUBSCRIPTION AND PROFESSIONAL SERVICES AGREEMENT DATED 11/01/2019 | $0.00 |
| 364 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | CUSTOMER AGREEMENT DATED 02/27/2008 | $0.00 |
| 365 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>COPY TO: CHIEF EXECUTIVE OFFICER<br>15059 N. SCOTTSDALE ROAD<br>SUITE 400<br>SCOTTSDALE, AZ 85254 | MAINTENANCE SCHEDULE DATED 03/01/2019 | $0.00 |
| 366 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | SOFTWARE AGREEMENT DATED 02/27/2008 | $0.00 |
| 367 | BOY SCOUTS OF AMERICA | JDA SOFTWARE, INC.<br>ATTENTION: GENERAL COUNSEL<br>W COPY TO: CHIEF EXECUTIVE OFFICER<br>14400 N. 87TH STREET<br>SCOTTSDALE, AZ 85260-3649 | SOFTWARE AND MAINTENANCE SCHEDULE DATED 04/20/2012 | $0.00 |
| 368 | BOY SCOUTS OF AMERICA | JERSEY SHORE COUNCIL, BOY SCOUTS OF AMERICA<br>1518 RIDGEWAY ROAD<br>TOMS RIVER, NJ 08755-4072 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 369 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST.<br>DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 370 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST.<br>DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 371 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST.<br>DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 02/15/2019 | $0.00 |
| 372 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST.<br>DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 04/13/2019 | $0.00 |
| 373 | BOY SCOUTS OF AMERICA | JESSE STARK<br>18041 FORRER ST.<br>DETROIT, MI 48235 | PROFESSIONAL SERVICES AGREEMENT DATED 04/14/2019 | $0.00 |
| 374 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC.<br>ATTN: CRAIG ATKINSON<br>401 POST OFFICE ROAD<br>SUITE 201<br>WALDORF, MD 20602 | MASTER SERVICES AGREEMENT DATED 02/13/2015 | $0.00 |
| 375 | BOY SCOUTS OF AMERICA | JHC TECHNOLOGY, INC.<br>ATTN: CRAIG ATKINSON<br>401 POST OFFICE ROAD<br>SUITE 201<br>WALDORF, MD 20602 | PROFESSIONAL SERVICES AGREEMENT DATED 04/07/2016 | $0.00 |
| 376 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD<br>COOMBABAH QLD 4216<br>AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 377 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD<br>COOMBABAH QLD 4216<br>AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 378 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD<br>COOMBABAH Q1D 4216<br>AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 379 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD<br>COOMBABAH Q1D 4216<br>AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/04/2019 | $0.00 |
| 380 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE<br>4/394 PINE RIDGE ROAD<br>COOMBABAH Q1D 4216<br>AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 381 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COOMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 382 | BOY SCOUTS OF AMERICA | JOANNE MCGUIRE 4/394 PINE RIDGE ROAD COMMBABAH Q1D 4216 AUSTRALIA | PROFESSIONAL SERVICES AGREEMENT DATED 02/14/2019 | $0.00 |
| 383 | BOY SCOUTS OF AMERICA | JOHNSON & SEKIN 800 JACKSON STREET, SUITE 300 DALLAS, TX | ADVERTISING AGENCY FEE AGREEMENT DATED 01/01/2018 | $0.00 |
| 384 | BOY SCOUTS OF AMERICA | JONAS SOFTWARE USA LLC 7600 NORTH 15TH STREET, SUITE 250 PHOENIX, AZ 85020 | CLOUD SERVICES AGREEMENT DATED 03/05/2019 | $0.00 |
| 385 | BOY SCOUTS OF AMERICA | JOSEPH DUREL 1406 S WALTER REED DR., ARLINGTON, VA 22204 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 386 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 CARROLLTON, TX 75006 | AMENDMENT TO WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2015 | $0.00 |
| 387 | BOY SCOUTS OF AMERICA | JP LOGISTICS 2840 COMMODORE DRIVE #120 CARROLLTON, TX 75006 | JP LOGISTICS WAREHOUSING AND SERVICES AGREEMENT DATED 04/01/2014 | $0.00 |
| 388 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 2500 WESTFIELD DRIVE ELGIN, IL 60124 | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 11/05/2015 | $0.00 |
| 389 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 10 SOUTH DEARBORN, FLOOR 34 CHICAGO, IL 60603-2300 | COMMERCIAL CARD CLASSIC APPLICATION & AGREEMENT DATED 12/14/2015 | $0.00 |
| 390 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | IMPLEMENTATION STATEMENT OF WORK | $0.00 |
| 391 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. ATTN: PHIL MARTIN 10 S. DEARBORN STREET MAIL CODE IL1-1415 CHICAGO, IL 60603 | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 392 | BOY SCOUTS OF AMERICA | JPMORGAN CHASE BANK, N.A. 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 393 | BOY SCOUTS OF AMERICA | JUSTIN PACK PROFESSIONAL ARBORIST, LLC 17768 FRIARS HILL ROAD FRANKFORD, WV 24938 | PROFESSIONAL SERVICES AGREEMENT DATED 03/01/2017 | $0.00 |
| 394 | BOY SCOUTS OF AMERICA | KENNEDY CAPITAL MANAGEMENT, INC. 10829 OLIVE BLVD. ST. LOUIS, MO 63141 | INVESTMENT MANAGEMENT AGREEMENT DATED 01/10/2012 | $0.00 |
| 395 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE CHELMSFORD, MA 01824 | ADDENDUM TO SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 11/20/2012 | $0.00 |
| 396 | BOY SCOUTS OF AMERICA | KEWILL INC. 1 EXECUTIVE DRIVE CHELMSFORD, MA 01824 | SOFTWARE LICENSE AND SUPPORT AGREEMENT DATED 06/29/2012 | $0.00 |
| 397 | BOY SCOUTS OF AMERICA | KITE CONSTRUCTION PO BOX 95 EAGLE NEST, NM 87718 | GENERAL CONTRACTOR AGREEMENT DATED 03/09/2017 | $0.00 |
| 398 | BOY SCOUTS OF AMERICA | KONICA MINOLTA PREMIER FINANCE 4251 W. JOHN CARPENTER FREEWAY IRVING, TX 75063 | PREMIER LEASE AGREEMENT DATED 11/20/2015 | $1,507.16 |
| 399 | BOY SCOUTS OF AMERICA | LANDRY ARCHITECTS 1202 RICHARDSON DR., SUITE 106 RICHARDSON, TX 75080 | CONDITIONS FOR PROFESSIONAL SERVICES ON A CONTINUING BASIS FOR THE BOY SCOUTS OF AMERICA DATED 01/26/2010 | $2,058.50 |
| 400 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA 1275 BEDFORD AVENUE PITTSBURGH, PA 15219-3699 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 401 | BOY SCOUTS OF AMERICA | LAUREL HIGHLANDS COUNCIL, BOY SCOUTS OF AMERICA FLAG PLAZA 1275 BEDFORD AVENUE PITTSBURGH, PA 15219-3699 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2016 | $0.00 |
| 402 | BOY SCOUTS OF AMERICA | LCG ASSOCIATES, INC. 400 GALLERIA PARKWAY, SUITE 1800 ATLANTA, GA 30339 | INVESTMENT CONSULTING AGREEMENT DATED 01/01/2015 | $0.00 |
| 403 | BOY SCOUTS OF AMERICA | LEGATO MANAGEMENT SOLUTIONS, INC. 7550 IH 10, SUITE 940 SAN ANTONIO, TX 78229 | MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 12/02/2015 | $0.00 |
| 404 | BOY SCOUTS OF AMERICA | LEGO SYSTEMS, INC. 555 TAYLOR ROAD, P.O. BOX 1600 ENFIELD, CT 06083-1600 | GENERAL SALES AGREEMENT- LEGO SYSTEMS, INC. DATED 05/15/2017 | $0.00 |
| 405 | BOY SCOUTS OF AMERICA | LEVEL 3 COMMUNICATIONS, LLC 1025 ELDORADO BLVD. BROOMFIELD, CO 80021 | MASTER SERVICE AGREEMENT DATED 05/25/2006 | $5,008.00 |
| 406 | BOY SCOUTS OF AMERICA | LEXISNEXIS STATE NET 2101 K STREET SACRAMENTO, CA 95816 | SERVICES ORDER FORM AND TERMS DATED 02/01/2019 | $0.00 |
| 407 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299-4898 | AGREEMENT OF LEASE BY AND BETWEEN LINCOLN HERITAGE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 408 | BOY SCOUTS OF AMERICA | LINCOLN HERITAGE COUNCIL, BOY SCOUTS OF AMERICA 12001 SYCAMORE STATION PLACE LOUISVILLE, KY 40299-4898 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 409 | BOY SCOUTS OF AMERICA | LINKED RETAIL 2557 WESTHOLLOW DRIVE HOUSTON, TX 77082 | LINKED RETAIL COLLABORATIVE B2C AND B2B SOLUTIONS DATED 08/08/2017 | $0.00 |
| 410 | BOY SCOUTS OF AMERICA | LINKED RETAIL 2557 WESTHOLLOW DRIVE HOUSTON, TX 77082 | LINKED RETAIL EC CONTRACT#NT8817 DATED 10/01/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 411 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION 1000 WEST MAUDE AVE. SUNNYVALE, CA | LINKEDIN INVOICE DATED 09/08/2017 | $0.00 |
| 412 | BOY SCOUTS OF AMERICA | LINKEDIN CORPORATION 1000 WEST MAUDE AVENUE SUNNYVALE, CA 94085 | LINKEDIN PRICING PROPOSAL DATED 12/19/2019 | $0.00 |
| 413 | BOY SCOUTS OF AMERICA | LINODE, LLC 329 E. JIMMIE LEEDS RD, STE. A GALLOWAY, NJ 08205 | PURCHASE ORDER DATED 09/20/2017 | $0.00 |
| 414 | BOY SCOUTS OF AMERICA | LIQUID WEB INC 2703 ENA DR. LANSING, MI 48917-8585 | BOY SCOUTS OF AMERICA CHECK REQUEST DATED 06/28/2017 | $0.00 |
| 415 | BOY SCOUTS OF AMERICA | LOGMEIN, INC. 320 SUMMER STREET BOSTON, MA 02210-1701 | LICENSING AGREEMENT DATED 10/22/2015 | $0.00 |
| 416 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 417 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/01/2015 | $0.00 |
| 418 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 419 | BOY SCOUTS OF AMERICA | LONGHORN COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 54190 HURST, TX 76054-0190 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/10/2015 | $0.00 |
| 420 | BOY SCOUTS OF AMERICA | LONGHOUSE COUNCIL, BOY SCOUTS OF AMERICA 2803 BREWERTON ROAD SYRACUSE, NY 13211-1003 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/21/2015 | $0.00 |
| 421 | BOY SCOUTS OF AMERICA | LONGS PEAK COUNCIL, BOY SCOUTS OF AMERICA 2215 23RD AVE GREELEY, CO 80632-1166 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 08/04/2015 | $0.00 |
| 422 | BOY SCOUTS OF AMERICA | LOWE'S COMPANIES, INC. 1000 LOWE'S BOULEVARD MOORESVILLE, NC 28117 | SUPPLY AGREEMENT DATED 11/15/2011 | $22,237.26 |
| 423 | BOY SCOUTS OF AMERICA | LOWE'S HOME CENTERS, LLC. 1605 CURTIS BRIDGE ROAD WILKESBORO, NC 28697 | PARTICIPATING ADDENDUM DATED 02/14/2018 | $0.00 |
| 424 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS 1 LUMOS PLAZA WAYNESBORO, VA 22980 | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 425 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 08/03/2016 | $0.00 |
| 426 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 10/11/2018 | $0.00 |
| 427 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS P.O. BOX 1068 WAYNESBORO, VA 22980 | SERVICES AGREEMENT DATED 12/05/2012 | $0.00 |
| 428 | BOY SCOUTS OF AMERICA | LUMOS NETWORKS OF WEST VIRGINIA INC. 1 LUMOS PLAZA WAYNESBORO, VA 22980 | FIBER OPTIC LEASE AGREEMENT | $0.00 |
| 429 | BOY SCOUTS OF AMERICA | MACRO INTEGRATION SERVICES 311 SOUTH REGIONAL ROAD GREENSBORO, NC 27409 | MASTER AGREEMENT FOR GOODS AND SERVICES DATED 11/05/2018 | $44,645.00 |
| 430 | BOY SCOUTS OF AMERICA | MAGENTO INC. 3640 HOLDREGE AVENUE LOS ANGELES, CA 90016 | MAGENTO INVOICE DATED 03/12/2018 | $0.00 |
| 431 | BOY SCOUTS OF AMERICA | MAILFINANCE INC - NEOPOST USA INC. 478 WHEELERS FARM ROAD MILFORD, CT 06461 | PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT DATED 11/14/2012 | $0.00 |
| 432 | BOY SCOUTS OF AMERICA | MAILFINANCE INC. 478 WHEELERS FARMS ROAD MILFORD, CT 06461 | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 433 | BOY SCOUTS OF AMERICA | MAINTENANCE ASSISTANT INC. 35 GOLDEN AVE, SUITE A-201 TORONTO, ON M6R 2J5 CANADA | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 10/20/2016 | $0.00 |
| 434 | BOY SCOUTS OF AMERICA | MALLORY, BRENDA P.O. BOX 999 ISLAMORADA, FL 33036 | LETTER AGREEMENT DATED 04/12/2017 | $0.00 |
| 435 | BOY SCOUTS OF AMERICA | MANAGING EDITOR INC. 610 OLD YORK RD., SUITE 400 JENKINTOWN, PA 19046 | TRUEDIT SERVICE ORDER DATED 03/23/2017 | $0.00 |
| 436 | BOY SCOUTS OF AMERICA | MARK MONITOR INC PO BOX 71404 CHICAGO, IL 60694-1398 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 05/10/2016 | $2,878.28 |
| 437 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | MASTER SERVICES AGREEMENT DATED 04/25/2007 | $0.00 |
| 438 | BOY SCOUTS OF AMERICA | MARKETPAY ASSOCIATES, LLC 2401 15TH STREET, SUITE 300 DENVER, CO 80202 | SECOND AMENDMENT TO ORDER DATED 08/29/2016 | $0.00 |
| 439 | BOY SCOUTS OF AMERICA | MARKETSMART LLC 6404 IVY LN, STE 110 GREENBELT, MD 20770 | MARKETSMART SERVICES AGREEMENT DATED 10/12/2018 | $0.00 |
| 440 | BOY SCOUTS OF AMERICA | MARKMONITOR, INC. 45 FREMONT STREET, SUITE 1400 SAN FRANCISCO, CA 94105 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 03/07/2006 | $0.00 |
| 441 | BOY SCOUTS OF AMERICA | MAYFLOWER COUNCIL, BOY SCOUTS OF AMERICA 2 MOUNT ROYAL AVE., STE. 100 MARLBOROUGH, MA 01752 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 442 | BOY SCOUTS OF AMERICA | MEAD & HUNT INC. 400 TRACY WAY, SUITE 200 CHARLESTON, WV 25311 | PROFESSIONAL SERVICES AGREEMENT DATED 03/15/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 443 | BOY SCOUTS OF AMERICA | MEDIARADAR, INC.<br>252 W 37TH STREET<br>SUITE 1001<br>NEW YORK, NY 10018 | MEDIARADAR, INC. SUBSCRIPTION AGREEMENT DATED 12/22/2017 | $0.00 |
| 444 | BOY SCOUTS OF AMERICA | MELISSA DATA CORP.<br>22382 AVENIDA EMPRESA<br>RANCHO SANTA MARGARITA, CA 92688-2112 | MELISSA DATA DOWS SERVICE LICENSE AGREEMENT DATED 09/01/2015 | $87.43 |
| 445 | BOY SCOUTS OF AMERICA | MERCER (US) INC<br>PO BOX 730212<br>DALLAS, TX 75373-0212 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 446 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC<br>ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES<br>INVESTORS WAY<br>NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 447 | BOY SCOUTS OF AMERICA | MERCER HEALTH & BENEFITS LLC<br>ATTN: GLOBAL CHIEF COUNSEL - MERCER SERVICES<br>INVESTORS WAY<br>NORWOOD, MA 02062 | FOURTH AMENDMENT TO THE AGREEMENT FOR SERVICES DATED 12/31/2016 | $0.00 |
| 448 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC<br>7324 SOUTHWEST FREEWAY, SUITE 1400<br>HOUSTON, TX 77074 | AGREEMENT FOR SERVICES TO THE EMPLOYEE BENEFIT PLANS OF THE BOY SCOUTS OF AMERICA DATED 07/01/2005 | $0.00 |
| 449 | BOY SCOUTS OF AMERICA | MERCER HR SERVICES, LLC<br>7324 SOUTHWEST FREEWAY, SUITE 1400<br>HOUSTON, TX 77074 | CHANGE ORDER DATED 09/05/2014 | $0.00 |
| 450 | BOY SCOUTS OF AMERICA | MERRYCK & CO AMERICAS, LLC<br>PO BOX 9187<br>PORTLAND, OR 97207 | PROFESSIONAL SERVICES AGREEMENT DATED 01/01/2020 | $1,000.00 |
| 451 | BOY SCOUTS OF AMERICA | METLIFE<br>C/O CHRIS DAVENPORT<br>5400 LBJ FREEWAY, SUITE 1100<br>DALLAS, TX 75240 | RENEWAL PACKAGE DATED 06/29/2016 | $0.00 |
| 452 | BOY SCOUTS OF AMERICA | METRO MANAGEMENT INC<br>OFFICES AT EBENEZER<br>500 EBENEZER RD<br>KNOXVILLE, TN 37923 | 1ST EXTENSION OF LEASE AGREEMENT DATED 09/08/2017 | $0.00 |
| 453 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY<br>ONE MADISON AVENUE<br>NEW YORK, NY 10010 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/1999 | $0.00 |
| 454 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY<br>ONE MADISON AVENUE<br>NEW YORK, NY 10010-3690 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 02/07/2002 | $0.00 |
| 455 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY<br>ONE MADISON AVENUE<br>NEW YORK, NY 10010-3690 | METROPOLITAN LIFE INSURANCE COMPANY APPLICATION FOR GROUP INSURANCE DATED 01/01/1996 | $0.00 |
| 456 | BOY SCOUTS OF AMERICA | METROPOLITAN LIFE INSURANCE COMPANY<br>ONE MADISON AVENUE<br>NEW YORK, NY 10010-3690 | METROPOLITAN LIFE INSURANCE COMPANY DATED 05/08/2003 | $0.00 |
| 457 | BOY SCOUTS OF AMERICA | MIAMI VALLEY COUNCIL, BOY SCOUTS OF AMERICA<br>7285 POE AVENUE<br>DAYTON, OH 45414 | AGREEMENT OF LEASE BY AND BETWEEN MIAMI VALLEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2018 | $0.00 |
| 458 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4]<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052 | MICROSOFT PREMIER CORE SERVICES AGREEMENT INVOICE # 232910 DATED 04/04/2013 | $0.00 |
| 459 | BOY SCOUTS OF AMERICA | MICROSOFT CORP [4]<br>6100 NEIL ROAD, SUITE 210<br>RENO, NE 89511-1137 | MICROSOFT VOLUME LICENSING DATED 09/11/2019 | $0.00 |
| 460 | BOY SCOUTS OF AMERICA | MID-AMERICA COUNCIL, BOY SCOUTS OF AMERICA<br>12401 WEST MAPLE RD.<br>OMAHA, NE 68164-1853 | AGREEMENT OF LEASE BY AND BETWEEN MID- AMERICA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 461 | BOY SCOUTS OF AMERICA | MID-IOWA COUNCIL, BOY SCOUTS OF AMERICA<br>6123 SCOUT TRAIL<br>DES MOINES, IA 50321-1601 | AGREEMENT OF LEASE BY AND BETWEEN MID-IOWA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 04/01/2018 | $0.00 |
| 462 | BOY SCOUTS OF AMERICA | MIKE ADAIR<br>10401 BARTON<br>OVERLAND PARK, | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 463 | BOY SCOUTS OF AMERICA | MIKE ADAIR<br>10401 BARTON<br>OVERLAND PARK, | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 464 | BOY SCOUTS OF AMERICA | MIKE ADAIR<br>10401 BARTON<br>OVERLAND PARK, KS 66214 | CONTRIBUTOR'S AGREEMENT DATED 01/20/2020 | $0.00 |
| 465 | BOY SCOUTS OF AMERICA | MIKE ROEMER<br>P.O. BOX 28237<br>GREEN BAY, WI 54324 | CONTRIBUTOR'S AGREEMENT DATED 01/31/2020 | $1,700.88 |
| 466 | BOY SCOUTS OF AMERICA | MILLIMAN, INC.<br>101 W. RENNER ROAD<br>SUITE 325<br>RICHARDSON, TX 75082 | 2020 ACTUARIAL CONSULTING SERVICES DATED 02/05/2020 | $13,762.50 |
| 467 | BOY SCOUTS OF AMERICA | MILLIMAN, INC.<br>101 W. RENNER ROAD, SUITE 325<br>RICHARDSON, TX 75082 | CONSULTING SERVICES AGREEMENT DATED 04/02/2019 | $0.00 |
| 468 | BOY SCOUTS OF AMERICA | MIMEO.COM<br>16 WEST 22ND STREET, 10TH FLOOR<br>NEW YORK, NY 10010 | MIMEO CUSTOMER SERVICES AGREEMENT DATED 12/10/2019 | $5,388.04 |
| 469 | BOY SCOUTS OF AMERICA | MINSI TRAILS COUNCIL, BOY SCOUTS OF AMERICA<br>P.O. BOX 20624<br>LEHIGH VALLEY, PA 18002-0624 | AGREEMENT OF LEASE BY AND BETWEEN MINSI TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 470 | BOY SCOUTS OF AMERICA | MOBILE AREA COUNCIL, BOY SCOUTS OF AMERICA<br>2587 GOVERNMENT BLVD<br>MOBILE, AL 36606-1697 | AGREEMENT OF LEASE BY AND BETWEEN MOBILE AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 12/01/2015 | $0.00 |
| 471 | BOY SCOUTS OF AMERICA | MODULAR BUILDING CONSULTANTS, INC.<br>P.O. BOX 608<br>POCA, WV 25159 | LEASE AGREEMENT DATED 07/17/2012 | $0.00 |
| 472 | BOY SCOUTS OF AMERICA | MONMOUTH COUNCIL, BOY SCOUTS OF AMERICA<br>705 GINESI DRIVE<br>MORGANVILLE, NJ 07751-1235 | AGREEMENT OF LEASE BY AND BETWEEN MONMOUTH COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 473 | BOY SCOUTS OF AMERICA | MONTCLAIR STATE UNIVERSITY<br>C/O ROSA CORDOVA, GRANT ACCOUNTING<br>1 NORMAL AVE<br>MONTCLAIR, NJ 07043 | SECOND AMENDMENT TO SPONSORED RESEARCH AGREEMENT DATED 03/14/2018 | $0.00 |
| 474 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER - 2020 OPEN ENROLLMENT DATED 10/14/2019 | $0.00 |
| 475 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER DATED 10/04/2019 | $0.00 |
| 476 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER DATED 10/14/2019 | $0.00 |
| 477 | BOY SCOUTS OF AMERICA | MORNEAU SHEPELL LIMITED<br>115 PREIMETER CENTER PL<br>ATLANTA, GA 30346 | CHANGE ORDER HRIS IMPLEMENTATION - BENEFITS ADMINISTRATION DATED 10/04/2019 | $0.00 |
| 478 | BOY SCOUTS OF AMERICA | MOTION PICTURE LICENSING CORPORATION<br>5455 CENTINELA AVENUE<br>LOS ANGELES, CA 90066-6970 | UMBRELLA LICENSE AGREEMENT DATED 04/12/2015 | $0.00 |
| 479 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA<br>800 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | AGREEMENT OF LEASE BY AND BETWEEN MOUNT DIABLO SILVERADO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 480 | BOY SCOUTS OF AMERICA | MOUNT DIABLO SILVERADO COUNCIL, BOY SCOUTS OF AMERICA<br>800 ELLINWOOD WAY<br>PLEASANT HILL, CA 94523 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 481 | BOY SCOUTS OF AMERICA | MRR SOFT, INC.<br>10437 W INNOVATION DR., SUITE 516<br>WAUWATOSA, WI 53226 | ARTIFI SAAS HOSTING AGREEMENT DATED 08/30/2017 | $0.00 |
| 482 | BOY SCOUTS OF AMERICA | NATIONAL CAPITAL AREA COUNCIL, BOY SCOUTS OF AMERICA<br>9190 ROCKVILLE PIKE<br>BETHESDA, MD 20814-3897 | AGREEMENT OF LEASE BY AND BETWEEN NATIONAL CAPITAL AREA COUNCIL, BSA AND NATIONAL COUNCIL, BASA DATED 12/17/2015 | $0.00 |
| 483 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC<br>9 BRIDGE STREET<br>METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 484 | BOY SCOUTS OF AMERICA | NATIONAL PUBLISHER SERVICES, LLC<br>9 BRIDGE STREET<br>METUCHEN, NJ 08840 | SERVICE AGREEMENT DATED 12/20/2013 | $0.00 |
| 485 | BOY SCOUTS OF AMERICA | NATIONWIDE POWER<br>1060 MARY CREST<br>HENDERSON, NV 89074 | PURCHASE ORDER INVOICE DATED 07/23/2015 | $0.00 |
| 486 | BOY SCOUTS OF AMERICA | NATURALLY SLIM INC.<br>12712 PARK CENTRAL DRIVE<br>SUITE 300<br>DALLAS, TX 75251 | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2011 | $0.00 |
| 487 | BOY SCOUTS OF AMERICA | NAVEX GLOBAL, INC.<br>5500 MEADOWS RD, SUITE 500<br>LAKE OSWEGO, OR 97035-3626 | INVOICE DATED 01/01/2020 | $0.00 |
| 488 | BOY SCOUTS OF AMERICA | NEOPOST USA INC.<br>478 WHEELERS FARMS ROAD<br>MILFORD, CT 06461 | MAIL FINANCE LEASE AGREEMENT DATED 06/05/2012 | $0.00 |
| 489 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/01/2016 | $0.00 |
| 490 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | AGREEMENT OF LEASE DATED 09/15/2015 | $0.00 |
| 491 | BOY SCOUTS OF AMERICA | NEW BIRTH OF FREEDOM COUNCIL, BOY SCOUTS OF AMERICA<br>ONE BADEN-POWELL LANE<br>MECHANICSBURG, PA 17050 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 07/22/2019 | $0.00 |
| 492 | BOY SCOUTS OF AMERICA | NEW CINGULAR WIRELESS PCS, LLC<br>12555 CINGULAR WAY, SUITE 1300<br>ALPHARETTA, GA 30004 | FIRST AMENDMENT TO LAND LEASE AGREEMENT DATED 03/29/2012 | $0.00 |
| 493 | BOY SCOUTS OF AMERICA | NEW RELIC, INC.<br>188 SPEAR STREET, SUITE 1200<br>SAN FRANCISCO, CA 94105 | NEW RELIC, INC. ORDER FORM DATED 09/07/2018 | $0.00 |
| 494 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |
| 495 | BOY SCOUTS OF AMERICA | NEWWORLD19, LLC<br>1325 W. WALNUT HILL LANE<br>IRVING, TX 75038 | SHARED SERVICES AGREEMENT DATED 10/31/2016 | $0.00 |
| 496 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE<br>1801 MAIN STREET, SUITE 200<br>KANSAS CITY, MO 64108 | BOY SCOUTS OF AMERICA - EXECUTIVE SUMMARY DATED 01/23/2019 | $0.00 |
| 497 | BOY SCOUTS OF AMERICA | NONPROFIT LEADERSHIP ALLIANCE<br>1801 MAIN STREET, SUITE 200<br>KANSAS CITY, MO 64108 | LEADERSITY, A PROGRAM OF THE NONPROFIT LEADERSHIP ALLIANCE SERVICE AGREEMENT DATED 08/30/2019 | $0.00 |
| 498 | BOY SCOUTS OF AMERICA | NONPROFIT RISK MANAGEMENT CENTER<br>204 SOUTH KING STREET<br>LEESBURG, VA 20175 | PROFESSIONAL SERVICES AGREEMENT DATED 12/02/2019 | $0.00 |
| 499 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA<br>521 S. EDGEWOOD AVENUE<br>JACKSONVILLE, FL 32205-5359 | AGREEMENT OF LEASE BY AND BETWEEN NORTH FLORIDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 500 | BOY SCOUTS OF AMERICA | NORTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA<br>521 S. EDGEWOOD AVENUE<br>JACKSONVILLE, FL 32205-5359 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 09/10/2019 | $0.00 |
| 501 | BOY SCOUTS OF AMERICA | NORTHEAST GEORGIA COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 399<br>JEFFERSON, GA 30549-0399 | AGREEMENT OF LEASE BY AND BETWEEN NORTHEAST GEORGIA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2019 | $0.00 |
| 502 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERICA<br>4200 19TH AVE S<br>FARGO, ND 58103 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN LIGHTS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2017 | $0.00 |
| 503 | BOY SCOUTS OF AMERICA | NORTHERN LIGHTS COUNCIL, BOY SCOUTS OF AMERICA<br>4200 19TH AVE S<br>FARGO, ND 58103 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/14/2019 | $0.00 |
| 504 | BOY SCOUTS OF AMERICA | NORTHERN NEW JERSEY COUNCIL, BOY SCOUTS OF AMERICA<br>25 RAMAPO VALLEY ROAD<br>OAKLAND, NJ 07436-1709 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN NEW JERSEY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 505 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL<br>6202 BLOOMINGTON RD.<br>FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 506 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL<br>6202 BLOOMINGTON RD.<br>FORT SNELLING, MN 55111-2600 | LEASE AGREEMENT | $0.00 |
| 507 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERICA<br>6202 BLOOMINGTON RD.<br>FT. SNELLING, MN 55111 | AGREEMENT OF LEASE BY AND BETWEEN NORTHERN STAR COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2017 | $0.00 |
| 508 | BOY SCOUTS OF AMERICA | NORTHERN STAR COUNCIL, BOY SCOUTS OF AMERICA<br>6202 BLOOMINGTON RD.<br>FT. SNELLING, MN 55111 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 509 | BOY SCOUTS OF AMERICA | NORTHERN TRUST COMPANY<br>50 SOUTH LASALLE STREET, B-7<br>CHICAGO, IL 60603 | BOY SCOUTS OF AMERICA EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 510 | BOY SCOUTS OF AMERICA | NOVACOPY, INC.<br>P.O. BOX 372, DEPARTMENT 200<br>MEMPHIS, TN 38101 | CUSTOMER AGREEMENT WITH SERVICE DATED 12/22/2015 | $0.00 |
| 511 | BOY SCOUTS OF AMERICA | NS412, LLC<br>6500 NAAMAN FOREST BLVD, SUITE 100<br>GARLAND, TX 75044 | AMENDMENT NO. 3 TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $0.00 |
| 512 | BOY SCOUTS OF AMERICA | NS412, LLC<br>ATTN: MARCIA UPSON<br>6500 NAAMAN FOREST BLVD<br>SUITE 100<br>GARLAND, TX 75044 | AMENDMENT TO WELLNESS PROGRAM AGREEMENT DATED 01/01/2017 | $7,546.96 |
| 513 | BOY SCOUTS OF AMERICA | NTT COM SECURITY<br>301 W. NEWBERRY ROAD<br>BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 514 | BOY SCOUTS OF AMERICA | NTT COM SECURITY<br>204 W. NEWBERRY RD., #101<br>BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/15/2016 | $0.00 |
| 515 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC.<br>310 WEST NEWBERRY ROAD<br>BLOOMFIELD, CT 06002 | BOY SCOUTS OF AMERICA PURCHASE REQUISITION FORM DATED 03/10/2015 | $0.00 |
| 516 | BOY SCOUTS OF AMERICA | NTT COM SECURITY (US) INC.<br>310 WEST NEWBERRY ROAD<br>BLOOMFIELD, CT 06002 | STATEMENT OF WORK #2 AMENDMENT #3 FOR BOY SCOUTS OF AMERICA DATED 06/12/2019 | $0.00 |
| 517 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA<br>3231 ATLANTIC AVE.<br>RALEIGH, NC 27604 | AGREEMENT OF LEASE BY AND BETWEEN OCCONEECHEE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 518 | BOY SCOUTS OF AMERICA | OCCONEECHEE COUNCIL, BOY SCOUTS OF AMERICA<br>3231 ATLANTIC AVE.<br>RALEIGH, NC 27604 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/19/2019 | $0.00 |
| 519 | BOY SCOUTS OF AMERICA | OFFICE DEPOT, INC.<br>6600 NORTH MILITARY TRAIL<br>BOCA RATON, FL 33496 | OFFICE DEPOT SUPPLY AGREEMENT DATED 12/15/2015 | $9,121.33 |
| 520 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA<br>6600 SILAS CREEK PKWY<br>WINSTON-SALEM, NC 27106-5058 | AGREEMENT OF LEASE BY AND BETWEEN OLD HICKORY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 521 | BOY SCOUTS OF AMERICA | OLD HICKORY COUNCIL, BOY SCOUTS OF AMERICA<br>6600 SILAS CREEK PKWY<br>WINSTON-SALEM, NC 27106-5058 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 522 | BOY SCOUTS OF AMERICA | OLD NORTH STATE COUNCIL, BOY SCOUTS OF AMERICA<br>P. O. BOX 29046<br>GREENSBORO, NC 27429-9046 | AGREEMENT OF LEASE BY AND BETWEEN OLD NORTH STATE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 523 | BOY SCOUTS OF AMERICA | OMNICARD, LLC<br>ATTN: BLACKHAWK LEGAL DEPARTMENT<br>6220 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | CO-BRAND APPROVAL SERVICES AGREEMENT DATED 06/27/2017 | $0.00 |
| 524 | BOY SCOUTS OF AMERICA | OMNICARD, LLC<br>ATTN: BLACKHAWK LEGAL DEPARTMENT<br>6220 STONERIDGE MALL ROAD<br>PLEASANTON, CA 94588 | MASTER PROGRAM AGREEMENT DATED 06/28/2017 | $0.00 |
| 525 | BOY SCOUTS OF AMERICA | OMNITURE<br>55 EAST TIMPANOGOS CIRCLE<br>OREM, UT 84097 | SERVICE ORDER DATED 03/15/2007 | $0.00 |
| 526 | BOY SCOUTS OF AMERICA | OMNITURE<br>55 EAST TIMPANOGOS CIRCLE<br>OREM, UT 84097 | SERVICE ORDER MASTER TERMS DATED 03/15/2007 | $0.00 |
| 527 | BOY SCOUTS OF AMERICA | ONE WORLD DISTRIBUTION, INC.<br>PO BOX 6<br>MOBRIDGE, SD 57601-0006 | ONE WORLD DIRECT TERMS AND CONDITIONS DATED 07/23/2009 | $0.00 |
| 528 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | CONSULTING AGREEMENT DATED 12/05/2011 | $0.00 |
| 529 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | LICENSING AGREEMENT FOR SOFTWARE/APPLICATIONS KNOWN AS AZIMUTH, BETWEEN ONLINE COMMUNITY SERVICES (OCS) AND THE BSA DATED 07/01/2016 | $0.00 |
| 530 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | LICENSING AGREEMENT FOR SOFTWARE/JAVASCRIPT DATED 07/01/2016 | $0.00 |
| 531 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>5113 FILMORE PLACE<br>SANFORD, FL 32773 | MASTER SERVICES AGREEMENT DATED 01/01/2015 | $0.00 |
| 532 | BOY SCOUTS OF AMERICA | ONLINE COMMUNITY SERVICES, LLC<br>413 OAK HILL DRIVE<br>ALTAMONTE SPRINGS, FL 32701 | ONLINE COMMUNITY SERVICES, LLC AND BOY SCOUTS OF AMERICA LICENSING AGREEMENT FOR SOFTWARE/DATA VIRTUALIZATION TOOL DATED 07/01/2016 | $0.00 |
| 533 | BOY SCOUTS OF AMERICA | OPTUM HEALTH BANK, INC.<br>2525 LAKE PARK BOULEVARD<br>WEST VALLEY CITY, UT 84120 | HEALTH SAVINGS ACCOUNT BATCH ENROLLMENT AGREEMENT | $0.00 |
| 534 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 535 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA<br>1211 EAST DYER RD<br>SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 536 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | AGREEMENT OF LEASE BY AND BETWEEN ORANGE COUNTY COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 537 | BOY SCOUTS OF AMERICA | ORANGE COUNTY COUNCIL, BOY SCOUTS OF AMERICA 1211 EAST DYER RD SANTA ANA, CA 92705 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 10/29/2019 | $0.00 |
| 538 | BOY SCOUTS OF AMERICA | ORE-IDA COUNCIL, BOY SCOUTS OF AMERICA 8901 W FRANKLIN RD BOISE, ID 83709-0638 | AGREEMENT OF LEASE BY AND BETWEEN ORE-IDA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2016 | $0.00 |
| 539 | BOY SCOUTS OF AMERICA | ORKIN LLC 185 BLUE ANGEL LANE , WV 25813 | GENERAL CONTRACTOR AGREEMENT DATED 03/06/2018 | $0.00 |
| 540 | BOY SCOUTS OF AMERICA | ORKIN LLC 185 BLUE ANGEL LANE BEAVER, WV 25813 | GENERAL CONTRACTOR AGREEMENT DATED 12/01/2015 | $0.00 |
| 541 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO P.O. BOX 463 RIDGEFIELD, CT 06877 | CONTRIBUTOR'S AGREEMENT | $0.00 |
| 542 | BOY SCOUTS OF AMERICA | ORLANDO BUSINO P.O. BOX 463 RIDGEFIELD, CT 06877 | RIGHTS AGREEMENT | $0.00 |
| 543 | BOY SCOUTS OF AMERICA | OSPREY PACKS, INC. 115 PROGRESS CIRCLE CORTEZ, CO 81321 | INVOICE 310753 DATED 07/13/2011 | $0.00 |
| 544 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY 4768 CHIMNEY DRIVE CHARLESTON, WV 25302 | OTIS MAINTENANCE AGREEMENT DATED 01/13/2014 | $0.00 |
| 545 | BOY SCOUTS OF AMERICA | OTIS ELEVATOR COMPANY 4768 CHIMNEY DRIVE CHARLESTON, WV 25302 | OTIS MAINTENANCE AGREEMENT DATED 05/01/2014 | $0.00 |
| 546 | BOY SCOUTS OF AMERICA | OZARK TRAILS COUNCIL, BOY SCOUTS OF AMERICA 1616 S. EASTGATE AVENUE SPRINGFIELD, MO 65809-2116 | AGREEMENT OF LEASE BY AND BETWEEN OZARK TRAILS COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 05/01/2018 | $0.00 |
| 547 | BOY SCOUTS OF AMERICA | PACIFIC OFFICE AUTOMATION, INC. 1325 W 2200 S SUITE B SALT LAKE CITY, UT 84119 | MASTER AGREEMENT 25412897 DATED 10/05/2016 | $0.00 |
| 548 | BOY SCOUTS OF AMERICA | PACIFIC SKYLINE COUNCIL, BOY SCOUTS OF AMERICA 1150 CHESS DRIVE FOSTER CITY, CA 94404 | AGREEMENT OF LEASE BY AND BETWEEN PACIFIC SKYLINE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 549 | BOY SCOUTS OF AMERICA | PALMETTO COUNCIL, BOY SCOUTS OF AMERICA 420 S. CHURCH STREET SPARTANBURG, SC 29306-5232 | AGREEMENT OF LEASE BY AND BETWEEN PALMETTO COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 550 | BOY SCOUTS OF AMERICA | PARTNERSHIP EMPLOYMENT 6565 N MACARTHUR BLVD. #130 IRVING, TX 75039 | TEMPORARY SERVICES AGREEMENT DATED 08/25/2014 | $0.00 |
| 551 | BOY SCOUTS OF AMERICA | PATHABLE, INC. 4065 4TH AVENUE NE SEATTLE, WA 98105 | ORDER/SCOPE OF WORK DATED 02/11/2020 | $0.00 |
| 552 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 553 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2016 | $0.00 |
| 554 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | AGREEMENT OF LEASE BY AND BETWEEN PATHWAY TO ADVENTURE - CHICAGO, IL COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/28/2016 | $0.00 |
| 555 | BOY SCOUTS OF AMERICA | PATHWAY TO ADVENTURE COUNCIL, BOY SCOUTS OF AMERICA 1218 WEST ADAMS ST. CHICAGO, IL 60607-2802 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 556 | BOY SCOUTS OF AMERICA | PAYCHEX, INC. 8605 FREEPORT PARKWAY IRVING, TX 75063 | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 557 | BOY SCOUTS OF AMERICA | PAYCHEX, INC. 8605 FREEPORT PARKWAY IRVING, TX 75063 | PAYCHEX MAJOR MARKET SERVICES TERM AGREEMENT DATED 12/09/2014 | $0.00 |
| 558 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | MASTER AGREEMENT DATED 05/12/2016 | $0.00 |
| 559 | BOY SCOUTS OF AMERICA | PAYMENTECH, LLC 4 NORTHEASTERN BOULEVARD SALEM, NH 03079 | PAYMENT INSTRUMENT PROCESSING AGREEMENT DATED 05/12/2016 | $0.00 |
| 560 | BOY SCOUTS OF AMERICA | PCI HERITAGE SQUARE, 4835 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75244 | MASTER SERVICES AGREEMENT DATED 01/27/2014 | $0.00 |
| 561 | BOY SCOUTS OF AMERICA | PCI HERITAGE SQUARE, 4835 LBJ FREEWAY, SUITE 1100 DALLAS, TX 75244 | STATEMENT OF WORK G DATED 02/28/2017 | $0.00 |
| 562 | BOY SCOUTS OF AMERICA | PENNY MANN 1925 E 7TH ST, APT 317 CHARLOTTE, NC 28204 | SERVICES AGREEMENT DATED 09/24/2019 | $0.00 |
| 563 | BOY SCOUTS OF AMERICA | PEPSI BEVERAGES COMPANY 3605 NORTH STONE AVE COLORADO SPRINGS, CO 80907 | BEVERAGE SALES AGREEMENT DATED 02/26/2018 | $729.95 |
| 564 | BOY SCOUTS OF AMERICA | PERFICIENT, INC. 555 MARYVILLE UNIVERSITY DRIVE, SUITE 600 ST. LOUIS, MO 63141 | MASTER SERVICES AGREEMENT DATED 01/07/2019 | $0.00 |
| 565 | BOY SCOUTS OF AMERICA | PERFORMANCE STAFFING SOLUTIONS INC. 11709 FRUEHAUF DRIVE CHARLOTTE, NC 28273 | TEMPORARY SERVICES AGREEMENT DATED 05/16/2011 | $0.00 |
| 566 | BOY SCOUTS OF AMERICA | PERIMETER GLOBAL LOGISTICS 2800 STORY ROAD W., SUITE 100 IRVING, TX 75038 | WAREHOUSE SERVICES AGREEMENT DATED 10/01/2019 | $1,786.10 |
| 567 | BOY SCOUTS OF AMERICA | PERSISTS SOFTWARE, INC. 246 W 38TH ST. 10TH FLOOR NEW YORK, NY 10018 | INVOICE 13547 DATED 07/29/2015 | $0.00 |
| 568 | BOY SCOUTS OF AMERICA | PHI BETA SIGMA FRATERNITY INC PO BOX 551126 ORLANDO, FL 32855 | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 569 | BOY SCOUTS OF AMERICA | PHILLIP GITTELMAN PRODUCTIONS, INC. 9032 PUESTA DEL SOL DESERT HOT SPRINGS, CA 92240 | DOCUMENTARY SERVICES AGREEMENT DATED 02/05/2010 | $0.00 |
| 570 | BOY SCOUTS OF AMERICA | PIEDMONT COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 1059 GASTONIA, NC 28053-1059 | AGREEMENT OF LEASE BY AND BETWEEN PIEDMONT COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 01/01/2015 | $0.00 |
| 571 | BOY SCOUTS OF AMERICA | PIKES PEAK COUNCIL, BOY SCOUTS OF AMERICA 985 W FILLMORE STREET COLORADO SPRINGS, CO 80907-5809 | AGREEMENT OF LEASE BY AND BETWEEN PIKES PEAK COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 06/01/2016 | $0.00 |
| 572 | BOY SCOUTS OF AMERICA | PINE TREE COUNCIL, BOY SCOUTS OF AMERICA 146 PLAINS ROAD RAYMOND, ME 04071-6234 | AGREEMENT OF LEASE BY AND BETWEEN PINE TREE COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 07/01/2015 | $0.00 |
| 573 | BOY SCOUTS OF AMERICA | PITNEY BOWES INC PO BOX 371896 PITTSBURGH, PA 15250-7896 | LEASE AGREEMENT DATED 01/16/2018 | $5,732.56 |
| 574 | BOY SCOUTS OF AMERICA | PLANT INTERSCAPES, INC. 10744 N. STEMMONS FREEWAY DALLAS, TX 75220 | GENERAL CONTRACTOR AGREEMENT DATED 09/01/2014 | $774.30 |
| 575 | BOY SCOUTS OF AMERICA | POMEROY IT SOLUTIONS SALES COMPANY, INC. 1020 PETERSBURG ROAD HEBRON, KY 41048-8222 | MASTER SUPPLY AGREEMENT DATED 11/08/2016 | $254.10 |
| 576 | BOY SCOUTS OF AMERICA | POTAWATOMI AREA COUNCIL, BOY SCOUTS OF AMERICA 804 BLUEMOUND ROAD WAUKESHA, WI 53188-1698 | AGREEMENT OF LEASE BY AND BETWEEN POTAWATOMI AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 577 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC PO BOX 242014 CHARLOTTE, NC 28224 | PAGEPACK PRICING FOR GRAPHICS ARTS DEVICES | |
| 578 | BOY SCOUTS OF AMERICA | PREMIER TECHNOLOGY GROUP LLC PO BOX 242014 CHARLOTTE, NC 28224 | PAGEPACK PRICING FOR XEROX DEVICES DATED 03/24/2016 | $513.55 |
| 579 | BOY SCOUTS OF AMERICA | PREPRESS CONSULTANTS 1584 VZ CR 4909 BEN WHEELER, TX 75754 | EQUIPMENT LEASE AGREEMENT DATED 03/01/2017 | $0.00 |
| 580 | BOY SCOUTS OF AMERICA | PRESTO-X 2075 MCDANIEL DRIVE #100 CARROLLTON, TX 75006 | SERVICE AGREEMENT DATED 06/01/2018 | $0.00 |
| 581 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 NORTH PEARL STREET SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 03/19/2019 | $0.00 |
| 582 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 583 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 07/25/2018 | $0.00 |
| 584 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 N. PEARL STREET SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 585 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2121 N. PEARL STREET, SUITE 2000 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 586 | BOY SCOUTS OF AMERICA | PRICEWATERHOUSECOOPERS LLP 2001 ROSS AVENUE, SUITE 1800 DALLAS, TX 75201 | LETTER AGREEMENT DATED 09/23/2019 | $0.00 |
| 587 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC. 3665 BEE RIDGE ROAD, SUITE 112 SARASOTA, FL 34233 | PRINTERS SOFTWARE INC INVOICE DATED 11/06/2017 | $0.00 |
| 588 | BOY SCOUTS OF AMERICA | PRINTERS SOFTWARE INC. 3665 BEE RIDGE RD., SUITE #112 SARASOTA, FL 34233 | SOFTWARE LICENSE AGREEMENT | $0.00 |
| 589 | BOY SCOUTS OF AMERICA | PROJECT MANAGEMENT INSTITUTE EDUCATIONAL FOUNDATION 14 CAMPUS BOULEVARD NEWTOWN SQUARE, PA 19073-3299 | COPYRIGHT USE LICENSE AGREEMENT BETWEEN PROJECT MANAGEMENT INSTITUTE, INC. AND BOY SCOUTS OF AMERICA DATED 09/08/2015 | $0.00 |
| 590 | BOY SCOUTS OF AMERICA | PROSHRED SECURITY 803 PRESSLEY RD SUITE 108 CHARLOTTE, NC 28217-0000 | SERVICE AGREEMENT DATED 05/24/2016 | $196.20 |
| 591 | BOY SCOUTS OF AMERICA | PROTECTION ONE ALARM MONITORING, INC. 1035 N. 3RD STREET, SUITE 101 LAWRENCE, KS 66044 | MASTER SERVICE AGREEMENT DATED 08/15/2012 | $451.16 |
| 592 | BOY SCOUTS OF AMERICA | PURE HEALTH SOLUTIONS, INC. DBA REDCANOE 950 CORPORATE WOODS PARKWAY VERNON HILLS, IL 60061 | RENTAL AGREEMENT | $1,190.75 |
| 593 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N63V32075 HIGHWAY 74 SUSSEX, WI 53089 | ASSIGNMENT AND ASSUMPTION AGREEMENT DATED 02/04/2014 | |
| 594 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N61 W23044 HARRY'S WAY SUSSEX, WI 53089 | FOURTH AMENDMENT DATED 02/28/2018 | $178,232.63 |
| 595 | BOY SCOUTS OF AMERICA | QUAD/GRAPHICS, INC. N63V32075 HIGHWAY 74 SUSSEX, WI 53089 | NOVATION AGREEMENT DATED 08/01/2016 | $0.00 |
| 596 | BOY SCOUTS OF AMERICA | QUALTRICS LLC PO BOX 29650, DEPT 880102 PHOENIX, AZ 85038-9650 | QUALTRICS LICENSE AGREEMENT DATED 06/12/2012 | $0.00 |
| 597 | BOY SCOUTS OF AMERICA | QUARK, INC. 1800 GRANT ST. DENVER, CO 80203 | QUARK PUBLISHING SYSTEM END USER LICENSE AGREEMENT DATED 04/26/1993 | $0.00 |
| 598 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION 35 NUTMEG DRIVE, SUITE 330 TRUMBULL, CT 06611 | ADDENDUM TO QUESTINMARK US ONDEMAND SERVICES TERMS AND CONDITIONS | $0.00 |
| 599 | BOY SCOUTS OF AMERICA | QUESTIONMARK CORPORATION 35 NUTMEG DRIVE SUITE 330 TRUMBULL, CT 06611 | INVOICE DATED 04/13/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 600 | BOY SCOUTS OF AMERICA | QUIVIRA COUNCIL, BOY SCOUTS OF AMERICA 3247 N. OLIVER WICHITA, KS 75220-2106 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 601 | BOY SCOUTS OF AMERICA | RANGE TEXAS PRODUCTION, L.L.C., 100 THROCKMORTON STREET SUITE 1200 FORT WORTH, 76102 | OIL, GAS AND MINERAL LEASE DATED 08/01/2009 | |
| 602 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC 5460 COTE DE LIESSE, MONTREAL QUEBEC CANADA | GENERAL AGREEMENT BETWEEN BOYS SCOUT OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 603 | BOY SCOUTS OF AMERICA | RAYMARK XPERT BUSINESS SYSTEMS INC 5460 COTE DE LIESSE MONTREAL QUEBEC CANADA | GENERAL AGREEMENTS BETWEEN BOY SCOUTS OF AMERICA AND RAYMARK XPERT BUSINESS SYSTEMS INC. DATED 06/29/2015 | $0.00 |
| 604 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC. 4333 DIRECTORS BLVD GROVEPORT, OH 43125 | COMPREHENSIVE FIXED PRICE MAINTENANCE (C.F.P.M) CONTRACT DATED 08/08/2017 | |
| 605 | BOY SCOUTS OF AMERICA | RAYMOND STORAGE CONCEPTS, INC. RAYMOND STORAGE CONCEPTS INC 4333 DIRECTORS BLVD GROVEPORT, OH 43125 | RAYMOND LEASING CORPORATION DATED 04/03/2017 | $851.72 |
| 606 | BOY SCOUTS OF AMERICA | RBA, INC. 294 GROVE LANE EAST SUITE 100 WAYZATA, MN 55391 | GENERAL SERVICES AGREEMENT | $0.00 |
| 607 | BOY SCOUTS OF AMERICA | RBA, INC. 294 GROVE LANE EAST SUITE 100 WAYZATA, MN 55391 | GENERAL SERVICES AGREEMENT DATED 2013 | $0.00 |
| 608 | BOY SCOUTS OF AMERICA | RCG GLOBAL SERVICES, INC. 379 THRONALL STREET 14TH FLOOR EDISON, NJ 08837 | MASTER SERVICES AGREEMENT DATED 05/13/2016 | $0.00 |
| 609 | BOY SCOUTS OF AMERICA | REDIS LABS, INC., 700 E EL CAMINO REAL SUITE 250 MOUNTAIN VIEW, CA 94040 | REDIS ENTERPRISE SOFTWARE SUBSCRIPTION AGREEMENT DATED 04/01/2018 | $0.00 |
| 610 | BOY SCOUTS OF AMERICA | REDRIVER SYSTEMS, LLC 1100 E. CAMPBELL ROAD SUITE 210 RICHARDSON, TX 75081 | TEMPORARY SERVICES AGREEMENT DATED 02/27/2014 | $0.00 |
| 611 | BOY SCOUTS OF AMERICA | REDWOOD EMPIRE COUNCIL, BOY SCOUTS OF AMERICA 1000 APOLLO WAY SANTA ROSA, CA 95407 | BOY SCOUTS OF AMERICA SUPPLY GROUP LEASE/CONTRACT APPROVAL DATED 07/01/2015 | $0.00 |
| 612 | BOY SCOUTS OF AMERICA | RELATIONSHIP SCIENCE LLC PO BOX 347989 PITTSBURGH, PA 15251-4989 | RELATIONSHIP SCIENCE TERMS OF USE | $0.00 |
| 613 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. 3358 HIGHWAY 51 N. FORT MILL, SC 29715 | CUSTOMER SERVICE AGREEMENT DATED 01/01/2013 | |
| 614 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. 3358 HIGHWAY 51 N. FORT MILL, SC 29715 | CUSTOMER SERVICE AGREEMENT DATED 09/27/2007 | $2,241.39 |
| 615 | BOY SCOUTS OF AMERICA | REPUBLIC SERVICES, INC. 3358 HIGHWAY 51 N. FORT MILL, SC 29715 | FEE EXEMPTION FIXED RATE & FLAT RATE FEE APPROVAL FORM DATED 01/27/2012 | |
| 616 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS 2555 WESTHOLLOW DR HOUSTON, TX 77082 | MASTER AGREEMENT | $0.00 |
| 617 | BOY SCOUTS OF AMERICA | RETAIL INFORMATION SYSTEMS 2555 WESTHOLLOW DRIVE HOUSTON, TX 77082 | MASTER AGREEMENT DATED 09/07/2017 | $0.00 |
| 618 | BOY SCOUTS OF AMERICA | RETAIL PROCESS ENGINEERING, LLC 20537 AMBERFIELD DRIVE LAND O LAKES, FL 34638 | STATEMENT OF WORK FOR BOY SCOUTS OF AMERICA DATED 04/30/2019 | $0.00 |
| 619 | BOY SCOUTS OF AMERICA | RETHINK WORKFLOW, INC. 3431 MAYHILL CT. ARLINGTON, TX 76014 | CUSTOMER AGREEMENT DATED 05/11/2016 | $0.00 |
| 620 | BOY SCOUTS OF AMERICA | REZSTREAM 3801 E FLORIDA AVE SUITE 800 DENVER, NM 80210 | PURCHASE ORDER DATED 05/10/2016 | $0.00 |
| 621 | BOY SCOUTS OF AMERICA | RIGHTSTAFF INC 4919 MCKINNEY AVE DALLAS, TX 75205 | TEMPORARY SERVICES AGREEMENT DATED 08/02/2011 | $0.00 |
| 622 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS 1951 KIDWELL, DRIVE, SUITE 110 VIENNA, VA 22182 | MASTER SERVICES AGREEMENT BETWEEN RIGHTSTAR AND BOY SCOUTS OF AMERICA DATED 05/02/2018 | |
| 623 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS 1951 KIDWELL, DRIVE, SUITE 110 VIENNA, VA 22182 | STATEMENT OF WORK DATED 03/08/2018 | $10,147.40 |
| 624 | BOY SCOUTS OF AMERICA | RIGHTSTAR SYSTEMS, INC 1951 KIDWELL DRIVE SUITE 110 VIENNA, VA 22182 | PURCHASE REQUISITION FORM DATED 12/01/2015 | $0.00 |
| 625 | BOY SCOUTS OF AMERICA | RISK LABORATORIES, LLC 531 ROSELANE STREET NW, SUITE 800 MARIETTA, GA 30060 | SOFTWARE LICENSE AND SUPPORT CONTRACT DATED 07/21/2008 | $0.00 |
| 626 | BOY SCOUTS OF AMERICA | RISKONNECT, INC. 1701 BARRETT LAKES BLVD SUITE 500 KENNESAW, GA 30144 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 12/20/2016 | $0.00 |
| 627 | BOY SCOUTS OF AMERICA | RISKONNECT, INC. 1701 BARRETT LAKES BLVD SUITE 500 KENNESAW, GA 30144 | EXHIBIT B TO THE AGREEMENT SUBSCRIPTION ORDER NO. 01 DATED 12/20/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 628 | BOY SCOUTS OF AMERICA | RIVER EXPEDITIONS PO BOX 9 LANSING, WV 25862 | WHITEWATER ADVENTURE CONTRACT DATED 05/01/2018 | $0.00 |
| 629 | BOY SCOUTS OF AMERICA | ROB FARIS 5915 15TH STREET N, ARLINGTON, VA 22205 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 630 | BOY SCOUTS OF AMERICA | ROBERT HALF INTERNATIONAL INC. 3440 TORINGDON WAY, SUITE 201 CHARLOTTE, NC 28277 | TEMPORARY SERVICES AGREEMENT DATED 06/20/2011 | $0.00 |
| 631 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC 10150 HIGHLAND MANOR DR SUITE 330 TAMPA, FL 33610 | ADDENDUM NO. 11 TO INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 05/31/2019 | $0.00 |
| 632 | BOY SCOUTS OF AMERICA | RPE OUTSOURCING, LLC 10150 HIGHLAND MANOR DR SUITE 330 TAMPA, FL 33610 | BOY SCOUTS OF AMERICA LEASE/CONTRACT APPROVAL DATED 04/24/2008 | $1,759.33 |
| 633 | BOY SCOUTS OF AMERICA | RSUI INDEMNITY COMPANY 945 E. PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326 | DIRECTORS AND OFFICERS LIABILITY - NOT FOR PROFIT ORGANIZATION RENEWAL APPLICATION DATED 02/13/2019 | $0.00 |
| 634 | BOY SCOUTS OF AMERICA | S&ME, INC. 9751 SOUTHERN PINE BLVD., CHARLOTTE, NC 28273 | PROFESSIONAL SERVICES AGREEMENT DATED 08/20/2015 | |
| 635 | BOY SCOUTS OF AMERICA | S&ME, INC. 2550 JACK FURST DRIVE GLEN JEAN, WV 25846 | S&ME, INC. DATED 04/12/2016 | $4,391.85 |
| 636 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL AND NATIONAL COUNCIL, BSA DATED 08/15/2015 | $0.00 |
| 637 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 638 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 639 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | AGREEMENT OF LEASE BY AND BETWEEN SAM HOUSTON AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 08/01/2015 | $0.00 |
| 640 | BOY SCOUTS OF AMERICA | SAM HOUSTON AREA COUNCIL, BOY SCOUTS OF AMERICA 2225 NORTH LOOP W HOUSTON, TX 77008-1311 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 03/01/2019 | $0.00 |
| 641 | BOY SCOUTS OF AMERICA | SAN DIEGO-IMPERIAL COUNCIL, BOY SCOUTS OF AMERICA 1207 UPAS ST SAN DIEGO, CA 92103 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 642 | BOY SCOUTS OF AMERICA | SAN FRANCISCO BAY AREA COUNCIL, BOY SCOUTS OF AMERICA 1001 DAVIS ST SAN LEANDRO, CA 94577-1514 | AGREEMENT OF LEASE BY AND BETWEEN SAN FRANCISCO AREA COUNCIL, BSA AND NATIONAL COUNCIL, BSA DATED 03/01/2017 | $0.00 |
| 643 | BOY SCOUTS OF AMERICA | SAUNDERS STAFFING INC PO BOX 211 BLUEFIELD, WV 24701 | SUMMIT BECHTEL RESERVE PURCHASE ORDER DATED 05/12/2015 | $0.00 |
| 644 | BOY SCOUTS OF AMERICA | SCOTT ARTHUR MASEAR 13718 BIRCHWOOD AVE OMAHA, NE 68137 | CONTRIBUTOR'S AGREEMENT DATED 01/17/2020 | $0.00 |
| 645 | BOY SCOUTS OF AMERICA | SD CONSULTING GROUP, LLC 796 CHEROKEE AVENUE SAINT PAUL, MN 55107 | PROPOSAL FOR DESIGN SERVICES DATED 03/29/2017 | $2,030.00 |
| 646 | BOY SCOUTS OF AMERICA | SEALCO, LLC 1751 INTERNATIONAL PARKWAY SUITE #115 RICHARDSON, TX 75081 | PREVENTATIVE MAINTENANCE DATED 01/18/2017 | $330.00 |
| 647 | BOY SCOUTS OF AMERICA | SELECT STAFF INC 12700 HILLCREST RD SUITE 218 DALLAS, TX 75230 | TEMPORARY SERVICES AGREEMENT DATED 04/29/2010 | $0.00 |
| 648 | BOY SCOUTS OF AMERICA | SEQUOIA COUNCIL, BOY SCOUTS OF AMERICA 6005 NORTH TAMERA AVE FRESNO, CA 93711-3911 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 649 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 650 | BOY SCOUTS OF AMERICA | SEQUOYAH COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 11/20/2019 | $0.00 |
| 651 | BOY SCOUTS OF AMERICA | SHENTEL COMMUNICATIONS, LLC 500 SHENTEL WAY P.O. BOX 459 EDINBURG, VA 22824 | SHENTEL COMMUNICATIONS, LLC MASTER SERVICES AGREEMENT DATED 01/05/2017 | $3.27 |
| 652 | BOY SCOUTS OF AMERICA | SHUTTERSTOCK IMAGES LLC 60 BROAD STREET 30TH FLOOR NEW YORK, NY 10004 | MULTI-SHARE CUSTOM LICENSE DATED 06/11/2012 | $0.00 |
| 653 | BOY SCOUTS OF AMERICA | SILICON VALLEY MONTEREY BAY COUNCIL 970 W. JULIAN ST. SAN JOSE, CA 95126 | LEASE AGREEMENT | $0.00 |
| 654 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD COLUMBUS, OH 43212 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 655 | BOY SCOUTS OF AMERICA | SIMON KENTON COUNCIL, BOY SCOUTS OF AMERICA 807 KINNEAR ROAD COLUMBUS, OH 43212 | LEASE AGREEMENT DATED 12/01/2017 | $0.00 |
| 656 | BOY SCOUTS OF AMERICA | SIOUX COUNCIL, BOY SCOUTS OF AMERICA 800 N. WEST AVENUE SIOUX FALLS, SD 57104 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 657 | BOY SCOUTS OF AMERICA | SITEIMPROVE, INC. ATTN: LEGAL DEPARTMENT 7808 CREEKRIDGE CIRCLE BLOOMINGTON, MN 55439 | SOFTWARE AS A SERVICE SUBSCRIPTION AGREEMENT DATED 04/29/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 658 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | ORDER FORM DATED 04/30/2018 | $0.00 |
| 659 | BOY SCOUTS OF AMERICA | SKILLSOFT CORPORATION BANK OF AMERICA PO BOX 405527 ATLANTA, GA 30384-5527 | SOFTWARE LICENSE ORDER FORM DATED 04/30/2018 | $0.00 |
| 660 | BOY SCOUTS OF AMERICA | SMARTSHEET, INC. ATTN: LEGAL AFFAIRS 10500  NE 8TH STREET SUITE 1300 BELLEVUE, WA 98004 | USER AGREEMENT DATED 04/11/2018 | $0.00 |
| 661 | BOY SCOUTS OF AMERICA | SMITH GROUNDS MANAGEMENT, LLC P.O. BOX 2134 MATTHEWS, NC 28106 | AGREEMENT DATED 02/16/2015 | $923.28 |
| 662 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 01/01/2018 | $0.00 |
| 663 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 04/15/2016 | $0.00 |
| 664 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 04/16/2017 | $0.00 |
| 665 | BOY SCOUTS OF AMERICA | SOLARWINDS NET, INC. PO BOX 730720 DALLAS, TX 75373-0720 | INVOICE DATED 05/29/2017 | $0.00 |
| 666 | BOY SCOUTS OF AMERICA | SOURCE DIRECT 15301 DALLAS PARKWAY SUITE 700 ADDISON, TX 75001 | PURCHASE ORDER DATED 10/30/2015 | $0.00 |
| 667 | BOY SCOUTS OF AMERICA | SOUTH FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 15255 NW 82ND AVENUE MIAMI LAKES, FL 33016-1476 | AGREEMENT OF LEASE DATED 04/01/2018 | $0.00 |
| 668 | BOY SCOUTS OF AMERICA | SOUTH TEXAS COUNCIL, BOY SCOUTS OF AMERICA 700 EVERHART TERRACE, BLDG A CORPUS CHRISTI, TX 78411-1939 | AGREEMENT FOR LEASE DATED 08/01/2015 | $0.00 |
| 669 | BOY SCOUTS OF AMERICA | SOUTHERN AIR, INC. 6434 PETERS CREEK ROAD ROANOKE, VA 24019 | GENERAL CONTRACTOR AGREEMENT DATED 08/01/2018 | $2,185.69 |
| 670 | BOY SCOUTS OF AMERICA | SOUTHWEST FLORIDA COUNCIL, BOY SCOUTS OF AMERICA 1801 BOY SCOUT DRIVE FORT MYERS, FL 33907-2114 | AGREEMENT OF LEASE DATED 05/01/2016 | $0.00 |
| 671 | BOY SCOUTS OF AMERICA | SPARTAN RACE, INC. ATTN: GENERAL COUNSEL 234 CONGRESS STREET 5TH FLOOR BOSTON, MA 02110 | RENTAL AGREEMENT DATED 08/01/2018 | $0.00 |
| 672 | BOY SCOUTS OF AMERICA | SPECTRUM MARKETING COMPANIES 95 EDDY ROAD MANCHESTER, NH 03102 | GENERAL CONTRACT FOR SERVICES DATED 10/12/2017 | $0.00 |
| 673 | BOY SCOUTS OF AMERICA | STEPHEN GILPIN 502 E. MADISON IOLA, KS 66749 | CONTRIBUTOR'S AGREEMENT DATED 01/22/2020 | $0.00 |
| 674 | BOY SCOUTS OF AMERICA | STEVE SANFORD 30 WATERSIDE PLAZA 8A NEW YORK, NY 10010 | RIGHTS AGREEMENT DATED 01/21/2020 | $0.00 |
| 675 | BOY SCOUTS OF AMERICA | STEVE SANFORD 30 WATERSIDE PLAZA 8A NEW YORK, NY 10010 | RIGHTS AGREEMENT DATED 02/12/2020 | $0.00 |
| 676 | BOY SCOUTS OF AMERICA | STEWART & STEVENSON 1631 CHALK HILL ROAD DALLAS, TX 75212 | INVOICE DATED 06/26/2017 | $0.00 |
| 677 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC PO BOX 864017 PLANO, TX 75086-4017 | INVOICE DATED 05/01/2016 | $0.00 |
| 678 | BOY SCOUTS OF AMERICA | STORAGE ASSESSMENTS LLC PO BOX 864017 JOHN LITTLE PLANO, TX 75086-4017 | SCHEDULE NO. 2 DATED 05/01/2016 | $0.00 |
| 679 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | MASTER SERVICES AND HOSTING AGREEMENT DATED 08/01/2019 | |
| 680 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | SCOPE OF WORK DATED 08/01/2019 | $22,414.83 |
| 681 | BOY SCOUTS OF AMERICA | STRATUS MIDCO, INC. D/B/A CONTEGIX 210 NORTH TUCKER, 6TH FLOOR ST. LOUIS, MO 63101 | STATEMENT OF WORK DATED 08/01/2019 | |
| 682 | BOY SCOUTS OF AMERICA | SUFFOLK COUNTY COUNCIL, BOY SCOUTS OF AMERICA 7 SCOUTING BOULEVARD MEDFORD, NY 11763 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 683 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS 800 FREEPORT PARKWAY SUITE 400 COPPELL, TX 75019 | ADDENDUM DATED 02/16/2016 | |
| 684 | BOY SCOUTS OF AMERICA | SUMNER GROUP, INC. D.B.A. DATAMAX OF TEXAS 800 FREEPORT PARKWAY SUITE 400 COPPELL, TX 75019 | LEASE AGREEMENT DATED 08/01/2012 | $771.53 |
| 685 | BOY SCOUTS OF AMERICA | SUSAN P NORRIS DBA SUSAN NORRIS ARTWORKS LLC PO BOX 306 CIMMARRON, NM 87714 | AMENDMENT NO. 1 DATED 02/01/2017 | $0.00 |
| 686 | BOY SCOUTS OF AMERICA | SUSTAINABLE LIFE MEDIA, INC. 608 BURLINGAME AVENUE BURLINGAME, CA 94010 | LETTER OF AGREEMENT DATED 03/01/2016 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 687 | BOY SCOUTS OF AMERICA | TAXWARE, LLC 200 BALLARDVALE STREET BUILDING 1 4TH FLOOR WILMINGTON, MA 01887 | MASTER LICENSE AND SERVICES AGREEMENT DATED 08/01/2014 | $0.00 |
| 688 | BOY SCOUTS OF AMERICA | TBAYTEL 1046 LITHIUM DRIVE THUNDER BAY, ON CANADA | LICENSE AGREEMENT DATED 02/01/2015 | $0.00 |
| 689 | BOY SCOUTS OF AMERICA | TEAMVIEW INC. 3001 NORTH ROCKY POINT DRIVE EAST SUITE 200 TAMPA, FL 33607 | INVOICE DATED 04/23/2012 | $0.00 |
| 690 | BOY SCOUTS OF AMERICA | TECH PLAN, INC. 717 TAYLOR DRIVE PLANO, TX 75074-6778 | SHORT FORM AGREEMENT WITH GENERAL CONTRACTOR DATED 04/25/2019 | $0.00 |
| 691 | BOY SCOUTS OF AMERICA | TED KNIGHT 1110 N ROCKINGHAM ST., ARLINGTON, VA 22205 | COPYRIGHT LICENSE AGREEMENT DATED 01/11/2018 | $0.00 |
| 692 | BOY SCOUTS OF AMERICA | TELVENT DTN, LLC 9110 W DODGE RD STE 100 OMAHA, NE 68114 | PHILMONT SCOUT RANCH DISBURSEMENT AUTHORIZATION DATED 04/15/2017 | $0.00 |
| 693 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES 550 S HOPE ST, STE 1675 LOS ANGELES, CA 90071 | AMENDMENT AGREEMENT DATED 07/01/2016 | $0.00 |
| 694 | BOY SCOUTS OF AMERICA | TERRACARE ASSOCIATES 550 S HOPE ST, STE 1675 LOS ANGELES, CA 90071 | AMENDMENT TO AGREEMENT DATED 07/01/2016 | $0.00 |
| 695 | BOY SCOUTS OF AMERICA | THE ALLEN COMPANY ATTN: CAMRON MILLER 525 BURBANK ST BROOMFIELD, CO 80038 | MASTER PURCHASING AGREEMENT DATED 08/30/2017 | $0.00 |
| 696 | BOY SCOUTS OF AMERICA | THE AMERICAN NATIONAL RED CROSS 2025 E STREET NW WASHINGTON, DC 20006 | MEMORANDUM OF UNDERSTANDING FOR TRAINING SERVICES DATED 01/13/2016 | $0.00 |
| 697 | BOY SCOUTS OF AMERICA | THE BOILER INSPECTION & INSURANCE COMPANY OF CANADA 700-10240 124 ST NW EDMONTON, AB T5N3W6 CANADA | MUNICH RE EQUIPMENT BREAKDOWN COVERAGE DATED 02/17/2015 | $0.00 |
| 698 | BOY SCOUTS OF AMERICA | THE BOSS GROUP 8120 WOODMONT AVE, SUITE 400 BETHESDA, MD 20814 | POLICIES AGREEMENT DATED 06/01/2010 | $0.00 |
| 699 | BOY SCOUTS OF AMERICA | THE CLUTTS AGENCY 1825 MARKET CENTER BLVD #380 DALLAS, TX | EMPLOYMENT CONTRACT FOR COMMERCIALS DATED 04/24/2014 | $0.00 |
| 700 | BOY SCOUTS OF AMERICA | THE FUSFELD GROUP 15 LAVERDUE CIRCLE FRAMINGHAM, MA 01701 | PROPOSAL LETTER CONTRACT DATED 03/23/2015 | $0.00 |
| 701 | BOY SCOUTS OF AMERICA | THE NATIONAL SIGMA BETA CLUB FOUNDATION 3313 GOVERNMENT STREET BATON ROUGE, LA 70806 | MEMORANDUM OF UNDERSTANDING DATED 07/18/2017 | $0.00 |
| 702 | BOY SCOUTS OF AMERICA | THE NORTHERN TRUST COMPANY 50 SOUTH LA SALLE STREET, B-7 CHICAGO, IL 60603 | EMPLOYEE WELFARE BENEFIT TRUST DATED 08/24/2016 | $0.00 |
| 703 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC. 1223 WALNUT STREET CARY, NC 27511 | MASTER CONTRACT FOR SERVICES DATED 02/27/2017 | $0.00 |
| 704 | BOY SCOUTS OF AMERICA | THE SPECIAL EVENT COMPANY, INC. 6112 ST. GILES STREET RALEIGH, NC 27612 | MASTER SERVICES AGREEMENT DATED 04/02/2018 | $0.00 |
| 705 | BOY SCOUTS OF AMERICA | THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801-6457 | LEASE AGREEMENT | $0.00 |
| 706 | BOY SCOUTS OF AMERICA | THE TRAINING ASSOCIATES CORPORATION 287 TURNPIKE ROAD, SUITE 300 WESTBOROUGH, MA 01581 | PROFESSIONAL SERVICES AGREEMENT DATED 03/08/2017 | $0.00 |
| 707 | BOY SCOUTS OF AMERICA | THE TRAVELERS COMPANIES, INC. ONE TOWER SQUARE HARTFORD, CT 06183 | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/28/2019 | $0.00 |
| 708 | BOY SCOUTS OF AMERICA | THE TRUSTEES OF INDIANA UNIVERSITY 400 EAST 7TH STREET POPLARS ROOM 408 BLOOMINGTON, IN 47405 | TRADEMARK LICENSE AGREEMENT DATED 08/01/2017 | $0.00 |
| 709 | BOY SCOUTS OF AMERICA | THEODORE ROOSEVELT COUNCIL, BOY SCOUTS OF AMERICA 544 BROADWAY MASSAPEQUA, NY 11758-5010 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 710 | BOY SCOUTS OF AMERICA | THOMAS HJELLMING 2031 CROMWELL DRIVE WHEATON, IL 60189 | PROFESSIONAL SERVICES AGREEMENT DATED 02/01/2019 | $2,900.00 |
| 711 | BOY SCOUTS OF AMERICA | THOMSON REUTERS WEST PAYMENT CENTER PO BOX 6292 CAROL STREAM, IL 60197-6292 | SUBSCRIPTION ORDER FORM DATED 01/18/2017 | $5,502.90 |
| 712 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA 4 S. 100 ROUTE 59 SUITE 4 NAPERVILLE, IL 60563 | CONSENT TO SUBLEASE DATED 10/27/2018 | $0.00 |
| 713 | BOY SCOUTS OF AMERICA | THREE FIRES COUNCIL, BOY SCOUTS OF AMERICA 4 S. 100 ROUTE 59 SUITE 4 NAPERVILLE, IL 60563 | TRANSFER OF TITLE AGREEMENT DATED 12/22/2014 | $0.00 |
| 714 | BOY SCOUTS OF AMERICA | THREE HARBORS COUNCIL 330 SOUTH 84TH STREET MILWAUKEE, WI 53214-1468 | LEASE AGREEMENT | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 715 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | BUSINESS ASSOCIATE AGREEMENT | $0.00 |
| 716 | BOY SCOUTS OF AMERICA | TOWERS PERRIN WILLIAM E. BROOKS 12377 MERIT DRIVE SUITE 1200 DALLAS, TX 75251-3234 | MASTER SERVICES AGREEMENT DATED 10/24/2003 | $0.00 |
| 717 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET SUITE 4100 DALLAS, TX 75201 | SCOPE OF WORK DATED 01/09/2013 | $0.00 |
| 718 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET SUITE 4100 DALLAS, TX 75201 | SCOPE OF WORK DATED 02/14/2013 | $0.00 |
| 719 | BOY SCOUTS OF AMERICA | TOWERS WATSON 500 N. AKARD STREET DALLAS, TX 75201 | STATEMENT OF WORK DATED 10/19/2012 | $0.00 |
| 720 | BOY SCOUTS OF AMERICA | TRANSPORTATION MANAGEMENT SERVICES, INC. 17810 MEETINGHOUSE ROAD, SUITE 200 SANDY SPRINGS, MD 20860 | TRANSPORTATION CONTRACT DATED 12/19/2016 | $0.00 |
| 721 | BOY SCOUTS OF AMERICA | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA ONE TOWER SQUARE HARTFORD, CT 06183 | MULTI-COVERAGE RENEWAL APPLICATION DATED 02/11/2020 | $0.00 |
| 722 | BOY SCOUTS OF AMERICA | TROY GROUP INC ATTN: CONTRACTS ADMINISTRATION 3 BRYAN DRIVE WHEELING, WV 26003 | SERVICE AGREEMENT DATED 02/08/2011 | $0.00 |
| 723 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. PO BOX 35623 TULSA, OK 74153 | 2020 PCI SERVICES ADDENDUM DATED 01/15/2020 | $0.00 |
| 724 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. 1350 S. BOULDER AVE #1100 TULSA, OK 74119 | GENERAL SERVICES AGREEMENT DATED 01/01/2018 | $0.00 |
| 725 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. P.O. BOX 35623 TULSA, OK 74153 | PCI SERVICES ADDENDUM DATED 10/18/2018 | $0.00 |
| 726 | BOY SCOUTS OF AMERICA | TRUE DIGITAL SECURITY, INC. 1350 S. BOULDER AVE #1100 TULSA, OK 74119 | SECURITY SCANNING AGREEMENT DATED 01/01/2017 | $0.00 |
| 727 | BOY SCOUTS OF AMERICA | TUKABATCHEE AREA COUNCIL, BOY SCOUTS OF AMERICA P. O. BOX 11106 MONTGOMERY, AL 36111-0106 | LEASE AGREEMENT DATED 08/01/2015 | $0.00 |
| 728 | BOY SCOUTS OF AMERICA | TUKATECH, INC. 5462 JILSON ST. LOS ANGELES, CA 90040 | PURCHASE AGREEMENT DATED 01/16/2018 | $0.00 |
| 729 | BOY SCOUTS OF AMERICA | TWIN RIVERS COUNCIL, BOY SCOUTS OF AMERICA 253 WASHINGTON AVENUE EXTENSION ALBANY, NY 12205 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 730 | BOY SCOUTS OF AMERICA | UNIFI EQUIPMENT FINANCE, INC. 3893 RESEARCH PARK DRIVE ANN ARBOR, MI 48108 | LEASE AGREEMENT DATED 04/14/2016 | $272.82 |
| 731 | BOY SCOUTS OF AMERICA | UNITED HEALTHCARE SERVICES, INC. 185 ASYLUM STREET HARTFORD, CT 06103-3408 | ADMINISTRATIVE SERVICES AGREEMENT DATED 01/01/2013 | $0.00 |
| 732 | BOY SCOUTS OF AMERICA | UNITEDHEALTHCARE INSURANCE COMPANY ATTENTION: PRESIDENT 450 COLUMBUS BOULEVARD HARTFORD, CT 06115-0450 | SERVICE AGREEMENT DATED 03/04/2011 | $0.00 |
| 733 | BOY SCOUTS OF AMERICA | UNUM LIFE INSURANCE COMPANY OF AMERICA 2211 CONGRESS STREET PORTLAND, ME 04122 | APPLICATION FOR GROUP INSURANCE DATED 01/01/2016 | $0.00 |
| 734 | BOY SCOUTS OF AMERICA | UPPER KEYS MARINE CONSTRUCTION, LLC 97674 OVERSEAS HWY. P.O. BOX 372790 KEY LARGO, FL 33037 | GENERAL CONTRACTOR AGREEMENT DATED 06/07/2019 | $0.00 |
| 735 | BOY SCOUTS OF AMERICA | US FOODS, INC. PO BOX 644540 PITTSBURGH, PA 15264-4540 | AMENDMENT TO MASTER DISTRIBUTION AGREEMENT DATED 09/23/2013 | $50.09 |
| 736 | BOY SCOUTS OF AMERICA | US FOREST SERVICE W.L.A.C.C. 051 30800 BOUQUET CANYON RD SANTA CLARITA, CA 91390 | SPECIAL USE PERMIT DATED 04/30/2004 | $0.00 |
| 737 | BOY SCOUTS OF AMERICA | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS 8502 WADE BLVD. SUITE 760 FRISCO, TX 75034 | MASTER PURCHASE, MAINTENANCE AND SERVICE AGREEMENT DATED 01/06/2015 | $0.00 |
| 738 | BOY SCOUTS OF AMERICA | VANDALIA BRONZE LLC 100 ROTAN ST. FAYETTEVILLE, WV 25840 | AGREEMENT FOR COMMISSION OF ARTWORK DATED 02/11/2019 | $0.00 |
| 739 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | HELP DESK SERVICES DATED 11/02/2016 | |
| 740 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | POINT SERVICE MERCHANT AGREEMENT DATED 11/02/2016 | $2,630.90 |
| 741 | BOY SCOUTS OF AMERICA | VERIFONE, INC. 88 WEST PLUMERIA DRIVE SAN JOSE, CA 95134 | SOFTWARE SUBSCRIPTION | |
| 742 | BOY SCOUTS OF AMERICA | VERISTITCH, INC. PO BOX 1304 HUTCHINSON, KS 67504-1304 | PURCHASE ORDER DATED 03/13/2009 | $400.00 |
| 743 | BOY SCOUTS OF AMERICA | VERISTOR CAPITAL, LLC 4850 RIVER GREEN PARKWAY DULUTH, GA 30096 | LEASE AGREEMENT DATED 04/14/2016 | $33.13 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|---|---|---|---|
| 744 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS NETWORK SERVICES INC. ATTN:  CUSTOMER SERVICE 6415-6455 BUSINESS CENTER DRIVE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT | $0.00 |
| 745 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICE AGREEMENT DATED 11/26/2012 | $0.00 |
| 746 | BOY SCOUTS OF AMERICA | VERIZON BUSINESS SERVICES 6415-6455 BUSINESS CENTER DRIVE ATTN: CUSTOMER SERVICE HIGHLANDS RANCH, CO 80130 | SERVICES AGREEMENT DATED 09/19/2012 | $0.00 |
| 747 | BOY SCOUTS OF AMERICA | VERTEX INC. ATTN: CONTRACTS ADMINISTRATOR 1041 OLD CASSATT ROAD BERWYN, PA 19312 | LICENSE AGREEMENT DATED 05/28/1996 | $0.00 |
| 748 | BOY SCOUTS OF AMERICA | VERTIV SERVICES, INC. 610 EXECUTIVE CAMPUS DR. WESTERVILLE, OH 43082 | PURCHASE ORDER DATED 05/27/2017 | $0.00 |
| 749 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC 5105 MYSTIC HOLLOW CT FLOWER MOUND, TX 75028 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | $0.00 |
| 750 | BOY SCOUTS OF AMERICA | VIGNA INFORMATION SYSTEM LLC 5105 MYSTIC HOLLOW CT FLOWER MOUND, TX 75028 | PROFESSIONAL SERVICES AGREEMENT DATED 09/20/2019 | $7,250.00 |
| 751 | BOY SCOUTS OF AMERICA | VILLAGE PARK ESTATES, LLC 135 DIXIELAND DRIVE STANAFORD, WV 25927 | COMMERCIAL RENTAL AGREEMENT AND LEASE DATED 08/15/2017 | $0.00 |
| 752 | BOY SCOUTS OF AMERICA | VIZION INTERACTIVE INC 7500 W 151ST ST PO BOX 24262 OVERLAND PARK, KS 66283 | MASTER SERVICE AGREEMENT DATED 10/01/2017 | $0.00 |
| 753 | BOY SCOUTS OF AMERICA | VP IMAGING, INC. DBA DOCUNAV SOLUTIONS 8501 WADE BLVD SUITE 760 FRISCO, TX 75034-5894 | INVOICE DATED 10/26/2017 | $0.00 |
| 754 | BOY SCOUTS OF AMERICA | VSP 5700 GRANITE PARKWAY STE 350 PLANO, TX 75024 | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 755 | BOY SCOUTS OF AMERICA | VSP 5700 GRANITE PARKWAY, STE 350 PLANO, TX 75024 | VISION PLAN RENEWAL PROPOSAL DATED 03/30/2018 | $0.00 |
| 756 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA 614 NE MADISON AVE. PEORIA, IL 61603-3886 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 757 | BOY SCOUTS OF AMERICA | W.D. BOYCE COUNCIL, BOY SCOUTS OF AMERICA 614 NE MADISON AVE. PEORIA, IL 61603-3886 | ANNUAL PATCH COMMITMENT AGREEMENT DATED: 04/01/2019 | $0.00 |
| 758 | BOY SCOUTS OF AMERICA | W2007 MVP DALLAS, LLC D/B/A SHERATON  DALLAS 400 NORTH OLIVE ST. DALLAS, TX 75201 | ADDENDUM FOR BOY SCOUTS OF AMERICA 2017 TOP HANDS AND 2018 NATIONAL ANNUAL MEETING WITH SHERATON DALLAS DATED 03/14/2014 | $0.00 |
| 759 | BOY SCOUTS OF AMERICA | WEALTH ENGINE INC PO BOX 775981 CHICAGO, IL 60677-5981 | SALES AGREEMENT DATED 09/30/2019 | $0.00 |
| 760 | BOY SCOUTS OF AMERICA | WEALTH-X PTE. LTD. 8 MARINA BOULEVARD #05-02 MARINA BAY FINANCIAL CENTRE SINGAPORE 018981 SINGAPORE | ORDER FORM AND TERMS DATED 01/01/2019 | $0.00 |
| 761 | BOY SCOUTS OF AMERICA | WEPAY, INC. 350 CONVENTION WAY, SUITE 200 REDWOOD CITY, CA 94063 | SERVICE AGREEMENT DATED 03/02/2018 | $0.00 |
| 762 | BOY SCOUTS OF AMERICA | WESTCHESTER-PUTNAM COUNCIL, BOY SCOUTS OF AMERICA 41 SAW MILL RIVER ROAD HAWTHORNE, NY 10532-1519 | AGREEMENT OF LEASE DATED 07/01/2015 | $0.00 |
| 763 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA 16525 SHERMAN WAY STE C-8 VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 764 | BOY SCOUTS OF AMERICA | WESTERN LOS ANGELES COUNTY COUNCIL, BOY SCOUTS OF AMERICA 16525 SHERMAN WAY STE C-8 VAN NUYS, CA 91406-3753 | AGREEMENT OF LEASE DATED 08/01/2015 | $0.00 |
| 765 | BOY SCOUTS OF AMERICA | WESTIN DALLAS FORT WORTH AIRPORT 4545 W. JOHN CARPENTER FREEWAY IRVING, TX 75063 | SERVICE AGREEMENT DATED 01/06/2020 | $0.00 |
| 766 | BOY SCOUTS OF AMERICA | WESTON SOLUTIONS, INC. 3840 COMMONS AVE., NE ALBUQUERQUE, NM 87109 | PROFESSIONAL SERVICES AGREEMENT DATED 03/28/2017 | $0.00 |
| 767 | BOY SCOUTS OF AMERICA | WHITE WILDERNESS SLED DOG ADVENTURES DEEP LAKE RD ISABELLA, MN 55607 | LETTER OF AGREEMENT DATED 10/03/2019 | $38,322.38 |
| 768 | BOY SCOUTS OF AMERICA | WILLARD INTERCONTINENTAL WASHINGTON, D.C. 1401 PENNSYLVANIA AVE, NW WASHINGTON, DC 20004 | GROUP RESERVATION AGREEMENT DATED 05/09/2019 | $0.00 |
| 769 | BOY SCOUTS OF AMERICA | WILLIAMS SCOTSMAN, INC. 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | MASTER EQUIPMENT LEASE AGREEMENT DATED 06/06/1997 | $0.00 |
| 770 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC ATTN: DEAN M. CRAWFORD STE. 4100 500 N. AKARD STREET DALLAS, TX 75201 | RELEASE OF INFORMATION DATED 12/18/2017 | $0.00 |
| 771 | BOY SCOUTS OF AMERICA | WILLIS TOWERS WATSON US LLC 500 N. AKARD STREET SUITE 4100 DALLAS, TN 75201 | STATEMENT OF WORK DATED 09/04/2019 | $0.00 |

**Boy Scouts of America**
**Schedule of Assumed Executory Contracts** [1] [2] [3]

$ Reflect Actual Amount

| # | Debtor | Counterparty Name | Contract Description | Cure Amount |
|---|--------|-------------------|---------------------|-------------|
| 772 | BOY SCOUTS OF AMERICA | WILSHIRE ASSOCIATES INCORPORATED 1299 OCEAN AVENUE, SUITE 700 SANTA MONICA, CA 90401-1085 | LETTER AGREEMENT DATED 11/01/2000 | $1,758.62 |
| 773 | BOY SCOUTS OF AMERICA | WINNEBAGO COUNCIL 2929 AIRPORT BOULEVARD WATERLOO, IA 50703-9627 | LEASE AGREEMENT | $0.00 |
| 774 | BOY SCOUTS OF AMERICA | WORKVILLE LLC 1178 BROADWAY 5TH FL NEW YORK, NY 10001 | MEMBERSHIP AGREEMENT DATED 09/05/2017 | $0.00 |
| 775 | BOY SCOUTS OF AMERICA | WORLD SCOUT BUREAU, INC. RUE DU PRE-JEROME 5 P.O. BOX 91 1211 GENEVA 4 PLAINPALAIS SWITZERLAND | LICENSE AGREEMENT DATED 01/01/2013 | $0.00 |
| 776 | BOY SCOUTS OF AMERICA | WRIKE, INC. ATTN: LEGAL DEPARTMENT 70 NORTH SECOND STREET SAN JOSE, CA 95113 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DATED 11/08/2019 | $0.00 |
| 777 | BOY SCOUTS OF AMERICA | XEROX OFFICE OF GENERAL COUNSEL XEROX CORPORATION 45 GLOVER AVENUE P.O. BOX 4505 NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 05/04/2015 | |
| 778 | BOY SCOUTS OF AMERICA | XEROX OFFICE OF GENERAL COUNSEL XEROX CORPORATION 45 GLOVER AVENUE P.O. BOX 4505 NORWALK, CT 06856-4505 | LEASE AGREEMENT DATED 07/02/2019 | $1,334.97 |
| 779 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP 171 MADISON AVENUE NEW YORK, NY 10016 | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2014 | $0.00 |
| 780 | BOY SCOUTS OF AMERICA | XTEND COMMUNICATIONS CORP. 171 MADISON AVENUE NEW YORK, NY 10016 | SOFTWARE LICENSE AND PURCHASE AGREEMENT DATED 06/23/2004 | $0.00 |
| 781 | BOY SCOUTS OF AMERICA | ZEALAND CORPORATION 44 SPRING ST STE 6 WAATERTOWN, MA 02472 | LEASE AGREEMENT | $0.00 |
| 782 | BOY SCOUTS OF AMERICA | ZOFTEC, LLC DBA VERAS RETAIL 22044 N. 44TH ST, SUITE 120 ATTN: ROHIT VIR PHOENIX, AZ 85050 | CUSTOMER AGREEMENT DATED 06/01/2017 | $0.00 |
| 783 | BOY SCOUTS OF AMERICA | ZOHO CORPORATION PVT. LTD. 4141 HACIENDA DRIVE PLEASANTON, CA 94588 | SOFTWARE LICENSE AGREEMENT DATED 09/29/2018 | $0.00 |
| 784 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC. 328 NW BOND ST, UPPER FLOOR BEND, OR 97701 | CHANGE ORDER 2 DATED 11/14/2014 | $0.00 |
| 785 | BOY SCOUTS OF AMERICA | ZURI GROUP, INC. 328 NW BOND ST, UPPER FLOOR BEND, OR 97701 | CHANGE ORDER 5 DATED 09/08/2015 | $0.00 |
| 786 | BOY SCOUTS OF AMERICA | ZURI GROUP, LLC ATTN: JOHN MURPHY 328 NW BOND STREET BEND, OR 97701 | MASTER SERVICES AGREEMENT DATED 05/13/2014 | $0.00 |
| 788 | BOY SCOUTS OF AMERICA | INDIANAPOLIS MARRIOTT DOWNTOWN [7] 350 WEST MARYLAND STREET INDIANAPOLIS, IN 46225 | GROUP SALES AGREEMENT DATED 10/25/2019 | $0.00 |
| 789 | BOY SCOUTS OF AMERICA | ORACLE AMERICA, INC. [8] 500 ORACLE PARKWAY REDWOOD CITY, CALIFORNIA 94065 | PEOPLESOFT FINANCIALS (PSFIN) - ORDER DOCUMENT 5038206 | $875.62 |
| 790 | BOY SCOUTS OF AMERICA | ORACLE AMERICA, INC. [8] 500 ORACLE PARKWAY REDWOOD CITY, CALIFORNIA 94065 | PEOPLESOFT FINANCIALS (MICROFOCUS COBOL) - ORDER DOCUMENT 5371978 | $0.00 |
| 791 | BOY SCOUTS OF AMERICA | ORACLE AMERICA, INC. [8] 500 ORACLE PARKWAY REDWOOD CITY, CALIFORNIA 94065 | PEOPLESOFT FINANCIALS (PSFIN PURCHASING) - ORDER DOCUMENT 5385830 | $0.00 |
| 792 | BOY SCOUTS OF AMERICA | ORACLE AMERICA, INC. [8] 500 ORACLE PARKWAY REDWOOD CITY, CALIFORNIA 94065 | BUDGETING - HYPERION (PBCS) - ORDER DOCUMENT CPQ-2163369-1 | $0.00 |
| 793 | BOY SCOUTS OF AMERICA | ORACLE AMERICA, INC. [8] 500 ORACLE PARKWAY REDWOOD CITY, CALIFORNIA 94065 | ORACLE MANAGED SERVICES (OMS SUPPORT FOR PSFIN) - ORDER DOCUMENT 300444145 | $36,263.74 |

**Footnotes**

[1]  Agreements are assumed as amended unless noted otherwise.

[2]  Any agreement that has previously been assumed is not listed.

[3]  For Counterparties with multiple contracts listed, the cure amounts listed represent the aggregate cure amount necessary to assume all such contracts with such Counterparty.

[4]  The Debtors are owed amounts after netting outstanding balances under these contracts. The above-listed $0 cure amount shall not be taken as an admission that no amounts are owed to the Debtors. The Debtors intend to reconcile credits in the ordinary course of business.

[5]  A final cure figure has not been established. The asserted shortfall from the PPA ending 1/31/2022 (approximately $1.2 million) will be reduced by BSA's consumption from 2/1 – 4/30/2022 per the existing agreement between the parties and subject to BSA's payment of the remaining shortfall. The payment process for the remaining shortfall under the PPA will be discussed once the final figure is established after 4/30/2022.

[6]  Addendum pending.

[7]  As amended moving event to May 2022.

[8]  Notwithstanding the listing of any cure amount herein, all postpetition amounts due under the referenced agreements shall be paid when due in the ordinary course, and the right to collect such unpaid amounts shall be preserved.

[9]  Notwithstanding the expiration of the contract amendment, the parties have been operating on a month-to-month basis and are assuming on this basis.