# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 30, 2021

JIS

| | |
|---|---|
| Invoice | 129778 |
| Client | 85353 |
| Matter | 00002 |
| | **JIS** |

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021

| | |
|---|---|
| FEES | $2,834,590.00 |
| EXPENSES | $75,875.16 |
| **TOTAL CURRENT CHARGES** | **$2,910,465.16** |
| **BALANCE FORWARD** | **$7,514,812.00** |
| **A/R Adjustments** | **-$2,845,796.66** |
| **TOTAL BALANCE DUE** | **$7,579,480.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 46.30 | $33,567.50 |
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 104.40 | $119,538.00 |
| ARP | Paul, Andrea R. | Case Man. Asst. | 350.00 | 1.00 | $350.00 |
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 3.70 | $1,572.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 177.20 | $146,190.00 |
| BLW | Wallen , Ben L | Associate | 750.00 | 32.60 | $24,450.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 5.20 | $2,054.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 12.80 | $4,480.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 26.80 | $24,790.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 54.40 | $59,568.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 10.80 | $4,266.00 |
| GFB | Brandt, Gina F. | Counsel | 825.00 | 102.50 | $84,562.50 |
| GNB | Brown, Gillian N. | Counsel | 795.00 | 166.70 | $132,526.50 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 86.90 | $71,692.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.80 | $860.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 208.90 | $214,122.50 |
| IMP | Pachulski, Isaac M. | Partner | 1695.00 | 1.40 | $2,373.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 40.50 | $44,550.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 121.20 | $112,110.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1495.00 | 6.50 | $9,717.50 |
| JIS | Stang, James I. | Partner | 1195.00 | 78.70 | $94,046.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 80.40 | $71,958.00 |
| JKH | Hunter, James K. T. | Counsel | 1095.00 | 78.20 | $85,629.00 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 106.00 | $90,100.00 |
| JWD | Dulberg, Jeffrey W. | Partner | 1025.00 | 9.90 | $10,147.50 |
| JWL | Lucas, John W. | Partner | 825.00 | 126.10 | $104,032.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 179.20 | $178,304.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 23.40 | $9,945.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 62.10 | $28,566.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 12.70 | $4,445.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    3
Invoice 129778
November 30, 2021

| LAF | Forrester, Leslie A. | Other | 450.00 | 29.90 | $13,455.00 |
|-----|----------------------|-------|--------|-------|------------|
| LCT | Thomas, Elizabeth C. | Paralegal | 425.00 | 2.70 | $1,147.50 |
| LFC | Cantor, Linda F. | Partner | 1075.00 | 48.00 | $51,600.00 |
| MAM | Matteo, Mike A. | Paralegal | 395.00 | 73.30 | $28,953.50 |
| MK | Kulick, Myra | Other | 395.00 | 1.80 | $711.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 101.40 | $80,613.00 |
| MSP | Pagay, Malhar S. | Partner | 875.00 | 251.00 | $219,625.00 |
| NLH | Hong, Nina L. | Partner | 875.00 | 120.80 | $105,700.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 425.00 | 7.50 | $3,187.50 |
| PEC | Cuniff, Patricia E. | Paralegal | 425.00 | 0.70 | $297.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 81.70 | $34,722.50 |
| PJK | Keane, Peter J. | Counsel | 750.00 | 0.40 | $300.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 20.90 | $23,930.50 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 55.10 | $76,864.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 41.00 | $65,395.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 20.90 | $17,242.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 125.80 | $78,625.00 |
| TCF | Flanagan, Tavi C. | Counsel | 875.00 | 182.30 | $159,512.50 |
| VAN | Newmark, Victoria A. | Counsel | 1050.00 | 38.80 | $40,740.00 |
| WLR | Ramseyer, William L. | Counsel | 795.00 | 77.30 | $61,453.50 |
| | | | | 3248.60 | $2,834,590.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 61.80 | $27,998.00 |
| CO | Claims Admin/Objections[B310] | 18.90 | $7,785.50 |
| CP | Compensation Prof. [B160] | 17.90 | $13,462.50 |
| CPO | Comp. of Prof./Others | 2.10 | $1,130.50 |
| GC | General Creditors Comm. [B150] | 105.10 | $96,073.00 |
| H | Hearings | 28.20 | $28,153.00 |
| IC | Insurance Coverage | 3.80 | $3,147.50 |
| ME | Mediation | 32.40 | $35,874.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2974.70 | $2,617,630.50 |
| RP | Retention of Prof. [B160] | 0.60 | $555.00 |
| RPO | Ret. of Prof./Other | 2.80 | $2,653.00 |
| SL | Stay Litigation [B140] | 0.30 | $127.50 |
| | | 3248.60 | $2,834,590.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:     5
Invoice 129778
November 30, 2021

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $473.40 |
| Auto Travel Expense [E109] | $299.70 |
| Bloomberg | $719.65 |
| Working Meals [E111] | $179.73 |
| Conference Call [E105] | $166.07 |
| Delivery/Courier Service | $37.50 |
| Federal Express [E108] | $1,443.89 |
| Filing Fee [E112] | $25.00 |
| Lexis/Nexis- Legal Research [E | $1,938.35 |
| Outside Services | $58,145.43 |
| Pacer - Court Research | $1,169.40 |
| Postage [E108] | $622.20 |
| Reproduction Expense [E101] | $167.20 |
| Reproduction/ Scan Copy | $4,639.60 |
| Research [E106] | $40.99 |
| Transcript [E116] | $5,807.05 |
| | $75,875.16 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 11/01/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/01/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 11/02/2021 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/02/2021 | CJB | CA | Prepare hearing binder for hearing on 11/4/21. | 0.20 | 350.00 | $70.00 |
| 11/02/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 11/03/2021 | CAK | CA | Assist in preparation of 11/4/21 hearing | 0.50 | 395.00 | $197.50 |
| 11/03/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 11/03/2021 | CJB | CA | Prepare hearing binder for hearing on 11/4/21, which has been adjourned to 11/10. | 0.20 | 350.00 | $70.00 |
| 11/03/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 11/04/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 11/05/2021 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 11/05/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/08/2021 | CAK | CA | Assist in preparation of 11/10/21 hearing | 0.50 | 395.00 | $197.50 |
| 11/08/2021 | KKY | CA | Draft pro hac vice motion (Debra Grassgreen of PSZJ) | 0.20 | 425.00 | $85.00 |
| 11/08/2021 | CJB | CA | Prepare hearing binder for hearing on 11/10/21. | 2.40 | 350.00 | $840.00 |
| 11/08/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 11/09/2021 | KKY | CA | Draft (.2) and prepare for filing (.1) pro hac vice motion (Tavi Flanagan of PSZJ) | 0.30 | 425.00 | $127.50 |
| 11/09/2021 | KKY | CA | Draft (.2) and prepare for filing (.1) pro hac vice motion (James Hunter of PSZJ) | 0.30 | 425.00 | $127.50 |
| 11/09/2021 | KKY | CA | File (.1) and prepare for filing (.1) pro hac vice motion (Debra Grassgreen of PSZJ) | 0.20 | 425.00 | $85.00 |
| 11/09/2021 | KKY | CA | Draft pro hac vice motion (Steven W. Golden of PSZJ) | 0.20 | 425.00 | $85.00 |
| 11/09/2021 | KKY | CA | Review and revise binder for 11/10/21 hearing | 0.30 | 425.00 | $127.50 |
| 11/09/2021 | CJB | CA | Prepare hearing binder for hearing on 11/10/21. | 1.20 | 350.00 | $420.00 |
| 11/09/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/09/2021 | TCF | CA | Review and analysis of pro hac vice application and correspondence regarding same | 0.10 | 875.00 | $87.50 |
| 11/10/2021 | KKY | CA | Draft (.1) index for binder for TCC letters to Judge dated 11/9/21; and prepare (.4) binder re same | 0.50 | 425.00 | $212.50 |
| 11/10/2021 | KKY | CA | Review and revise binder for 11/10/21 hearing | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | KKY | CA | Correspond with transcriber re 11/10/21 transcript | 0.20 | 425.00 | $85.00 |
| 11/10/2021 | CJB | CA | Prepare hearing binder for hearing on 11/12/21. | 0.40 | 350.00 | $140.00 |
| 11/10/2021 | ARP | CA | Prepare hearing notebook for hearing on 11-10-21. (KY) | 0.10 | 350.00 | $35.00 |
| 11/10/2021 | KSN | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 11/11/2021 | CAK | CA | Assist in preparation of 11/12/21 hearing | 0.40 | 395.00 | $158.00 |
| 11/11/2021 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 11/11/2021 | KKY | CA | Review and revise binder for 11/12/21 hearing | 0.10 | 425.00 | $42.50 |
| 11/12/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/15/2021 | CAK | CA | Assist in preparation of 11/17/21 hearing | 0.40 | 395.00 | $158.00 |
| 11/15/2021 | KKY | CA | Review and revise critical dates | 2.80 | 425.00 | $1,190.00 |
| 11/15/2021 | CJB | CA | Prepare hearing binder for hearing on 11/17/21. | 1.20 | 350.00 | $420.00 |
| 11/15/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 11/16/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) letter dated 11/16/21 from TCC & certain insurers to Judge Silverstein re discovery | 0.40 | 425.00 | $170.00 |
| 11/16/2021 | KKY | CA | Draft (.1) and prepare for filing (.1) certificate of service for letter dated 11/16/21 from TCC & certain insurers to Judge Silverstein re discovery | 0.20 | 425.00 | $85.00 |
| 11/16/2021 | JEO | CA | Review notice of Town Hall meeting and arrange for filing and service | 0.40 | 925.00 | $370.00 |
| 11/16/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 11/17/2021 | CAK | CA | Assist in preparation of 11/17/21 hearing | 0.20 | 395.00 | $79.00 |
| 11/17/2021 | KKY | CA | Review and revise binder for 11/19/21 hearing | 0.20 | 425.00 | $85.00 |
| 11/17/2021 | JEO | CA | Review hearing agenda for 11/19 (.4); discussions with Jeff Schulman re status of matters (.8)l  and provide updates to Debtor's counsel (.6) | 1.80 | 925.00 | $1,665.00 |
| 11/17/2021 | CJB | CA | Prepare hearing binder for hearing on 11/19/21. | 1.80 | 350.00 | $630.00 |
| 11/17/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/18/2021 | CAK | CA | Assist in preparation of 11/19/21 hearing | 0.40 | 395.00 | $158.00 |
| 11/18/2021 | CAK | CA | Further assist in preparation of 11/19/21 hearing | 0.20 | 395.00 | $79.00 |
| 11/18/2021 | CAK | CA | Additional preparation for 11/19/21 hearing | 0.20 | 395.00 | $79.00 |
| 11/18/2021 | KKY | CA | Review and revise 2002 service list | 1.20 | 425.00 | $510.00 |
| 11/18/2021 | KKY | CA | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of withdrawal of letter to Judge Silverstein requesting Court compel Hartford | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    8
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to produce documents | | | |
| 11/18/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of withdrawal of letter to Judge Silverstein requesting Court compel Hartford to produce documents | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | KKY | CA | Draft notices of service re document productions (1 through 9) | 1.00 | 425.00 | $425.00 |
| 11/18/2021 | KKY | CA | Prepare for filing responses & objections to deposition notices (BSA) | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | KKY | CA | Prepare for filing responses & objections to deposition notices (Century) | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | KKY | CA | Prepare for filing responses & objections to deposition notices (TCJC) | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | KKY | CA | Prepare for filing responses & objections to deposition notices (Zurich) | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | KKY | CA | Prepare for filing responses & objections to deposition notices (Roman Catholic & United Methodist ad hoc committee) | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | CJB | CA | Prepare hearing binder for hearing on 11/19/21. | 1.60 | 350.00 | $560.00 |
| 11/18/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/18/2021 | BDD | CA | Research additional cases per J. Hunter request and emails J. Hunter, J. Spencer and N. Brown re same | 1.20 | 425.00 | $510.00 |
| 11/18/2021 | KLL | CA | Review and compare privilege log to one attached to reply in support of motion to compel | 0.90 | 460.00 | $414.00 |
| 11/19/2021 | KKY | CA | Review and revise 2002 service list | 0.40 | 425.00 | $170.00 |
| 11/19/2021 | KKY | CA | Review and revise critical dates | 3.10 | 425.00 | $1,317.50 |
| 11/19/2021 | KKY | CA | Draft (.2), file (.1), and prepare for filing (.1) pro hac vice motion (Richard M. Pachulski of PSZJ) | 0.40 | 425.00 | $170.00 |
| 11/19/2021 | KKY | CA | Review and revise binder for 11/19/21 hearing | 0.20 | 425.00 | $85.00 |
| 11/19/2021 | CJB | CA | Prepare hearing binder for hearing on 11/23/21. | 0.80 | 350.00 | $280.00 |
| 11/19/2021 | ARP | CA | Prepare virtual notebook for hearing on 11-19-21. | 0.50 | 350.00 | $175.00 |
| 11/19/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/19/2021 | BDD | CA | Email N. Brown re pleadings to be obtained from Nationwide | 0.10 | 425.00 | $42.50 |
| 11/19/2021 | BDD | CA | Emails J. Spencer and N. Brown re pleadings to be obtained from Nationwide | 0.10 | 425.00 | $42.50 |
| 11/22/2021 | CAK | CA | Assist in preparation of 11/23/21 hearing | 0.40 | 395.00 | $158.00 |
| 11/22/2021 | CJB | CA | Prepare hearing binder for hearing on 11/23/21. | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2021 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 11/22/2021 | BDD | CA | Emails to/calls with N. Brown re pleadings to be pulled from Illinois and DE bk courts by Nationwide | 0.30 | 425.00 | $127.50 |
| 11/22/2021 | LCT | CA | Review 11/23 hearing binder and distribute agenda. | 0.20 | 425.00 | $85.00 |
| 11/22/2021 | LCT | CA | Prepare notices of service of discovery re (i) objections to Debtors 2nd set of discovery requests and (ii) objections to Debtors 3rd set of discovery requests. | 0.60 | 425.00 | $255.00 |
| 11/22/2021 | LCT | CA | Prepare (5) notices of service of discovery re responses to depo notices. | 0.30 | 425.00 | $127.50 |
| 11/23/2021 | JEO | CA | Review and circulate agenda for 11/29 hearing to committee members and counsel | 0.40 | 925.00 | $370.00 |
| 11/23/2021 | CJB | CA | Prepare hearing binder for hearing on 11/29/21. | 0.70 | 350.00 | $245.00 |
| 11/23/2021 | ARP | CA | Prepare virtual notebook for hearing on 11-23-21 at 10am. | 0.10 | 350.00 | $35.00 |
| 11/23/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 11/23/2021 | BDD | CA | Emails J. Hunter, J. Spencer and calls with/emails N. Lockwood re Avaya, Sears, and McClatchy proofs of claim | 0.30 | 425.00 | $127.50 |
| 11/23/2021 | BDD | CA | Email J. Spencer, J. Hunter and T. Peach re Avaya proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | BDD | CA | Email J. Spencer, J. Hunter and T. Peach re Sears proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | BDD | CA | Email J. Spencer re Dela proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | BDD | CA | Email J. Spencer, J. Hunter and T. Peach re McClatchy proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | BDD | CA | Email N. Lockwood re Delta proofs of claims | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | BDD | CA | Emails J. Spencer re Delta proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/23/2021 | LCT | CA | Distribute 11/29 hearing agenda. | 0.10 | 425.00 | $42.50 |
| 11/24/2021 | PEC | CA | Review and circulate AGenda for 11/29/21 Hearing (.2);  Coordinate Zoom Registrations (.2) | 0.40 | 425.00 | $170.00 |
| 11/24/2021 | PEC | CA | Review 11/29/21 Virtual Hearing Binder | 0.30 | 425.00 | $127.50 |
| 11/24/2021 | JEO | CA | Review UST objection to Motion to shorten | 0.40 | 925.00 | $370.00 |
| 11/24/2021 | CJB | CA | Prepare hearing binder for hearing on 11/29/21. | 0.30 | 350.00 | $105.00 |
| 11/24/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 11/24/2021 | SWG | CA | Receive and respond to email re: 30(b)(6) objections | 0.20 | 625.00 | $125.00 |
| 11/27/2021 | JEO | CA | Review agenda for 11/29 hearing and circulate to | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee members and counsel | | | |
| 11/28/2021 | JEO | CA | Emails with PSZJ team in preparation for 11/29 status hearing on voting ombudsman motion | 1.00 | 925.00 | $925.00 |
| 11/28/2021 | JEO | CA | Emails to Debtors' counsel to request amended agenda for 11/29 status hearing | 0.50 | 925.00 | $462.50 |
| 11/28/2021 | CRR | CA | Respond re UST contact information to A Kornfeld; | 0.30 | 925.00 | $277.50 |
| 11/29/2021 | JEO | CA | Emails with PSZJ team in preparation for 11/29 status hearing | 1.00 | 925.00 | $925.00 |
| 11/29/2021 | CJB | CA | Prepare hearing binder for hearing on 11/29/21. | 0.80 | 350.00 | $280.00 |
| 11/29/2021 | ARP | CA | Prepare Virtual notebook for hearing on 11-29-21. | 0.30 | 350.00 | $105.00 |
| 11/29/2021 | KSN | CA | Maintain document control. | 1.00 | 350.00 | $350.00 |
| 11/29/2021 | BDD | CA | Email N. Lockwood re Delta proofs of claim | 0.10 | 425.00 | $42.50 |
| 11/29/2021 | CRR | CA | Review Debtors' response re ombudsperson motion and email to PSZJ team re same; | 0.30 | 925.00 | $277.50 |
| 11/29/2021 | CRR | CA | Respond to T Flanagan re UST contact information; | 0.20 | 925.00 | $185.00 |
| 11/29/2021 | CRR | CA | Review email re ombudsperson motion status; | 0.20 | 925.00 | $185.00 |
| 11/30/2021 | KKY | CA | Review and revise binder for 12/2/21 hearing | 0.30 | 425.00 | $127.50 |
| 11/30/2021 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 11/30/2021 | JEO | CA | Review and circulate agenda for 12/2 hearing | 0.40 | 925.00 | $370.00 |
| 11/30/2021 | CJB | CA | Prepare hearing binder for hearing on 12/2/21. | 0.80 | 350.00 | $280.00 |
| 11/30/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| | | | | **61.80** | | **$27,998.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2021 | JIS | CO | Call C. Hurley regarding Florida SOL reform. | 0.10 | 1195.00 | $119.50 |
| 11/09/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/10/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/11/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/15/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/16/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/17/2021 | DHH | CO | Review filed claims for duplicate claims filed in | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    11
Invoice 129778
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | other bankruptcy cases. |  |  |  |
| 11/18/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/23/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/23/2021 | NPL | CO | Conduct claim research. | 1.50 | 425.00 | $637.50 |
| 11/23/2021 | NPL | CO | Email communications with B. Dassa regarding claim research. | 0.30 | 425.00 | $127.50 |
| 11/23/2021 | NPL | CO | Continued proof of claim research. | 0.70 | 425.00 | $297.50 |
| 11/23/2021 | NPL | CO | Email communications with B. Dassa regarding further claim research. | 0.20 | 425.00 | $85.00 |
| 11/23/2021 | NPL | CO | Email inquiry to Epiq claim agent regarding archived proof of claims. | 0.20 | 425.00 | $85.00 |
| 11/24/2021 | DHH | CO | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/29/2021 | NPL | CO | Emails with N. Brown regarding proofs of claim filed by PBGC in Delta Airlines. | 0.20 | 425.00 | $85.00 |
| 11/29/2021 | NPL | CO | Review claims list regarding proofs of claim filed by PBGC in Delta Airlines. | 0.40 | 425.00 | $170.00 |
| 11/29/2021 | NPL | CO | Email communications with B. Dassa and N. Brown regarding proofs of claims filed by PBGC in Delta Airlines. | 0.20 | 425.00 | $85.00 |
| 11/30/2021 | BDD | CO | Multiple calls with/emails to N. Lockwood and N. Brown re PBGC proofs of claim in various BK cases and emails J. Spencer re same | 0.60 | 425.00 | $255.00 |
| 11/30/2021 | NPL | CO | Conduct further research regarding Pension Benefit Guaranty claims in other chapter 11 cases. | 3.30 | 425.00 | $1,402.50 |
| 11/30/2021 | NPL | CO | Email communication with B. Dassa regarding PBGC claim research. | 0.20 | 425.00 | $85.00 |
| 11/30/2021 | NPL | CO | Email communications with N. Brown regarding PBGC claim research. | 0.20 | 425.00 | $85.00 |
|  |  |  |  | 18.90 |  | $7,785.50 |

## Compensation Prof. [B160]

| 11/04/2021 | WLR | CP | Review correspondence from Gillian Brown re Gilbert Legal | 0.10 | 795.00 | $79.50 |
|---|---|---|---|---|---|---|
| 11/07/2021 | JWL | CP | Work on July 2021 monthly fee application (1.1); | 1.10 | 825.00 | $907.50 |
| 11/08/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 16th fee app of PSZJ | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for June 2021 | | | |
| 11/08/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 11/08/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 11/09/2021 | CAK | CP | Draft charts re: July 2021 fee application | 1.10 | 395.00 | $434.50 |
| 11/09/2021 | WLR | CP | Review of electronically stored information relating to Plan confirmation | 1.70 | 795.00 | $1,351.50 |
| 11/10/2021 | WLR | CP | Draft July 2021 fee application | 5.90 | 795.00 | $4,690.50 |
| 11/11/2021 | WLR | CP | Review and revise July 2021 fee application | 3.20 | 795.00 | $2,544.00 |
| 11/12/2021 | CAK | CP | Review and update July 2021 fee application | 0.50 | 395.00 | $197.50 |
| 11/13/2021 | WLR | CP | Review of electronically stored information relating to Plan confirmation (.8), review of emails regarding review procedures | 1.00 | 795.00 | $795.00 |
| 11/23/2021 | NPL | CP | Telephone call with B. Dassa regarding claim research. | 0.10 | 425.00 | $42.50 |
| 11/28/2021 | JWL | CP | Work on PSZJ monthly fee application for August 2021 (1.2); | 1.20 | 825.00 | $990.00 |
| 11/29/2021 | JWL | CP | Work on PSZJ Aug. monthly fee statement (1.2); | 1.20 | 825.00 | $990.00 |
| 11/30/2021 | JEO | CP | Check on status of PSZJ fee app | 0.20 | 925.00 | $185.00 |
| | | | | 17.90 | | $13,462.50 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2021 | CAK | CPO | Review and update Pasich 10th Combined Monthly fee application | 0.40 | 395.00 | $158.00 |
| 11/08/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.2) 10th fee app of Pasich for September/October 2021 | 0.40 | 425.00 | $170.00 |
| 11/08/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certificate of service for 10th fee app of Pasich for September/October 2021 | 0.20 | 425.00 | $85.00 |
| 11/08/2021 | JEO | CPO | Review Pasich fee application and make arrangements for filing and service | 0.30 | 925.00 | $277.50 |
| 11/19/2021 | KKY | CPO | Draft certification of no objection re 10th fee app of Pasich for September/October 2021 | 0.10 | 425.00 | $42.50 |
| 11/30/2021 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 10th fee app of Pasich for September/October 2021 | 0.20 | 425.00 | $85.00 |
| 11/30/2021 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 11/30/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | JEO | CPO | Review and finalize Certificate of No Objection - No Order Required re Tenth Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the Period from September 1, 2021 through October 31, 2021 ( | 0.20 | 925.00 | $185.00 |
| | | | | **2.10** | | **$1,130.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | DG | GC | Review and respond to emails from S. Horowitz re: creditor information website | 0.30 | 1095.00 | $328.50 |
| 11/01/2021 | DG | GC | Call with J. Lucas and address issues re: upcoming Town hall | 0.70 | 1095.00 | $766.50 |
| 11/01/2021 | RMS | GC | Work on survivor communications | 1.90 | 825.00 | $1,567.50 |
| 11/01/2021 | JWL | GC | Work on Nov. 4 TCC Town Hall (.8); call with D. Grassgreen re same (.7). | 1.50 | 825.00 | $1,237.50 |
| 11/01/2021 | SWG | GC | Receive and respond to numerous emails from survivors | 1.30 | 625.00 | $812.50 |
| 11/02/2021 | DG | GC | Review materials circulated by J. Lucas for State Court Counsel call including letter from Coalition and related documents (.4); attend weekly State Court Counsel Call (.9 | 1.30 | 1095.00 | $1,423.50 |
| 11/02/2021 | JIS | GC | Attend state court counsel call regarding case status. | 0.90 | 1195.00 | $1,075.50 |
| 11/02/2021 | MSP | GC | Attend state court counsel meeting | 0.90 | 875.00 | $787.50 |
| 11/02/2021 | RMS | GC | Work on survivor communications | 0.20 | 825.00 | $165.00 |
| 11/02/2021 | LAF | GC | Citecheck & edit memo on survivor communication. | 4.50 | 450.00 | $2,025.00 |
| 11/02/2021 | JWL | GC | Prepare agenda for state court counsel call (.3); attend state court counsel call (.9); call with counsel regarding TCC communications to survivors and counsel (.4); | 1.60 | 825.00 | $1,320.00 |
| 11/02/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 1.80 | 625.00 | $1,125.00 |
| 11/03/2021 | DG | GC | Town Hall Prep including review and comment on materials (.3); calls with J. Lucas re same (.4); emails with Humphrey and Kennedy re: same (.3); review town hall documents (.6) | 1.60 | 1095.00 | $1,752.00 |
| 11/03/2021 | JIS | GC | Call D. Kennedy regarding town hall issues. | 0.40 | 1195.00 | $478.00 |
| 11/03/2021 | JIS | GC | Call J. Lucas regarding document production and town hall issues. | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | JIS | GC | Call D. Molton regarding incoming survivor call. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Invoice 129778

November 30, 2021

BSA - Committee

85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | JIS | GC | Call with S. Golden regarding incoming survivor communications. | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | MK | GC | Review and respond to RMS email regarding chart with claim and counsel info for outstanding correspondence; research claim info on Omni site; create chart and email to RMS | 0.80 | 395.00 | $316.00 |
| 11/03/2021 | MK | GC | Draft response letter to claimant and forward draft to RMS | 0.20 | 395.00 | $79.00 |
| 11/03/2021 | RMS | GC | Work on survivor communications | 4.60 | 825.00 | $3,795.00 |
| 11/03/2021 | JWL | GC | Call with J. Stang regarding town hall and document issues of TCC (.2); work on Town Hall for Nov. 4 (.2); call with D. Grassgreen re Town Hall (.4); revise and draft response letter to coalition regarding communication with survivors (.5) | 1.30 | 825.00 | $1,072.50 |
| 11/03/2021 | SWG | GC | Receive and respond to numerous emails from survivors (2.2); call with J. Stang re survivors communications (.2). | 2.40 | 625.00 | $1,500.00 |
| 11/04/2021 | DG | GC | Review and revise slides for Town Hall (.8); prep for town hall (.5); attend town hall and followup (2.4). | 3.70 | 1095.00 | $4,051.50 |
| 11/04/2021 | JIS | GC | Call J. Lucas and M. Babcock regarding dash board presentation for town hall. | 0.60 | 1195.00 | $717.00 |
| 11/04/2021 | JIS | GC | Attend town hall and after call. | 2.40 | 1195.00 | $2,868.00 |
| 11/04/2021 | JIS | GC | Calls with State Court Counsel re Town Hall. | 0.70 | 1195.00 | $836.50 |
| 11/04/2021 | JIS | GC | Review letter response to Molton cease and desist letter. | 0.40 | 1195.00 | $478.00 |
| 11/04/2021 | MSP | GC | Respond to questions from survivors at Town Hall meeting (partial participation). | 1.00 | 875.00 | $875.00 |
| 11/04/2021 | RMS | GC | Work on survivor communications | 1.30 | 825.00 | $1,072.50 |
| 11/04/2021 | RMS | GC | Attended TCC town hall. | 2.00 | 825.00 | $1,650.00 |
| 11/04/2021 | JWL | GC | Work on response letter to coalition regarding communications to survivors (1.2); work on town hall for Nov. 4 (1.2); attend town hall and after call (2.4) | 4.80 | 825.00 | $3,960.00 |
| 11/04/2021 | SWG | GC | Participate in weekly town hall. | 2.00 | 625.00 | $1,250.00 |
| 11/04/2021 | SWG | GC | Receive and respond to numerous emails from survivors. | 0.90 | 625.00 | $562.50 |
| 11/05/2021 | DG | GC | Email with S. Golden re: town hall call in issues | 0.30 | 1095.00 | $328.50 |
| 11/05/2021 | JIS | GC | Call with survivor regarding case status. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    15
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2021 | JIS | GC | Call with Stinson (counsel to Agana committee) re case status. | 0.50 | 1195.00 | $597.50 |
| 11/05/2021 | JIS | GC | Call D. Kennedy re case status. | 0.30 | 1195.00 | $358.50 |
| 11/05/2021 | MK | GC | Research Omni site for claims information for RMS email and voicemail responses | 0.80 | 395.00 | $316.00 |
| 11/05/2021 | RMS | GC | Work on survivor communications | 5.60 | 825.00 | $4,620.00 |
| 11/05/2021 | JWL | GC | Work on updates to TCC website (1.1); | 1.10 | 825.00 | $907.50 |
| 11/07/2021 | RMS | GC | Viewed video of 11/4/21 TCC Town Hall | 1.20 | 825.00 | $990.00 |
| 11/08/2021 | JEO | GC | Review agenda for 11/10 hearing and circulate to committee members and counsel | 0.40 | 925.00 | $370.00 |
| 11/08/2021 | JWL | GC | Work on Town Hall for Nov. 11 (.9); | 0.90 | 825.00 | $742.50 |
| 11/09/2021 | DG | GC | Followup on State Court Counsel call with J. Stang, J. Lucas and M. Pagay. | 0.30 | 1095.00 | $328.50 |
| 11/09/2021 | DG | GC | Call with Doug Kennedy re: Town Hall | 0.40 | 1095.00 | $438.00 |
| 11/09/2021 | DG | GC | Attend weekly State Court Counsel Call | 1.70 | 1095.00 | $1,861.50 |
| 11/09/2021 | JIS | GC | Call with D. Grassgreen, M. Pagay and J. Lucas on follow up from state court counsel call. | 0.30 | 1195.00 | $358.50 |
| 11/09/2021 | JIS | GC | Attend weekly state court counsel call. | 1.70 | 1195.00 | $2,031.50 |
| 11/09/2021 | MSP | GC | Attend meeting with State Court Counsel | 1.70 | 875.00 | $1,487.50 |
| 11/09/2021 | RMS | GC | Work on survivor communications | 1.00 | 825.00 | $825.00 |
| 11/09/2021 | RMS | GC | Viewing Coalition Town Hall | 0.80 | 825.00 | $660.00 |
| 11/09/2021 | RMS | GC | Emails with Myra Kulick regarding survivor communications | 0.20 | 825.00 | $165.00 |
| 11/09/2021 | JWL | GC | Work on town hall for Nov. 11 (.5); attend weekly state court counsel meeting regarding case status (1.7); follow up call with D. Grassgreen, M. Pagay and J. Stang regarding TCC strategy issues (.3); call with media regarding case status (.6) | 3.10 | 825.00 | $2,557.50 |
| 11/10/2021 | DG | GC | Review and respond to emails re: town hall topics | 0.30 | 1095.00 | $328.50 |
| 11/10/2021 | DG | GC | Emails with D. Kennedy, J. Lucas and J. Humphrey re: Town Hall | 0.20 | 1095.00 | $219.00 |
| 11/10/2021 | RMS | GC | Work on survivor communications | 1.00 | 825.00 | $825.00 |
| 11/11/2021 | DG | GC | Prepare for Town Hall (.5); Town Hall and followup (1.6) | 2.10 | 1095.00 | $2,299.50 |
| 11/11/2021 | JIS | GC | Prep for (.5); and attend town hall meeting (1.6). | 2.10 | 1195.00 | $2,509.50 |
| 11/11/2021 | RMS | GC | Attended TCC Town Hall | 1.00 | 825.00 | $825.00 |
| 11/11/2021 | JWL | GC | Attend prep for (.5); and Nov. 11 TCC town hall | 2.10 | 825.00 | $1,732.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.6). | | | |
| 11/13/2021 | SWG | GC | Receive and respond to numerous inbound emails from survivors. | 1.10 | 625.00 | $687.50 |
| 11/14/2021 | JIS | GC | Meeting with co-chairs regarding TCC meeting agenda (.5); attend TCC meeting (1.5). | 2.00 | 1195.00 | $2,390.00 |
| 11/16/2021 | JIS | GC | Call with abuse survivor re case status. | 0.10 | 1195.00 | $119.50 |
| 11/16/2021 | JIS | GC | Call with abuse survivor re case status. | 0.30 | 1195.00 | $358.50 |
| 11/16/2021 | MSP | GC | Attend state court counsel meeting (partial). | 0.40 | 875.00 | $350.00 |
| 11/16/2021 | LAF | GC | Legal research re: Expert retention. | 0.50 | 450.00 | $225.00 |
| 11/16/2021 | SWG | GC | Draft notice of weekly town hall meeting. | 0.20 | 625.00 | $125.00 |
| 11/17/2021 | JIS | GC | Call D. Kennedy re case status. | 0.40 | 1195.00 | $478.00 |
| 11/17/2021 | JIS | GC | Call from survivor re case status. | 0.30 | 1195.00 | $358.50 |
| 11/18/2021 | RMP | GC | Review outline with D Grassgreen re Town Hall and respond to e-mails re same. | 0.70 | 1595.00 | $1,116.50 |
| 11/18/2021 | LAF | GC | Update TCC site. | 0.30 | 450.00 | $135.00 |
| 11/21/2021 | JIS | GC | Committee call with Chairs (.5); Committee call with entire committee (1.0). | 1.50 | 1195.00 | $1,792.50 |
| 11/22/2021 | JIS | GC | Email to D. Grassgreen re communications with survivors on going forward basis. | 0.40 | 1195.00 | $478.00 |
| 11/22/2021 | JIS | GC | Attend TCC meeting. | 1.10 | 1195.00 | $1,314.50 |
| 11/22/2021 | MSP | GC | Meeting with TCC and state court counsel. | 1.10 | 875.00 | $962.50 |
| 11/22/2021 | RMS | GC | Email with paralegal Vivan Hernandez regarding ballot | 0.10 | 825.00 | $82.50 |
| 11/23/2021 | JIS | GC | Email R. Saunders regarding auto response to incoming emails. | 0.30 | 1195.00 | $358.50 |
| 11/24/2021 | MSP | GC | Emails with Gillian N. Brown re:  case status update. | 0.50 | 875.00 | $437.50 |
| 11/28/2021 | CRR | GC | Hearing prep re attendance and review docket | 0.20 | 925.00 | $185.00 |
| 11/29/2021 | CRR | GC | Review agenda, docket and update PSZJ team | 0.40 | 925.00 | $370.00 |
| 11/29/2021 | CRR | GC | Review amended agenda; update PSZJ team | 0.20 | 925.00 | $185.00 |
| 11/30/2021 | AJK | GC | Attend weekly SCC meeting. | 1.30 | 1145.00 | $1,488.50 |
| 11/30/2021 | DG | GC | Weekly State Court Counsel Call | 1.30 | 1095.00 | $1,423.50 |
| 11/30/2021 | DG | GC | Review and comment on town hall notice (.2); work on town hall script (.4) | 0.60 | 1095.00 | $657.00 |
| 11/30/2021 | DG | GC | Confer with team re: town hall script | 0.20 | 1095.00 | $219.00 |
| 11/30/2021 | DG | GC | Call with J. Stang and John Lucas  re: survivor communication | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | JIS | GC | Call with state court counsel regarding case status. | 1.30 | 1195.00 | $1,553.50 |
| 11/30/2021 | JIS | GC | Call with J. Lucas, D. Kennedy and J. Humphrey regarding town hall and communication. | 1.00 | 1195.00 | $1,195.00 |
| 11/30/2021 | MSP | GC | Attend state court counsel meeting. | 1.30 | 875.00 | $1,137.50 |
| 11/30/2021 | RMP | GC | Participate on State Court Counsel conference call. | 1.30 | 1595.00 | $2,073.50 |
| 11/30/2021 | JWL | GC | Call with J. Stang and D. Grassgreen regarding email protocol in response to TCC inquiries (1.0); call with TCC chairs and J. Stang regarding TCC Town Hall (1.0); attend weekly state court counsel call (1.3); draft Dec. 2 town hall notice (.5) | 3.80 | 825.00 | $3,135.00 |
| | | | | **105.10** | | **$96,073.00** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2021 | JIS | H | Attend part of hearing regarding status, stay relief for insurer, discovery motions (1.0) | 1.00 | 1195.00 | $1,195.00 |
| 11/10/2021 | KHB | H | Attend status conference and hearing on relief from stay and debtors emergency motion (2.7). | 2.70 | 995.00 | $2,686.50 |
| 11/10/2021 | JEO | H | Attend omnibus hearing | 3.00 | 925.00 | $2,775.00 |
| 11/19/2021 | AJK | H | Attend part of hearing re litigation of discovery disputes. | 3.10 | 1145.00 | $3,549.50 |
| 11/19/2021 | JEO | H | Attend hearing regarding plan discovery disputes. | 10.00 | 925.00 | $9,250.00 |
| 11/23/2021 | KHB | H | Attend hearing on Century motions to compel local council subpoenas. | 0.20 | 995.00 | $199.00 |
| 11/29/2021 | AJK | H | Attend Nov. 29th hearing. | 2.70 | 1145.00 | $3,091.50 |
| 11/29/2021 | DG | H | Attend hearing on Ombudsman (2.7). | 2.70 | 1095.00 | $2,956.50 |
| 11/29/2021 | MSP | H | Attend hearings re:  discovery disputes. | 2.80 | 875.00 | $2,450.00 |
| | | | | **28.20** | | **$28,153.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | IAWN | IC | Organization of multiple insurer productions | 0.80 | 1025.00 | $820.00 |
| 11/04/2021 | IAWN | IC | Review Golden and Schulman responses re loss runs. | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | IC | Exchange emails with Azar re call, telephone call with Azar re common interest review | 0.30 | 1025.00 | $307.50 |
| 11/04/2021 | IAWN | IC | Azar email re common interest | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | IC | Review non-abuse information and send to Claro | 0.80 | 1025.00 | $820.00 |
| 11/04/2021 | IAWN | IC | Review Continental response re loss runs | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   18
BSA - Committee                                                     Invoice 129778
85353    - 00002                                                    November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | IAWN | IC | Review Le Chevalier email and term sheet to Enstar | 0.30 | 1025.00 | $307.50 |
| 11/04/2021 | LAF | IC | Legal research re: Discovery of insurer documents. | 1.30 | 450.00 | $585.00 |
| | | | | 3.80 | | $3,147.50 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | IAWN | ME | Exchange emails with Gallagher re other insurers | 0.10 | 1025.00 | $102.50 |
| 11/01/2021 | IAWN | ME | Le Chevalier re term sheet with Enstar | 0.20 | 1025.00 | $205.00 |
| 11/01/2021 | IAWN | ME | Exchange emails with litigation team re deposition protocol | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | IAWN | ME | Find annualization ruling re Arrowood. | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | ME | Exchange emails with Le Chevlier re Enstar term sheet and carve out | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | ME | Telephone call with Le Chevalier re same | 0.20 | 1025.00 | $205.00 |
| 11/02/2021 | IAWN | ME | Review Arrowood letter | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | ME | Review emails between Golden and Liberty Mutual re meet and confer | 0.20 | 1025.00 | $205.00 |
| 11/03/2021 | JIS | ME | Call T. Gallagher re status of discussions with insurers. | 0.20 | 1195.00 | $239.00 |
| 11/04/2021 | JIS | ME | Call P. Finn regarding case and mediation status. | 0.20 | 1195.00 | $239.00 |
| 11/09/2021 | JIS | ME | Call K. Carey regarding scope of TDP mediation. | 0.20 | 1195.00 | $239.00 |
| 11/12/2021 | IAWN | ME | Review emails between Stang and Schulman re attendance at mediation | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | ME | Attend Mediation sessions | 8.60 | 1025.00 | $8,815.00 |
| 11/15/2021 | IAWN | ME | Telephone conference re plan confirmation objection with litigation team | 1.00 | 1025.00 | $1,025.00 |
| 11/15/2021 | IAWN | ME | Telephone call with Steve Golden and Schulman re discovery | 0.50 | 1025.00 | $512.50 |
| 11/15/2021 | IAWN | ME | Telephone call with debtor and FCR re insurer stipulation | 0.50 | 1025.00 | $512.50 |
| 11/15/2021 | IAWN | ME | Review Stang / Andolina emails re mediating youth protection | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | JIS | ME | Attend mediation. | 4.10 | 1195.00 | $4,899.50 |
| 11/16/2021 | IAWN | ME | Attend mediation | 4.50 | 1025.00 | $4,612.50 |
| 11/16/2021 | IAWN | ME | Review Pagay/Stang emails re Finn resignation | 0.10 | 1025.00 | $102.50 |
| 11/16/2021 | IAWN | ME | Exchange emails with team re Finn resignation | 0.10 | 1025.00 | $102.50 |
| 11/16/2021 | JIS | ME | Attend mediation. | 1.30 | 1195.00 | $1,553.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | MSP | ME | Attend mediation session. | 0.50 | 875.00 | $437.50 |
| 11/18/2021 | IAWN | ME | Review Gallagher/FCR/Coalition emails re settlement demand | 0.20 | 1025.00 | $205.00 |
| 11/18/2021 | IAWN | ME | Review Enstar mark-up | 0.20 | 1025.00 | $205.00 |
| 11/19/2021 | IAWN | ME | Review Gallagher email with Enstar mark-up | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | IAWN | ME | Review Quinn Le Chevalier emails re GA | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | IAWN | ME | Review GA emails re call | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | IAWN | ME | Review manning email and old republic memo re BSA financial situation | 0.50 | 1025.00 | $512.50 |
| 11/22/2021 | DG | ME | Call with Mediators and R. Pachulski re: settlement issures | 1.00 | 1095.00 | $1,095.00 |
| 11/22/2021 | IAWN | ME | Telephone conference with Great American re settlement | 0.20 | 1025.00 | $205.00 |
| 11/22/2021 | RMP | ME | Telephone conference with mediators and D Grassgreen. | 1.00 | 1595.00 | $1,595.00 |
| 11/23/2021 | RBO | ME | Review Debra Grassgreen query regarding issues for mediation (.1); Preparation of general response to Debra Grassgreen regarding TCC views (.8); Review TCC draft documents (.5) and prepare more detailed analysis for Debra Grassgreen and Richard M. Pachulski (2.2) and send same with comments | 3.60 | 1145.00 | $4,122.00 |
| 11/30/2021 | DG | ME | Review Mediator Notice | 0.10 | 1095.00 | $109.50 |
| 11/30/2021 | DG | ME | Call with Mediators and R. Pachulski re: case status and upcoming mediation and settlements | 1.00 | 1095.00 | $1,095.00 |
| 11/30/2021 | RMP | ME | Participate on  conference call with mediators and D. Grassgreen. | 1.00 | 1595.00 | $1,595.00 |
|  |  |  |  | 32.40 |  | $35,874.00 |

## Plan & Disclosure Stmt. [B320]

| 10/09/2021 | RBO | PD | Revise TDP regarding maximums and challenge right and expedited distributions | 1.20 | 1145.00 | $1,374.00 |
| 10/10/2021 | RBO | PD | Review messages from James I. Stang, others regarding settlement structures of plan and make notes | 0.40 | 1145.00 | $458.00 |
| 10/10/2021 | RBO | PD | Preparation of message to James I. Stang regarding TCC TDP | 0.10 | 1145.00 | $114.50 |
| 10/10/2021 | RBO | PD | Join James I. Stang, Debra Grassgreen, Malhar S. Pagay and John W. Lucas regarding plan issues, TDP issues and TCC Disclosure Statement | 2.60 | 1145.00 | $2,977.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    20
BSA - Committee                                               Invoice 129778
85353    - 00002                                             November 30, 2021

---

|            |      |     |                                                                                                                                                                | Hours | Rate    | Amount     |
|------------|------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 10/10/2021 | RBO  | PD  | Emails to Debra Grassgreen regarding Plan, disclosure, etc.                                                                                                     | 0.30  | 1145.00 | $343.50    |
| 10/21/2021 | LFC  | PD  | Review Everlaw instruction materials and tutorials in preparation for document review                                                                          | 1.30  | 1075.00 | $1,397.50  |
| 10/27/2021 | LFC  | PD  | Zoom meeting with document review team regarding overview of bankruptcy case and issues for review and analysis of documents to be produced                    | 1.30  | 1075.00 | $1,397.50  |
| 10/27/2021 | LFC  | PD  | Further review Everlaw functions for plan document reviews                                                                                                      | 0.60  | 1075.00 | $645.00    |
| 11/01/2021 | AJK  | PD  | Call with B. Levine and T. Flanagan re expert litigation issues.                                                                                                | 0.30  | 1145.00 | $343.50    |
| 11/01/2021 | AJK  | PD  | Call with J Hunter re expert litigation issues.                                                                                                                 | 0.20  | 1145.00 | $229.00    |
| 11/01/2021 | AJK  | PD  | Work on expert discovery issues.                                                                                                                                | 0.20  | 1145.00 | $229.00    |
| 11/01/2021 | AJK  | PD  | Outline plan discovery issues.                                                                                                                                  | 0.90  | 1145.00 | $1,030.50  |
| 11/01/2021 | AJK  | PD  | Work on expert retention issue.                                                                                                                                 | 0.30  | 1145.00 | $343.50    |
| 11/01/2021 | DG   | PD  | Attend plan litigation and discovery call                                                                                                                      | 0.80  | 1095.00 | $876.00    |
| 11/01/2021 | GFB  | PD  | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter (7.0); email with Nina Hong regarding same (.2); draft email to Gillian Brown regarding same (.2) | 7.40  | 825.00  | $6,105.00  |
| 11/01/2021 | GNB  | PD  | Email with Beth E. Levine regarding discovery disputes.                                                                                                         | 0.10  | 795.00  | $79.50     |
| 11/01/2021 | GNB  | PD  | Telephone conference with internal PSZJ team and Jeffrey L. Schulman re plan discovery.                                                                         | 0.80  | 795.00  | $636.00    |
| 11/01/2021 | GNB  | PD  | Telephone conference with Steven W. Golden regarding Plan-related discovery.                                                                                    | 0.40  | 795.00  | $318.00    |
| 11/01/2021 | GNB  | PD  | Review TCC professionals' documents for potential production, and run searches for mass tagging.                                                                | 5.60  | 795.00  | $4,452.00  |
| 11/01/2021 | GNB  | PD  | Email with internal PSZJ document review team.                                                                                                                 | 0.30  | 795.00  | $238.50    |
| 11/01/2021 | GNB  | PD  | Telephone conference with James E. O'Neill, Colin R. Robinson, Michael A. Matteo, and Kerri LaBrada regarding document review.                                  | 0.40  | 795.00  | $318.00    |
| 11/01/2021 | GNB  | PD  | Continue drafting deposition notice to the 30(b)(6) witness(es) for Debtor Boy Scouts of America.                                                               | 0.80  | 795.00  | $636.00    |
| 11/01/2021 | GNB  | PD  | Email with Sasha Gurvitz regarding discovery on Debtors.                                                                                                        | 0.10  | 795.00  | $79.50     |
| 11/01/2021 | GNB  | PD  | Telephone conference with John W. Lucas regarding document review and production.                                                                               | 0.20  | 795.00  | $159.00    |
| 11/01/2021 | GNB  | PD  | Telephone conferences with Beth E. Levine                                                                                                                       | 0.20  | 795.00  | $159.00    |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    21

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding discovery disputes and document production. | | | |
| 11/01/2021 | IAWN | PD | Exchange emails with G Brown excluding other case emails re document production. | 0.30 | 1025.00 | $307.50 |
| 11/01/2021 | IAWN | PD | Exchange emails with Golden and Schulman re Hartford discovery response | 0.30 | 1025.00 | $307.50 |
| 11/01/2021 | IAWN | PD | Review emails and draft letter re AIG meet and confer with Schulman and Golden | 0.50 | 1025.00 | $512.50 |
| 11/01/2021 | IAWN | PD | Review Golden/AIG exchange emails re meet and confer | 0.10 | 1025.00 | $102.50 |
| 11/01/2021 | IAWN | PD | Worked on indirect abuse claim data from proof of claim lists | 2.00 | 1025.00 | $2,050.00 |
| 11/01/2021 | IAWN | PD | Review emails re scheduling of depositions between insurers and TCC | 1.00 | 1025.00 | $1,025.00 |
| 11/01/2021 | IAWN | PD | Review PSZJ document production | 2.50 | 1025.00 | $2,562.50 |
| 11/01/2021 | JIS | PD | PSZJ litigation group call regarding responses to document production demand/review of produced documents. | 0.80 | 1195.00 | $956.00 |
| 11/01/2021 | JIS | PD | Review case law for preparation of call with insurance carriers re document production. | 2.80 | 1195.00 | $3,346.00 |
| 11/01/2021 | JIS | PD | Call with abuse survivor regarding status of case. | 0.20 | 1195.00 | $239.00 |
| 11/01/2021 | JIS | PD | Email to G. Brown re info for discovery production of text messages. | 0.10 | 1195.00 | $119.50 |
| 11/01/2021 | JIS | PD | Call K. Brown regarding document production issues. | 0.70 | 1195.00 | $836.50 |
| 11/01/2021 | JIS | PD | Call D. Kennedy re document production issues. | 0.30 | 1195.00 | $358.50 |
| 11/01/2021 | JIS | PD | Call J. Lucas re document production issues. | 0.10 | 1195.00 | $119.50 |
| 11/01/2021 | JIS | PD | Meet and confer call regarding insurance production. | 0.40 | 1195.00 | $478.00 |
| 11/01/2021 | JIS | PD | Call R. Saunders regarding response to cease and desist letter. | 0.30 | 1195.00 | $358.50 |
| 11/01/2021 | JKH | PD | Daily litigation team Zoom call (.8); Telephone conference with Alan J. Kornfeld regarding additional expert issues (.2); Review of documents on Everlaw regarding production of documents by Committee (2.1). | 3.10 | 1095.00 | $3,394.50 |
| 11/01/2021 | KHB | PD | Work on objection to liquidation analysis (1.1); call with S. Golden re discovery (.3) review deposition notices by multiple participating parties (.4); work on meet and confer issues with propounding insurers (.4); review and comment on proposed deposition | 5.40 | 995.00 | $5,373.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | protocol and emails with M. Pagay re same (.7); emails from participating parties re deposition protocol (.2); emails with PSZJ team re plan discovery issues, meet and confer conferences with participating parties  (.8); PSZJ call re discovery issues (.8); confer with J. Stang re discovery reponses (.7). | | | |
| 11/01/2021 | MAM | PD | Updates to virtual files regarding responses to The Tort Committee's notices of deposition. | 0.20 | 395.00 | $79.00 |
| 11/01/2021 | MAM | PD | Telephone conference with James O'Neill, .Colin R. Robinson, Kerry LaBrada, Gillian N. Brown regarding review of TCC professionals emails. | 0.40 | 395.00 | $158.00 |
| 11/01/2021 | MAM | PD | Review Alvarez & Marsal emails in Everlaw and code accordingly. | 4.80 | 395.00 | $1,896.00 |
| 11/01/2021 | MAM | PD | Updates to virtual files and tracking chart regarding discovery. | 1.10 | 395.00 | $434.50 |
| 11/01/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy | 0.40 | 875.00 | $350.00 |
| 11/01/2021 | MSP | PD | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan, J. Conte re:  Sexual abuse | 0.30 | 875.00 | $262.50 |
| 11/01/2021 | MSP | PD | Telephone conference with Plan litigation team re:  Plan discovery, etc. | 0.80 | 875.00 | $700.00 |
| 11/01/2021 | MSP | PD | Email exchange with Beth E. Levine re:  Document review question. | 0.10 | 875.00 | $87.50 |
| 11/01/2021 | MSP | PD | Email exchange with John W. Lucas, Steve W. Golden re:  Gemini Insurance 30(b)(6) deposition | 0.10 | 875.00 | $87.50 |
| 11/01/2021 | MSP | PD | Email exchange with S. Hershey, et al. re:  revised proposed Plan deposition protocols | 0.10 | 875.00 | $87.50 |
| 11/01/2021 | MSP | PD | Email exchange with Iain Nasatir, et al. re:  coalition assertion of common interest | 0.10 | 875.00 | $87.50 |
| 11/01/2021 | MSP | PD | Analyze, review and revise proposed Plan confirmation deposition protocols (1.1); email exchange with Ken H. Brown, S. Hershey, D. Christian, et al. re:  same (.20) | 1.30 | 875.00 | $1,137.50 |
| 11/01/2021 | MSP | PD | Finalize proposed Plan confirmation deposition protocols (2.1); email exchange with Steve W. Golden, Ken H. Brown, Beth E. Levine, Iain Nasatir re:  same (.1) | 2.20 | 875.00 | $1,925.00 |
| 11/01/2021 | MSP | PD | Review outline of Plan confirmation objections (.6); email exchange with Victoria A. Newmark re:  same (.1) | 0.70 | 875.00 | $612.50 |
| 11/01/2021 | MSP | PD | Review and analysis of discovery responses re: survivor communications (.8); email exchange with | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    23

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Beth E. Levine, Ken H. Brown et al. re:  same (.1) | | | |
| 11/01/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan re:  retention of sex abuse expert (.1); review terms of retention re:  same (.8) | 0.90 | 875.00 | $787.50 |
| 11/01/2021 | MSP | PD | Attention to communication re:  mediation privilege (.3); email exchange with Gillian N. Brown re: same (.1) | 0.40 | 875.00 | $350.00 |
| 11/01/2021 | PJJ | PD | Attend to document review issues; upload ongoing productions. | 5.00 | 425.00 | $2,125.00 |
| 11/01/2021 | WLR | PD | Review correspondence from Gillian Brown re document review instructions re review of electronically stored information relating to Plan confirmation | 0.10 | 795.00 | $79.50 |
| 11/01/2021 | WLR | PD | Correspondence to Malhar Pagay and Gillian Brown re scheduling and status re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/01/2021 | WLR | PD | Review electronically stored information relating to Plan confirmation | 9.20 | 795.00 | $7,314.00 |
| 11/01/2021 | JEO | PD | Review and work on Indirect Abuse Claim file | 0.60 | 925.00 | $555.00 |
| 11/01/2021 | JEO | PD | Work on document review for plan discovery | 7.20 | 925.00 | $6,660.00 |
| 11/01/2021 | JEO | PD | Participate in daily discovery call with PSZJ team | 0.80 | 925.00 | $740.00 |
| 11/01/2021 | JEO | PD | Work on amended notices of deposition for National Surety and CNA and coordinate filing and service | 1.00 | 925.00 | $925.00 |
| 11/01/2021 | JEO | PD | Call with PSZJ team re document review | 0.40 | 925.00 | $370.00 |
| 11/01/2021 | BEL | PD | Email Alan J. Kornfeld and T. Flanagan regarding expert issues. | 0.20 | 825.00 | $165.00 |
| 11/01/2021 | BEL | PD | Telephone conference with Gillian N. Brown regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/01/2021 | BEL | PD | Telephone conference with Alan J. Kornfeld and T. Flanagan regarding litigation and expert issues. | 0.30 | 825.00 | $247.50 |
| 11/01/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation and discovery issues. | 0.80 | 825.00 | $660.00 |
| 11/01/2021 | BEL | PD | Review documents to be produced in response to discovery requests. | 2.30 | 825.00 | $1,897.50 |
| 11/01/2021 | BEL | PD | Review TCC discovery responses and email litigation team regarding same. | 0.90 | 825.00 | $742.50 |
| 11/01/2021 | BEL | PD | Telephone conference with Gillian N. Brown regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/01/2021 | BEL | PD | Email correspondence with other parties regarding discovery issues. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    24
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | BEL | PD | Review documents for privilege. | 2.30 | 825.00 | $1,897.50 |
| 11/01/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 6.60 | 875.00 | $5,775.00 |
| 11/01/2021 | JSP | PD | Confer with G. Greenwood regarding de-designation issues | 0.40 | 850.00 | $340.00 |
| 11/01/2021 | JSP | PD | Prepare for and participate in meet and confer with M. Williams (Denver Area Council) regarding de-designation | 1.30 | 850.00 | $1,105.00 |
| 11/01/2021 | JSP | PD | Prepare for and participate in meet and confer with J. Bernhardt (Sam Houston Council) regarding de-designation | 0.70 | 850.00 | $595.00 |
| 11/01/2021 | JSP | PD | Prepare for and participate in meet and confer calls (2x) with J. Moe (Greater Los Angeles Council) regarding de-designation | 1.10 | 850.00 | $935.00 |
| 11/01/2021 | JSP | PD | Prepare for and participate in meet and confer call with S. Wiehle (Longhorn Council) regarding de-designation | 0.60 | 850.00 | $510.00 |
| 11/01/2021 | JSP | PD | Correspondence to and/or from counsel for various local councils regarding de-designation: G. Dykeman (Greater Wyoming Longs Park)(.2), W. Sugden (Atlanta Area)(.2), J. Massouh (Golden Spread)(.2), J. VanLeuven (Cascade)(.1), J. Robertson (East Texas)(.1), L. Milner (Pine Tree, Daniel Webster, Katahdin)(.1), B. Kelleher (Laurel Highlands)(.1), W. Barefoot (Pee Dee)(.4) | 1.40 | 850.00 | $1,190.00 |
| 11/01/2021 | VAN | PD | Plan confirmation issues analysis. | 0.40 | 1050.00 | $420.00 |
| 11/01/2021 | MPK | PD | Conference call with PSZJ team to discuss discovery and related issues (.8); prepare for meet and confer with insurers (.5); call with propounding insurers to conduct meet and confer (.6); email with Steve Golden re meet and confer issues (.2); emails with PSZJ team regarding discovery responses and strategy (.9); revise discovery responses to propounding insurers (1.4); research attorney/client privilege issues and draft notes to file (1.2) | 5.60 | 795.00 | $4,452.00 |
| 11/01/2021 | GSG | PD | Review background re de-designation of confidentiality, including BRG tort claim analysis. | 0.70 | 825.00 | $577.50 |
| 11/01/2021 | GSG | PD | Review de-designation objections and responses. | 1.80 | 825.00 | $1,485.00 |
| 11/01/2021 | GSG | PD | Review additional de-designation objections and spreadsheet info from S. Lee. | 0.40 | 825.00 | $330.00 |
| 11/01/2021 | GSG | PD | Telephone call with J. Pomerantz re confidentiality de-designation objections. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | GSG | PD | Begin preparation of chart of varied de-designation objections. | 0.40 | 825.00 | $330.00 |
| 11/01/2021 | JWL | PD | Call with G. Brown regarding TCC member discovery (.2); review and revise local council dashboard for BRG (.5); respond to inquiries from survivors and counsel regarding voting and plan issues (1.8); attend PSZJ plan litigation and discovery call (.8); review TCC member communications for document production (4.0); legal research on confirmation issues (1.2); | 8.50 | 825.00 | $7,012.50 |
| 11/01/2021 | CRR | PD | Review email communication regarding discovery document review and instructions regarding same | 0.20 | 925.00 | $185.00 |
| 11/01/2021 | CRR | PD | Discovery document review regarding PCC emails | 0.90 | 925.00 | $832.50 |
| 11/01/2021 | CRR | PD | Further discovery document review regarding PCC emails | 0.80 | 925.00 | $740.00 |
| 11/01/2021 | CRR | PD | Review multiple email communication updates regarding search parameters | 0.20 | 925.00 | $185.00 |
| 11/01/2021 | CRR | PD | Teleconference with PSZJ document review team regarding discovery document review | 0.40 | 925.00 | $370.00 |
| 11/01/2021 | SWG | PD | Review discovery responses in preparation for meet and confers | 0.60 | 625.00 | $375.00 |
| 11/01/2021 | SWG | PD | Update sample ballot and other related information for survivors. | 0.90 | 625.00 | $562.50 |
| 11/01/2021 | SWG | PD | Call with K. Brown re: TCC document productions | 0.30 | 625.00 | $187.50 |
| 11/01/2021 | SWG | PD | Call with insurance litigation team | 1.00 | 625.00 | $625.00 |
| 11/01/2021 | SWG | PD | Draft and edit proposed responses to insurer discovery emails. | 1.30 | 625.00 | $812.50 |
| 11/01/2021 | SWG | PD | Edit and re-issue 30(b)(6) notices to certain parties | 0.20 | 625.00 | $125.00 |
| 11/01/2021 | SWG | PD | Participate in meet and confer with Century and Chubb. | 1.00 | 625.00 | $625.00 |
| 11/01/2021 | SWG | PD | Daily litigation team call with PSZJ team. | 0.80 | 625.00 | $500.00 |
| 11/01/2021 | SWG | PD | Update discovery tracker and calendars. | 0.30 | 625.00 | $187.50 |
| 11/01/2021 | SWG | PD | Review and comment on Debtors' proposed deposition protocols. | 0.40 | 625.00 | $250.00 |
| 11/01/2021 | SWG | PD | Participate in Meet and Confer with Propounding Insurers (.6); follow up email with M. Manning (.2) | 0.80 | 625.00 | $500.00 |
| 11/01/2021 | TCF | PD | Telephone conference with Conti, M. Pagay and A. Kornfeld regarding litigation and expert issues. | 0.20 | 875.00 | $175.00 |
| 11/01/2021 | TCF | PD | Review and analysis of litigation and discovery | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 11/01/2021 | TCF | PD | Telephone conference with A. Kornfeld and B. Levine regarding litigation and discovery issues. | 0.30 | 875.00 | $262.50 |
| 11/01/2021 | KLL | PD | Review of emails for document production | 4.30 | 460.00 | $1,978.00 |
| 11/01/2021 | KLL | PD | Attend a call regarding discovery review | 0.40 | 460.00 | $184.00 |
| 11/02/2021 | AJK | PD | Analysis of valuation issues. | 1.60 | 1145.00 | $1,832.00 |
| 11/02/2021 | AJK | PD | Analysis of expert report issues. | 1.90 | 1145.00 | $2,175.50 |
| 11/02/2021 | AJK | PD | Work on plan discovery strategy. | 0.30 | 1145.00 | $343.50 |
| 11/02/2021 | DG | PD | Review Hartford research re: plan objection | 1.10 | 1095.00 | $1,204.50 |
| 11/02/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 6.30 | 825.00 | $5,197.50 |
| 11/02/2021 | GNB | PD | Email with internal PSZJ document review team regarding discovery issues (1.8); call with I. Nasatir re discovery (.3) | 2.10 | 795.00 | $1,669.50 |
| 11/02/2021 | GNB | PD | Telephone conference with PSZJ and Jeffrey L. Schulman regarding 30(b)(6) deposition of Debtor Boy Scouts of America. | 1.90 | 795.00 | $1,510.50 |
| 11/02/2021 | GNB | PD | Prepare meet and confer email relating to Debtors' objections and responses to the TCC"s document requests. | 1.90 | 795.00 | $1,510.50 |
| 11/02/2021 | GNB | PD | Review TCC professionals' emails for relevance and privileges, and run large searches to cull database. | 6.70 | 795.00 | $5,326.50 |
| 11/02/2021 | GNB | PD | Revise and edit deposition notice to Debtor Boy Scouts of America. | 0.40 | 795.00 | $318.00 |
| 11/02/2021 | GNB | PD | Telephone conference with PSZJ team regarding discovery and Plan confirmation strategy. | 1.00 | 795.00 | $795.00 |
| 11/02/2021 | GNB | PD | Telephone conference with James K.T. Hunter regarding CBRE expert report. | 0.10 | 795.00 | $79.50 |
| 11/02/2021 | IAWN | PD | Telephone conference w/ FCR and coalition insurance coverage lawyers | 0.60 | 1025.00 | $615.00 |
| 11/02/2021 | IAWN | PD | Telephone call with G Brown re discovery | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | IAWN | PD | Telephone call with Claro re experts | 1.00 | 1025.00 | $1,025.00 |
| 11/02/2021 | IAWN | PD | Telephone call with litigation  team re 30b6 issues | 1.90 | 1025.00 | $1,947.50 |
| 11/02/2021 | IAWN | PD | Exchange emails with Golden re AIG response | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | PD | Review Golden AIG emails re deposition discovery | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | PD | Review McNally/Golden emails re meet and confer | 0.10 | 1025.00 | $102.50 |
| 11/02/2021 | IAWN | PD | Review Golden meet and confer summary with Continental | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   27

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | IAWN | PD | Review insurer emails and responses by TCC re depositIon schedule | 1.00 | 1025.00 | $1,025.00 |
| 11/02/2021 | IAWN | PD | Exchange emails with Golden, Manning, Schulman etc re Hartford depo planning, scheduling | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | IAWN | PD | Review Hartford emails with Schulman and Golden re same | 0.20 | 1025.00 | $205.00 |
| 11/02/2021 | IAWN | PD | Review Hartford discovery and comment re same to Schulman | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | IAWN | PD | Exchange emails with Golden and Schulman re consents needed from LCs | 0.20 | 1025.00 | $205.00 |
| 11/02/2021 | IAWN | PD | Review emails from Stang and Mones re abuse history and expert witness | 0.30 | 1025.00 | $307.50 |
| 11/02/2021 | IAWN | PD | Work on developing list of charter organizations with proofs of claim and narrow by size of claim | 2.20 | 1025.00 | $2,255.00 |
| 11/02/2021 | JIS | PD | (Partial) attendance at PSZJ litigation call. | 0.60 | 1195.00 | $717.00 |
| 11/02/2021 | JIS | PD | PSZJ group reviewing Debtor's 30(b)(6) testimony. | 1.90 | 1195.00 | $2,270.50 |
| 11/02/2021 | JIS | PD | Email  J. Lucas regarding dashboards status. | 0.10 | 1195.00 | $119.50 |
| 11/02/2021 | JKH | PD | Daily Litigation Team Zoom call (1.0); Telephone conference with Gillian N. Brown regarding CBRE follow up issue (.1); Review of Everlaw documents for Committee production (4.8). | 5.90 | 1095.00 | $6,460.50 |
| 11/02/2021 | KHB | PD | Work on Rule 30(b)(6) notice to the Debtors (1.2); work on amended discovery responses (1.6); PSZJ team call re Plan discovery (1.0); PSZJ call re Rule 30(b)(6) topics (1.9);call with R. Kehr and J. Lucas review participating parties discovery requests and objections (.6). | 6.30 | 995.00 | $6,268.50 |
| 11/02/2021 | KKY | PD | Prepare for filing and service deposition notice (CNA) | 0.40 | 425.00 | $170.00 |
| 11/02/2021 | KKY | PD | Prepare for filing and service deposition notice (FFIC) | 0.40 | 425.00 | $170.00 |
| 11/02/2021 | LFC | PD | Review disclosure statement, memorandum re: plan confirmation issues and related documents for discovery review | 1.30 | 1075.00 | $1,397.50 |
| 11/02/2021 | MAM | PD | Review docket and emails from Steven Golden and update discovery tracking chart and virtual files. | 1.50 | 395.00 | $592.50 |
| 11/02/2021 | MAM | PD | Review and code documents in Everlaw. | 5.80 | 395.00 | $2,291.00 |
| 11/02/2021 | MSP | PD | Email exchange with James I. Stang, Gillian N. Brown, et al. re:  Sexual abuse claim verdict comparables | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | MSP | PD | Email exchange with Jason S. Pomerantz, GSG re: Status of Local Council dashboard information consents | 0.10 | 875.00 | $87.50 |
| 11/02/2021 | MSP | PD | Email exchange with Steve W. Golden, S. Hershey, et al. re: BSA revised proposed deposition protocols and review same | 0.20 | 875.00 | $175.00 |
| 11/02/2021 | MSP | PD | Email exchange with K. McNally re: sexual abuse claims | 0.10 | 875.00 | $87.50 |
| 11/02/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re: TCJC deposition | 0.10 | 875.00 | $87.50 |
| 11/02/2021 | MSP | PD | PSZJ meeting re: Plan litigation | 1.00 | 875.00 | $875.00 |
| 11/02/2021 | MSP | PD | Email with Ken H. Brown re: deposition scheduling | 0.10 | 875.00 | $87.50 |
| 11/02/2021 | MSP | PD | Meeting with PSZJ team re: BSA 30(b)(6) topics | 1.90 | 875.00 | $1,662.50 |
| 11/02/2021 | MSP | PD | Work on LDS discovery (.80); email exchange with Beth E. Levine, P. Janci re: TCJC disciplinary files and same (.10) | 0.90 | 875.00 | $787.50 |
| 11/02/2021 | MSP | PD | Work on Participating Party responses to TCC mediation privilege notice (1.40); email exchange with T. Jacobs, MPK, Gillian N. Brown, Alan J. Kornfeld, et al. re: same (.20) | 1.60 | 875.00 | $1,400.00 |
| 11/02/2021 | MSP | PD | Work on Plan team tasks, work flow and staffing | 1.90 | 875.00 | $1,662.50 |
| 11/02/2021 | PJJ | PD | Attend to document review. | 1.50 | 425.00 | $637.50 |
| 11/02/2021 | WLR | PD | Review electronically stored information relating to Plan confirmation | 4.50 | 795.00 | $3,577.50 |
| 11/02/2021 | WLR | PD | Review memos from Gina Brandt and Gillian Brown and re procedures for review electronically stored information relating to Plan confirmation | 0.50 | 795.00 | $397.50 |
| 11/02/2021 | WLR | PD | Correspondence to and from Gillian Brown re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/02/2021 | WLR | PD | Review correspondence from Gillian Brown re new assignment and search parameters re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/02/2021 | WLR | PD | Legal research re work product doctrine | 0.60 | 795.00 | $477.00 |
| 11/02/2021 | JEO | PD | Review and finalize otice of Deposition The Official Committee of Tort Claimants' First Amended Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure of National Surety Corporation and Interstate Fire & Casualty Company | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | JEO | PD | Participate in PSZJ team call regarding plan discovery | 1.00 | 925.00 | $925.00 |
| 11/02/2021 | JEO | PD | Review documents re plan discovery and evaluate for possible production | 5.00 | 925.00 | $4,625.00 |
| 11/02/2021 | JEO | PD | Review and finalize Notice of Deposition The Official Committee of Tort Claimants' First Amended Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure of Columbia Casualty Company; Continental Insurance Company as successor in interest to certain policies issued by Harbor Insurance Company; Continental Insurance Company successor by merger to Niagara Fire Insurance Company; and Continental Insurance Company and arrange for filing and service | 0.60 | 925.00 | $555.00 |
| 11/02/2021 | BEL | PD | Zoom meeting with PSZJ team regarding rule 30(b)(6) deposition. | 1.90 | 825.00 | $1,567.50 |
| 11/02/2021 | BEL | PD | Review plan documents discovery. | 4.10 | 825.00 | $3,382.50 |
| 11/02/2021 | BEL | PD | Review draft 30(b)(6) notice to debtors and emails regarding same. | 0.30 | 825.00 | $247.50 |
| 11/02/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation and discovery issues. | 1.00 | 825.00 | $825.00 |
| 11/02/2021 | BEL | PD | Correspondence with counsel for other parties regarding discovery issues. | 0.50 | 825.00 | $412.50 |
| 11/02/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 6.30 | 875.00 | $5,512.50 |
| 11/02/2021 | JSP | PD | Call with G. Greenwood regarding objections to de-designation of dashboards | 0.40 | 850.00 | $340.00 |
| 11/02/2021 | JSP | PD | Prepare for and participate on meet and confer call with W. Carpenter (Three Rivers Council) regarding de-designation of dashboard | 0.80 | 850.00 | $680.00 |
| 11/02/2021 | JSP | PD | Prepare for and participate on meet and confer call with S. Olsen (Crossroads of the West) regarding de-designation of dashboard | 0.90 | 850.00 | $765.00 |
| 11/02/2021 | JSP | PD | Prepare for and participate on meet and confer call with G. Klausner (Los Angeles Council) regarding de-designation of dashboard | 0.60 | 850.00 | $510.00 |
| 11/02/2021 | JSP | PD | Prepare for and participate on meet and confer call with M. Hostina (Midnight Sun Council) regarding de-designation of dashboard | 0.90 | 850.00 | $765.00 |
| 11/02/2021 | JSP | PD | Review correspondence/analysis from M. Babcock/D. Judd regarding responses from various councils objecting to de-designation of dashboards | 1.30 | 850.00 | $1,105.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    30

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | JSP | PD | Prepare for and confer with G. Dyekman (Greater Wyoming Longs Peak Council) regarding de-designation of dashboard | 0.80 | 850.00 | $680.00 |
| 11/02/2021 | JSP | PD | Correspondence to and/or from various counsel regarding de-designation of dashboards: B. Kelleher (Laurel Highlands(.1)), L. Milne (Daniel Webster, Pine Tree, Katahdin)(.2), W. Carpenter (Three Rivers)(.3), J. Massouh (Golden Spread)(.2), L. Fiorenza (Greater St. Louis, Prarielands)(.1), J. VanLeuvan (Cascade)(.3), E. Hern (North Florida Council)(.1), J. Moe (Long Beach Council)(.3) | 1.60 | 850.00 | $1,360.00 |
| 11/02/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 2.20 | 1050.00 | $2,310.00 |
| 11/02/2021 | MPK | PD | Conference call with PSZJ team regarding discovery and related issues (1); review documents for production (4.2); call with Everlaw regarding refined searches (.2); emails to PSZJ team regarding revised discovery and related matters (.8); further revise discovery responses to propounding insurers (.9) | 7.10 | 795.00 | $5,644.50 |
| 11/02/2021 | GSG | PD | Review responses and objections and prepare spreadsheet re letter to court. | 2.20 | 825.00 | $1,815.00 |
| 11/02/2021 | GSG | PD | Research re 1125 issues and Century Glove case re dissemination of information after approval of disclosure statement. | 0.70 | 825.00 | $577.50 |
| 11/02/2021 | GSG | PD | Review BRG spreadsheet and analysis of meet and confer efforts. | 0.40 | 825.00 | $330.00 |
| 11/02/2021 | GSG | PD | Call with J. Pomerantz re confidentiality de-designations. | 0.40 | 825.00 | $330.00 |
| 11/02/2021 | GSG | PD | Review Three Rivers de-designation of confidentiality info. | 0.40 | 825.00 | $330.00 |
| 11/02/2021 | GSG | PD | Review responses and reservations of rights de-designation of confidentiality info. | 0.40 | 825.00 | $330.00 |
| 11/02/2021 | JWL | PD | Call with BRG and CBRE regarding discounts of local council real estate liquidation (1.1); respond to inquiries from survivors and counsel regarding voting and plan issues 1.6); attend PSZJ plan litigation and discovery call (1.0); PSZJ call regarding BSA 30(b)(6) notice and topics (1.9); review TCC member communications in response to discovery requests (3.0); email with J. Stang regarding local council dashboards (.1) | 8.70 | 825.00 | $7,177.50 |
| 11/02/2021 | CRR | PD | Review document, emails regarding discovery production | 2.40 | 925.00 | $2,220.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2021 | CRR | PD | Email with M. Manning regarding document review | 0.20 | 925.00 | $185.00 |
| 11/02/2021 | CRR | PD | Email communication to G. Brown regarding marked documents (.2) and another email regarding production of time (.2) | 0.40 | 925.00 | $370.00 |
| 11/02/2021 | SWG | PD | Update litigation tracker | 0.40 | 625.00 | $250.00 |
| 11/02/2021 | SWG | PD | Begin research and drafting of letter briefs re: disputed discovery issues | 5.50 | 625.00 | $3,437.50 |
| 11/02/2021 | SWG | PD | Participate in meet and confer with Hartford | 1.20 | 625.00 | $750.00 |
| 11/02/2021 | SWG | PD | Receive and respond to numerous emails from litigation counterparties re: scope of document production and discovery | 1.30 | 625.00 | $812.50 |
| 11/02/2021 | SWG | PD | Participate in daily confirmation discovery call. | 1.00 | 625.00 | $625.00 |
| 11/02/2021 | TCF | PD | Review and analysis of plan valuation and litigation matters. | 2.20 | 875.00 | $1,925.00 |
| 11/02/2021 | TCF | PD | Attention to valuation information and data and documents regarding same. | 2.00 | 875.00 | $1,750.00 |
| 11/02/2021 | KLL | PD | Review emails for production of documents | 4.30 | 460.00 | $1,978.00 |
| 11/03/2021 | AJK | PD | Call with CLARO re expert valuation issues. | 4.00 | 1145.00 | $4,580.00 |
| 11/03/2021 | AJK | PD | Analysis of trust distribution procedures. | 1.70 | 1145.00 | $1,946.50 |
| 11/03/2021 | AJK | PD | Prepare for call with expert re valuation (.8); call with M. Pagay re depo schedule (.2); another cal with M. Pagay re plan strategy (.2) | 1.20 | 1145.00 | $1,374.00 |
| 11/03/2021 | DG | PD | Review and respond to emails on youth protection experts and IV files | 0.50 | 1095.00 | $547.50 |
| 11/03/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 8.70 | 825.00 | $7,177.50 |
| 11/03/2021 | GNB | PD | Email with internal PSZJ team regarding document review. | 0.40 | 795.00 | $318.00 |
| 11/03/2021 | GNB | PD | Telephone conference with PSZJ and Jeffrey L. Schulman regarding discovery and Plan litigation strategy. | 0.80 | 795.00 | $636.00 |
| 11/03/2021 | GNB | PD | Review TCC professionals' ESI for potential production and run searches on same. | 10.20 | 795.00 | $8,109.00 |
| 11/03/2021 | IAWN | PD | Telephone conference with litigation team re plan discovery | 0.80 | 1025.00 | $820.00 |
| 11/03/2021 | IAWN | PD | Telephone conference w/ debtors re schedule | 1.00 | 1025.00 | $1,025.00 |
| 11/03/2021 | IAWN | PD | Telephone call with FCR and coalition re discovery | 0.50 | 1025.00 | $512.50 |
| 11/03/2021 | IAWN | PD | Telephone call with debtor, FCR and Coalition re | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   32
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | depo schedule | | | |
| 11/03/2021 | IAWN | PD | Telephone conference with litigation team and Pasich re insurance disputes | 1.10 | 1025.00 | $1,127.50 |
| 11/03/2021 | IAWN | PD | Exchange emails with G Brown and Stang, Golden and Pagay re common interest with Pasich | 0.20 | 1025.00 | $205.00 |
| 11/03/2021 | IAWN | PD | Exchange emails with McHenry re non-abuse claims | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | IAWN | PD | Review McHenry email re open issues | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | IAWN | PD | Exchange emails with Pasich firm and lit team re Hartford issues re discovery | 0.80 | 1025.00 | $820.00 |
| 11/03/2021 | IAWN | PD | Exchange emails with McHenry re non abuse claims | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | IAWN | PD | Review McHenry email re open issues | 0.10 | 1025.00 | $102.50 |
| 11/03/2021 | IAWN | PD | Exchange emails with Pasich firm and litigation team re Hartford issues re discovery | 0.80 | 1025.00 | $820.00 |
| 11/03/2021 | IAWN | PD | Exchange emails with G Brown re review of emails and privilege waiver | 0.80 | 1025.00 | $820.00 |
| 11/03/2021 | JIS | PD | Call K. Brown re discovery and litigation strategy for plan confirmation. | 0.50 | 1195.00 | $597.50 |
| 11/03/2021 | JIS | PD | Draft/research memo regarding 1125 and use of info outside of DS. | 0.50 | 1195.00 | $597.50 |
| 11/03/2021 | JIS | PD | Review response to Coalition town hall information. | 0.10 | 1195.00 | $119.50 |
| 11/03/2021 | JIS | PD | PSZJ litigation call regarding discovery. | 0.80 | 1195.00 | $956.00 |
| 11/03/2021 | JIS | PD | Review and edit press release. | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | JIS | PD | Review emails relating to document requests. | 0.30 | 1195.00 | $358.50 |
| 11/03/2021 | JIS | PD | Call with Matt Babcock, John Lucas and J. Pomerantz re issues related to dash boards. | 0.80 | 1195.00 | $956.00 |
| 11/03/2021 | JIS | PD | Call with Claro regarding expert report issues. | 4.00 | 1195.00 | $4,780.00 |
| 11/03/2021 | JIS | PD | Call M. Pagay re depo schedule | 0.30 | 1195.00 | $358.50 |
| 11/03/2021 | JKH | PD | Litigation Team Daily Zoom call (.8); Everlaw review documents to be produced by Committee (7.0); Review draft 30(b)(6) Notice regarding PBGC claims (.1) | 7.90 | 1095.00 | $8,650.50 |
| 11/03/2021 | KHB | PD | Analyze authority re third party releases, subject matter jurisdiction and constitutional authority and emails to J. Lucas and J. Stang re same (1.2); confer with J. Stang re same and re plan objections (.5); confer with J. Lucas re basis for subject matter jurisdiction over claims to be released in plan (.3); review Debtors' motion to compel insurer discovery (.5); review Versus opposition to Century's motion | 3.50 | 995.00 | $3,482.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    33

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to compel discovery (.5); emails M. Pagay and B. Levine re TCJC discovery issues (.3); emails from M. Pagay and S. Golden re deposition protocol (.2). | | | |
| 11/03/2021 | KHB | PD | Email from M. Babcock re Debtor's rule 30(b)(6) topics (.2); emails from G. Brown, J. Stang and J. Lucas re document production issues relating to Bar Date order protections of survivor identities (.3); emails from M. Pagay re  and M. Andolina re Debtor's intention to reveal survivor identities in discovery responses (.2). | 0.70 | 995.00 | $696.50 |
| 11/03/2021 | LFC | PD | Review case pleadings and list of applicable parties for review of documents to be produced by PSZJ | 0.60 | 1075.00 | $645.00 |
| 11/03/2021 | LFC | PD | Telephone conference with Gina Brandt regarding BSA document review process and procedures for Everlaw review | 0.50 | 1075.00 | $537.50 |
| 11/03/2021 | LFC | PD | Review Everlaw instructions and research document review questions and procedures | 0.70 | 1075.00 | $752.50 |
| 11/03/2021 | LFC | PD | Review and code documents for production requests | 4.10 | 1075.00 | $4,407.50 |
| 11/03/2021 | MAM | PD | Review emails from Steven Golden and update virtual files and discovery tracking chart. | 1.10 | 395.00 | $434.50 |
| 11/03/2021 | MAM | PD | Review documents on Everlaw and code for Gillian N. Brown. | 3.10 | 395.00 | $1,224.50 |
| 11/03/2021 | MSP | PD | Telephone call with Alan J. Kornfeld re:  Plan litigation | 0.20 | 875.00 | $175.00 |
| 11/03/2021 | MSP | PD | Analysis of debtors' proposal re:  treatment of survivor information in Plan discovery | 1.00 | 875.00 | $875.00 |
| 11/03/2021 | MSP | PD | Telephone call with James I. Stang re:  Deposition scheduling | 0.30 | 875.00 | $262.50 |
| 11/03/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery | 0.80 | 875.00 | $700.00 |
| 11/03/2021 | MSP | PD | Meeting with BSA and other Participating Parties' counsel re:  meet and confer re deposition protocols | 0.90 | 875.00 | $787.50 |
| 11/03/2021 | MSP | PD | Draft discovery resolution letter to court re: mediation privilege | 1.50 | 875.00 | $1,312.50 |
| 11/03/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Tavi C. Flanagan, et al. re:  Valuation of sex abuse claims | 0.30 | 875.00 | $262.50 |
| 11/03/2021 | MSP | PD | Email exchange with Gillian N. Brown re: document production metrics | 0.10 | 875.00 | $87.50 |
| 11/03/2021 | MSP | PD | Telephone call with Alan J. Kornfeld re:  Deposition scheduling | 0.20 | 875.00 | $175.00 |
| 11/03/2021 | MSP | PD | Telephone call with M. Andolina re:  treatment of | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    34

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | survivor information in Plan discovery (.30); email exchange with Alan J. Kornfeld, Ken H. Brown, James I. Stang, et al. re: same (.10) | | | |
| 11/03/2021 | MSP | PD | Meeting with K. McNally, et al. re: Sexual abuse claims (partial) | 1.00 | 875.00 | $875.00 |
| 11/03/2021 | MSP | PD | Attention to Participating Parties' responses to TCC proposed treatment of mediation privilege (1.1); email exchange with MPK, PJJ, et al. re: same (.10) | 1.20 | 875.00 | $1,050.00 |
| 11/03/2021 | MSP | PD | Work on Plan team tasks, work flow and staffing (1.90); email exchange with Gillian N. Brown, J. Schulman, et al. re: same (.10) | 2.00 | 875.00 | $1,750.00 |
| 11/03/2021 | MSP | PD | Work on deposition coordination and other discovery matters (1.40); email exchange with Ken H. Brown, John W. Lucas, et al. re: same (.10) | 1.50 | 875.00 | $1,312.50 |
| 11/03/2021 | MSP | PD | Work on insurers' responses to 30(b)(6) deposition notices (.30) email exchange with Steve W. Golden, et al. re: same (.10) | 0.40 | 875.00 | $350.00 |
| 11/03/2021 | PJJ | PD | Work on document review issues. | 0.50 | 425.00 | $212.50 |
| 11/03/2021 | RBO | PD | Telephone conference with Victoria A. Newmark regarding channeling injunction issues | 0.30 | 1145.00 | $343.50 |
| 11/03/2021 | WLR | PD | Review correspondence from Gillian Brown re document review assignments and criteria re review of electronically stored information relating to Plan confirmation (.2); telephone call re same re same (.1) | 0.30 | 795.00 | $238.50 |
| 11/03/2021 | WLR | PD | Review electronically stored information relating to Plan confirmation | 6.10 | 795.00 | $4,849.50 |
| 11/03/2021 | JEO | PD | Work on document review for plan discovery | 5.00 | 925.00 | $4,625.00 |
| 11/03/2021 | JEO | PD | Participate in PSZJ plan discovery call. | 0.80 | 925.00 | $740.00 |
| 11/03/2021 | JEO | PD | Review forms of discovery letters re plan discovery disputes | 0.90 | 925.00 | $832.50 |
| 11/03/2021 | BEL | PD | Email with Gillian N. Brown regarding document production issues. | 0.10 | 825.00 | $82.50 |
| 11/03/2021 | BEL | PD | Prepare for meet and confer with FCR. | 1.10 | 825.00 | $907.50 |
| 11/03/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation issues. | 0.80 | 825.00 | $660.00 |
| 11/03/2021 | BEL | PD | Analysis of issues regarding TCJC meet and confer. | 2.80 | 825.00 | $2,310.00 |
| 11/03/2021 | BEL | PD | Meet and confer with counsel for FCR regarding document production. | 0.60 | 825.00 | $495.00 |
| 11/03/2021 | BEL | PD | Meet and confer with counsel for participating | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | parties regarding deposition protocol. | | | |
| 11/03/2021 | BEL | PD | Correspondence regarding multiple discovery issues. | 0.50 | 825.00 | $412.50 |
| 11/03/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 7.30 | 875.00 | $6,387.50 |
| 11/03/2021 | JSP | PD | Email with J. Stang regarding dashboards | 0.30 | 850.00 | $255.00 |
| 11/03/2021 | JSP | PD | Review correspondence/documents from M. Babcock regarding dashboards/comments on objections | 0.60 | 850.00 | $510.00 |
| 11/03/2021 | JSP | PD | Conference call with J. Stang, M. Babcock and J. Lucas regarding dashboards, meet and confer calls/objections to same | 0.80 | 850.00 | $680.00 |
| 11/03/2021 | JSP | PD | Multiple calls with M. Babcock regarding dashboards and objections to same | 1.10 | 850.00 | $935.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with P. Boatman (Connecticut RIvers Council) regarding de-designation of dashboards | 0.90 | 850.00 | $765.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with H. Israel and E. Vandesteeg (Pathway to Adventure Council) regarding de-designation of dashboards | 0.80 | 850.00 | $680.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with T. Bartels (Heart of America Council) regarding de-designation of dashboards | 0.80 | 850.00 | $680.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with S. Kinsella (Northern Star Council) regarding de-designation of dashboards | 0.60 | 850.00 | $510.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with E. Lindberg, K. OShea, W. Plewniak, S. Foxlaw and R. Oppus (Greenwich Council) regarding de-designation of dashboards | 0.90 | 850.00 | $765.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with W. Sugden (Atlanta Area Council) regarding de-designation of dashboards | 0.70 | 850.00 | $595.00 |
| 11/03/2021 | JSP | PD | Prepare for and participate on meet and confer call with M. Duedall and L. McNeill (Greater St. Louis and Prarielands Councils) regarding de-designation of dashboards | 0.80 | 850.00 | $680.00 |
| 11/03/2021 | LAF | PD | Legal research re: Motions to compel settlement discovery. | 4.30 | 450.00 | $1,935.00 |
| 11/03/2021 | VAN | PD | Phone conference with Rob Orgel regarding plan confirmation issues. | 0.30 | 1050.00 | $315.00 |
| 11/03/2021 | VAN | PD | Research and analysis regarding plan confirmation | 5.40 | 1050.00 | $5,670.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 11/03/2021 | MPK | PD | Review documents for production (.9); emails with PSZJ team regarding discovery issues (.6); conduct mediation privileged searches (5.7) | 7.20 | 795.00 | $5,724.00 |
| 11/03/2021 | GSG | PD | Review emails and update chart, and further review of confidentiality stipulation as it pertains to local councils. | 0.60 | 825.00 | $495.00 |
| 11/03/2021 | JWL | PD | Call with PSZJ regarding plan litigation and discovery (.8); respond to inquiries from survivors and counsel regarding voting and plan (1.4); work on confirmation legal research (.8); email with J. Stang and S. Golden regarding voting and communications with survivors (.2); work on review of documents to be produced in response to plan discovery (1.7); attend call with PSZJ and Claro regarding claim valuation (3.5) (partial call); call with M. Babcock, J. Stang, and J. Pomerantz regarding local council contributions and dashboards (.8); | 9.20 | 825.00 | $7,590.00 |
| 11/03/2021 | CRR | PD | Document review regarding plan discovery and related email with G Brown; | 3.80 | 925.00 | $3,515.00 |
| 11/03/2021 | CRR | PD | Review updated document review instructions and email re same; | 0.20 | 925.00 | $185.00 |
| 11/03/2021 | SWG | PD | Draft and send reply to Hartford's counsel. | 0.20 | 625.00 | $125.00 |
| 11/03/2021 | SWG | PD | Call with Pasich insurance team re: discovery disputes | 0.80 | 625.00 | $500.00 |
| 11/03/2021 | SWG | PD | Participate in daily discovery call with PSZJ team. | 0.80 | 625.00 | $500.00 |
| 11/03/2021 | SWG | PD | Continue researching and drafting letter brief re: Hartford discovery disputes | 4.70 | 625.00 | $2,937.50 |
| 11/03/2021 | SWG | PD | Discussion with Debtors, Coalition, and FCR professionals re: document production matters. | 1.00 | 625.00 | $625.00 |
| 11/03/2021 | SWG | PD | Call with FCR and Coalition counsel re: insurance scheduling | 0.50 | 625.00 | $312.50 |
| 11/03/2021 | SWG | PD | Call with Participating Parties re: deposition protocols. | 0.90 | 625.00 | $562.50 |
| 11/03/2021 | SWG | PD | Call with insurance litigation team re: discovery disputes | 1.10 | 625.00 | $687.50 |
| 11/03/2021 | SWG | PD | Email with L. Forrester re: research issues. | 0.20 | 625.00 | $125.00 |
| 11/03/2021 | SWG | PD | Emails with J. Stang and J. Lucas re: communications with survivors | 0.20 | 625.00 | $125.00 |
| 11/03/2021 | TCF | PD | Review and analysis of documents and issues regarding valuation and expert matters. | 3.80 | 875.00 | $3,325.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   37
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | TCF | PD | Call with Claro regarding expert valuation issues. | 4.00 | 875.00 | $3,500.00 |
| 11/03/2021 | KLL | PD | Review emails for document production | 3.60 | 460.00 | $1,656.00 |
| 11/04/2021 | AJK | PD | Work on and analyze expert valuation issues. | 2.30 | 1145.00 | $2,633.50 |
| 11/04/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 7.30 | 825.00 | $6,022.50 |
| 11/04/2021 | GNB | PD | Email PSZJ team regarding Debtors' demands about TCC document production. | 0.20 | 795.00 | $159.00 |
| 11/04/2021 | GNB | PD | Email with Gina F. Brandt regarding review of TCC-related ESI. | 0.20 | 795.00 | $159.00 |
| 11/04/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding discovery. | 0.40 | 795.00 | $318.00 |
| 11/04/2021 | GNB | PD | Email with internal PSZJ team and Pasich lawyer team regarding discovery. | 0.20 | 795.00 | $159.00 |
| 11/04/2021 | GNB | PD | Revise meet and confer document to Debtors' counsel. | 0.50 | 795.00 | $397.50 |
| 11/04/2021 | GNB | PD | Telephone conference with PSZJ team and Jeffrey L. Schulman regarding discovery, and deposition and trial preparation. | 1.00 | 795.00 | $795.00 |
| 11/04/2021 | GNB | PD | Review TCC professionals' ESI for potential production and run searches on same. | 9.20 | 795.00 | $7,314.00 |
| 11/04/2021 | GNB | PD | Telephone conference with Malhar S. Pagay and John W. Lucas regarding discovery. | 0.60 | 795.00 | $477.00 |
| 11/04/2021 | GNB | PD | Revise and edit deposition notice to Debtor Boy Scouts of America. | 0.10 | 795.00 | $79.50 |
| 11/04/2021 | IAWN | PD | Telephone conference with debtors re depo schedule | 0.30 | 1025.00 | $307.50 |
| 11/04/2021 | IAWN | PD | Email with O'Neill re depo schedule | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Email with G Brown re production plan discovery | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | IAWN | PD | Review ORIC material re plan discovery | 2.00 | 1025.00 | $2,050.00 |
| 11/04/2021 | IAWN | PD | Telephone conference with plan litigation team | 1.00 | 1025.00 | $1,025.00 |
| 11/04/2021 | IAWN | PD | Telephone conference with Schulman re depo schedule | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Email with Golden re Enstar | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Email with Brown re Azar and non-abuse | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | IAWN | PD | Email with O'Neill re Hartford letter | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Telephone conference w/ Hartford re depo | 0.50 | 1025.00 | $512.50 |
| 11/04/2021 | IAWN | PD | Telephone conference w/ FCR, Coaltion and debtors re depo schedule | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    38

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | IAWN | PD | Telephone call with Azar re common interest | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Review Stang email re coalition presentation | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Review order permitting local councils contribution | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | IAWN | PD | Review Alllianz Golden emails re depo | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | IAWN | PD | Review Golden emails with Century/Chubb re discovery | 0.20 | 1025.00 | $205.00 |
| 11/04/2021 | IAWN | PD | Exchange emails with FCR re scheduling of depositions, and internal emails re same | 1.00 | 1025.00 | $1,025.00 |
| 11/04/2021 | IAWN | PD | Exchange emails with Hartford and TCC lawyers re timing for call | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Exchange emails with Pasich and litigation team re narrow M&C issues re Hartford and letter brief and revisions | 2.70 | 1025.00 | $2,767.50 |
| 11/04/2021 | IAWN | PD | Review document production from PSZJ re unrelated cases | 2.60 | 1025.00 | $2,665.00 |
| 11/04/2021 | IAWN | PD | Exchange emails with Anderson re ORIC payments | 0.10 | 1025.00 | $102.50 |
| 11/04/2021 | IAWN | PD | Review emails from and to Zurich re discovery responses | 0.50 | 1025.00 | $512.50 |
| 11/04/2021 | JIS | PD | PSZJ litigation group call regarding production review and production deliverables. | 1.00 | 1195.00 | $1,195.00 |
| 11/04/2021 | JIS | PD | Email to I. Scharf regarding case status and pending legislation re third party release. | 0.10 | 1195.00 | $119.50 |
| 11/04/2021 | JKH | PD | Daily Litigation Team Zoom call (1.0); Telephone conference with CBRE regarding document production (.3); call with K. Brown re document production (.2); Everlaw review documents for Committee production (8.0). | 9.50 | 1095.00 | $10,402.50 |
| 11/04/2021 | KHB | PD | Work on deposition outlines for TCJC and review plan and DS and discovery responses re same (1.6); PSZJ team call re discovery issue and plan objection strategy (1.0); work on meet and confer letter to TCJC counsel (.8); work on meet and confer letter to Debtor (.7); work on supplemental discovery responses to Insurers (.2); telephone call with J. Hunter re document production issues (.2); emails with J. Hunter and J. Lucas re expert report issues (.4); emails with A. Kornfield re same (.1);emails from insurers re FCR discovery (.2); emails from Zurich re discovery issues (.2); consider valuation issue and potential use of expert (1.5); emails from B. Levine re clergy privilege (.1); review misc filings (.4); Emails w/ BRG we Local Council | 7.70 | 995.00 | $7,661.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | valuations (.3). | | | |
| 11/04/2021 | LFC | PD | Review documents relating to Latham and Watkins to be produced on Everlaw | 1.50 | 1075.00 | $1,612.50 |
| 11/04/2021 | LFC | PD | Review further documents to be produced for privilege | 2.60 | 1075.00 | $2,795.00 |
| 11/04/2021 | LFC | PD | Review Everlaw training videos and presentations | 0.70 | 1075.00 | $752.50 |
| 11/04/2021 | LFC | PD | Further review of documents to be produced for privilege | 2.50 | 1075.00 | $2,687.50 |
| 11/04/2021 | MAM | PD | Review emails from Steven Golden and update virtual files and discovery chart. | 0.80 | 395.00 | $316.00 |
| 11/04/2021 | MAM | PD | Review documents in Everlaw and code same for Gillian N. Brown. | 4.00 | 395.00 | $1,580.00 |
| 11/04/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | MSP | PD | Meeting with John W. Lucas and Gillian N. Brown re: Plan discovery production issues. | 0.60 | 875.00 | $525.00 |
| 11/04/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 1.00 | 875.00 | $875.00 |
| 11/04/2021 | MSP | PD | Review and revise TCC supplemental responses to Propounding Insurers document requests. | 1.10 | 875.00 | $962.50 |
| 11/04/2021 | MSP | PD | Review and revise TCC supplemental responses to Propounding Insurers interrogatories. | 1.40 | 875.00 | $1,225.00 |
| 11/04/2021 | MSP | PD | Review and revise TCC deposition topics for BSA 30(b)(6) depositions. | 1.50 | 875.00 | $1,312.50 |
| 11/04/2021 | MSP | PD | Email exchange with S. Gurvitz, Alan J. Kornfeld, Tavi C. Flanagan re:  Sexual abuse claim valuation. | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | MSP | PD | Email exchange with M. Plevin, SGW re:  Insurers request to meet and confer. | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | MSP | PD | Email exchange with MPK re:  TCC supplemental responses to Insurers. | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | MSP | PD | Email with Gillian N. Brown re:  Plan discovery | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing (1.0); email exchange with Gillian N. Brown, et al. re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 11/04/2021 | MSP | PD | Work on Plan discovery (5.60); email exchange with JEO, MPK, Tavi C. Flanagan et al re: same (.50). | 6.10 | 875.00 | $5,337.50 |
| 11/04/2021 | MSP | PD | Email with John W. Lucas re: Plan Discovery production issues | 0.10 | 875.00 | $87.50 |
| 11/04/2021 | PJJ | PD | Attend to document review issues. | 0.50 | 425.00 | $212.50 |
| 11/04/2021 | PJJ | PD | Research docket and prepare documents in | 3.80 | 425.00 | $1,615.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | connection with deposition preparation. | | | |
| 11/04/2021 | WLR | PD | Review revised instructions from Gillian Brown re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/04/2021 | JEO | PD | Document review for discovery production - Confirmation discovery | 2.00 | 925.00 | $1,850.00 |
| 11/04/2021 | JEO | PD | Review, revise finalize and coordinate filing and service of letter to Judge Silverstein joining Debtors' request to compel insurance to produce documents and requesting similar relief re Hartford | 2.50 | 925.00 | $2,312.50 |
| 11/04/2021 | BEL | PD | Review revised rule 30(b)(6) notice to debtor. | 0.20 | 825.00 | $165.00 |
| 11/04/2021 | BEL | PD | Draft, review and revise letter to counsel for TCJC regarding discovery issues. | 2.10 | 825.00 | $1,732.50 |
| 11/04/2021 | BEL | PD | Review material regarding meet and confer with debtor. | 0.60 | 825.00 | $495.00 |
| 11/04/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation and discovery issues. | 1.00 | 825.00 | $825.00 |
| 11/04/2021 | BEL | PD | Review and revise debtor meet and confer issues list. | 1.10 | 825.00 | $907.50 |
| 11/04/2021 | BEL | PD | Legal research regarding clergy privilege. | 0.60 | 825.00 | $495.00 |
| 11/04/2021 | BEL | PD | Multiple emails with PSZJ litigation team regarding discovery issues. | 0.50 | 825.00 | $412.50 |
| 11/04/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 7.80 | 875.00 | $6,825.00 |
| 11/04/2021 | JSP | PD | Correspondence to and/or from, and/or telephone calls with counsel in connection with de-designation of dashboards: W. Barefoot (Pee Dee Council)(.7), V. Vilaplana (San Diego Council)(.7), J. Papada (Cradle of Liberty Council)(.5), J. VanLeuven (Cascade)(.2), R. Opera (Orange County Council)(.1), C. Hill and R. McDonald (Twin Rivers, Leatherstocking, Greater Niagara and Longhouse Councils)(.5), E. Hern (North Florida)(.2), M. Williams (Denver Council)(.6), M. Rasmussen and C. Black (Circle Ten Council)(.5), S. Wiehle (Longhorn Council)(.4), | 4.40 | 850.00 | $3,740.00 |
| 11/04/2021 | JSP | PD | Prepare for and participate in meet and confer call with J. Robertson (East Texas Council) regarding de-designation of dashboard | 0.40 | 850.00 | $340.00 |
| 11/04/2021 | JSP | PD | Prepare for and participate in meet and confer call with J. VanLeuven (Cascade Council) regarding de-designation of dashboard | 0.70 | 850.00 | $595.00 |
| 11/04/2021 | JSP | PD | Prepare for and participate in meet and confer call | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with C. Stanley (Northern Lights Council) regarding de-designation of dashboard | | | |
| 11/04/2021 | JSP | PD | Prepare for and participate in meet and confer call with E. Hern (North Florida Council) regarding de-designation of dashboard | 0.70 | 850.00 | $595.00 |
| 11/04/2021 | JSP | PD | Prepare for and participate in meet and confer call with J. Massouh (Golden Spread Council) regarding de-designation of dashboard | 0.80 | 850.00 | $680.00 |
| 11/04/2021 | LAF | PD | Citecheck & edit Saunders memo. | 1.50 | 450.00 | $675.00 |
| 11/04/2021 | LAF | PD | Research re: Verdict details. | 1.80 | 450.00 | $810.00 |
| 11/04/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 2.60 | 1050.00 | $2,730.00 |
| 11/04/2021 | MPK | PD | Review privileged materials from production (3.8); conference call with PSZJ team regarding case, discovery (1); call with Everlaw regarding search issues (.3); email with Gina B regarding privilege (.2); revise discovery requests to propounding insurers and emails to Ken B and Malhar P re same (.5); emails with Jamie O and Malhar P regarding discovery rights (.3) | 6.10 | 795.00 | $4,849.50 |
| 11/04/2021 | GSG | PD | Review meet and confer correspondence and update status spreadsheet. | 0.70 | 825.00 | $577.50 |
| 11/04/2021 | JWL | PD | Call with PSZJ regarding plan litigation and discovery (1.0); respond to inquiries form survivors and counsel regarding voting and plan issues (1.3); call with M. Pagay and G. Brown regarding production of TCC documents (.6); review documents for production in response to discovery requests (1.5); | 4.40 | 825.00 | $3,630.00 |
| 11/04/2021 | CRR | PD | Document review regarding plan discovery; | 4.20 | 925.00 | $3,885.00 |
| 11/04/2021 | SWG | PD | Attend to setup of insurance review database | 0.80 | 625.00 | $500.00 |
| 11/04/2021 | SWG | PD | Call with G. Brown re: doc review matters | 0.40 | 625.00 | $250.00 |
| 11/04/2021 | SWG | PD | Calls with J. Schulman re: doc review matters | 0.30 | 625.00 | $187.50 |
| 11/04/2021 | SWG | PD | Meet and confer with Hartford re: confirmation discovery | 0.50 | 625.00 | $312.50 |
| 11/04/2021 | SWG | PD | Call with Pasich team re: doc review | 1.20 | 625.00 | $750.00 |
| 11/04/2021 | SWG | PD | Call with insurance counsel re: production review | 0.30 | 625.00 | $187.50 |
| 11/04/2021 | SWG | PD | Participate in call with insurance litigators re: scheduling of depositions. | 0.90 | 625.00 | $562.50 |
| 11/04/2021 | SWG | PD | Meet and confer with Debtors and Coalition re: document production | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    42
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2021 | SWG | PD | Work on scheduling of insurance company depositions | 2.00 | 625.00 | $1,250.00 |
| 11/04/2021 | SWG | PD | Review objections to document production and meet and confers re: same to narrow issues | 2.40 | 625.00 | $1,500.00 |
| 11/04/2021 | TCF | PD | Review and analysis valuation and expert issues. | 2.80 | 875.00 | $2,450.00 |
| 11/04/2021 | TCF | PD | Draft memorandum regarding valuation expert issues. | 3.80 | 875.00 | $3,325.00 |
| 11/04/2021 | TCF | PD | Review and analysis of verdict comps. | 0.50 | 875.00 | $437.50 |
| 11/04/2021 | BLW | PD | Research re: Discovery Issues. | 2.80 | 750.00 | $2,100.00 |
| 11/04/2021 | KLL | PD | Review document production from town hall meetings and redact same | 3.90 | 460.00 | $1,794.00 |
| 11/04/2021 | KLL | PD | Review emails for document production | 5.40 | 460.00 | $2,484.00 |
| 11/05/2021 | AJK | PD | Review of legal issues re claims valuation. | 2.40 | 1145.00 | $2,748.00 |
| 11/05/2021 | AJK | PD | Analysis of valuation data. | 2.20 | 1145.00 | $2,519.00 |
| 11/05/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 6.70 | 825.00 | $5,527.50 |
| 11/05/2021 | GNB | PD | Email with Patricia J. Jeffries regarding document production logistics. | 0.20 | 795.00 | $159.00 |
| 11/05/2021 | GNB | PD | Review TCC professionals' ESI for potential production and run searches on same. | 14.00 | 795.00 | $11,130.00 |
| 11/05/2021 | GNB | PD | Update written instructions for document review team. | 0.70 | 795.00 | $556.50 |
| 11/05/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding document production. | 0.80 | 795.00 | $636.00 |
| 11/05/2021 | GNB | PD | Telephone conference with PSZJ internal team and Jeffrey L. Schulman (partial attendance) regarding discovery and Plan confirmation strategy. | 0.30 | 795.00 | $238.50 |
| 11/05/2021 | GNB | PD | Review emails from other parties regarding discovery. | 0.20 | 795.00 | $159.00 |
| 11/05/2021 | GNB | PD | Prepare email update for document reviewers at PSZJ. | 0.40 | 795.00 | $318.00 |
| 11/05/2021 | IAWN | PD | Revise 30(b)(6) depo notice to debtors | 1.30 | 1025.00 | $1,332.50 |
| 11/05/2021 | IAWN | PD | Review Pagay emails re re BSA 30(b)(6) notices | 0.80 | 1025.00 | $820.00 |
| 11/05/2021 | IAWN | PD | Further emails with Pagay re BSA 30(b)(6) notice | 0.20 | 1025.00 | $205.00 |
| 11/05/2021 | IAWN | PD | Telephone call with Golden re discovery | 0.50 | 1025.00 | $512.50 |
| 11/05/2021 | IAWN | PD | Telephone call with Janci re TCJC | 0.30 | 1025.00 | $307.50 |
| 11/05/2021 | IAWN | PD | Telephone conference with litigation team re | 1.00 | 1025.00 | $1,025.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   43

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Catholics | | | |
| 11/05/2021 | IAWN | PD | Telephone conference with all defendants re depos | 0.60 | 1025.00 | $615.00 |
| 11/05/2021 | IAWN | PD | Exchange emails with Golden and Stang re Cygal call | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Exchange emails with litigation team re depo schedule | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review debtor and Golden emails re scheduling Liberty depo | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review Janci and Lucas emails re Sackler legislation | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review Brown, Stang emails re production of emails | 0.50 | 1025.00 | $512.50 |
| 11/05/2021 | IAWN | PD | Review debtors responses to request for productions | 1.30 | 1025.00 | $1,332.50 |
| 11/05/2021 | IAWN | PD | Review AIG email exchange with Golden re meet and confer | 0.20 | 1025.00 | $205.00 |
| 11/05/2021 | IAWN | PD | Exchange emails with Goodman re Century deposition | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Exchange emails with Golden re lawyers representing Century and Chubb | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review McHenry email re open issues | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review emails from insurers regarding scheduling and TCC responses | 1.00 | 1025.00 | $1,025.00 |
| 11/05/2021 | IAWN | PD | Exchange emails with Golden and Schulman re two Zurichs | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Exchange emails with Pasich and litigation team re Hartford issues and letter brief finalization | 1.00 | 1025.00 | $1,025.00 |
| 11/05/2021 | IAWN | PD | Exchange email with Leslie Forrester re Coalition press releases | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Review press releases | 0.40 | 1025.00 | $410.00 |
| 11/05/2021 | IAWN | PD | Review emails between Schulman and Ruggeri re loss run information | 0.20 | 1025.00 | $205.00 |
| 11/05/2021 | IAWN | PD | Exchange emails with Pasich re Silverstein reserve ruling | 0.10 | 1025.00 | $102.50 |
| 11/05/2021 | IAWN | PD | Exchange emails with and review emails and letter from Levine  re TCJC discovery issues | 1.30 | 1025.00 | $1,332.50 |
| 11/05/2021 | IAWN | PD | Review Zurich emails re discovery | 0.40 | 1025.00 | $410.00 |
| 11/05/2021 | JIS | PD | Call J. Pomerantz regarding local council objections to use of dash boards. | 0.40 | 1195.00 | $478.00 |
| 11/05/2021 | JIS | PD | Review disclosure statement objection regarding use of dash boards. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2021 | JIS | PD | Conference call with PSZJ litigation team regarding incoming/outgoing discovery. | 0.90 | 1195.00 | $1,075.50 |
| 11/05/2021 | JIS | PD | Call J. Lucas re plan and voting issues. | 0.50 | 1195.00 | $597.50 |
| 11/05/2021 | JKH | PD | Daily Litigation Team Zoom call (1.0); Zoom call with Kenneth H. Brown, John W. Lucas regarding expert issues (.8); Everlaw document review in preparation for Committee production (6.7). | 8.50 | 1095.00 | $9,307.50 |
| 11/05/2021 | KHB | PD | Emails with CBRE re valuation issues (.4); emails with J. Hunter re valuation issues and document production (.2); emails with J. O'Neil re deposition notices and scheduling (.2); emails with BRG re local council valuation issues (.4); email to J. Stang and J. Lucas re same (.1); PSZJ team call re discovery and expert issues and plan objection (1.0); emails with Matt Babcock re restricted property issues (.2); review emails from Participating Parties re discovery issues (.4); review various Participating Parties Rule 30(b)(6) deposition notices to Debtor, TCJC and FCR (.3); emails with G. Brown and J. Lucas re Rule 30(b)(6) topics (.2); emails with J. O'Neil re deposition schedule (.2); call with BRG re valuation issues and analysis (.8); emails from various participating parties re document productions and deposition scheduling (1.2); PSZJ team emails re deposition scheduling (.3). | 5.90 | 995.00 | $5,870.50 |
| 11/05/2021 | LFC | PD | Review documents to be produced for privilege and other matters | 4.50 | 1075.00 | $4,837.50 |
| 11/05/2021 | MAM | PD | Review emails from Steven Golden and update discovery tracking chart and virtual files. | 0.80 | 395.00 | $316.00 |
| 11/05/2021 | MAM | PD | Review and codify documents in Everlaw for Gillian N. Brown. | 5.40 | 395.00 | $2,133.00 |
| 11/05/2021 | MSP | PD | Telephone calls (2) with JEO re:  Finalizing written discovery. | 0.30 | 875.00 | $262.50 |
| 11/05/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 1.00 | 875.00 | $875.00 |
| 11/05/2021 | MSP | PD | Review and revise TCC supplemental responses to Propounding Insurers document requests. | 0.20 | 875.00 | $175.00 |
| 11/05/2021 | MSP | PD | Review and revise TCC supplemental responses to Propounding Insurers interrogatories. | 0.20 | 875.00 | $175.00 |
| 11/05/2021 | MSP | PD | Email exchange with Gillian N. Brown re:  Emails to produce. | 0.10 | 875.00 | $87.50 |
| 11/05/2021 | MSP | PD | Email exchange with J. Humphrey, et al. re: Supplemental TCC responses. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2021 | MSP | PD | Telephone calls with Gillian N. Brown re: document production | 0.80 | 875.00 | $700.00 |
| 11/05/2021 | MSP | PD | Email with Iain Nasatir re:  Finalizing written discovery. | 0.10 | 875.00 | $87.50 |
| 11/05/2021 | MSP | PD | Email with John W. Lucas re:  Finalizing written discovery. | 0.10 | 875.00 | $87.50 |
| 11/05/2021 | MSP | PD | Telephone calls with John W. Lucas re:  Plan litigation. | 0.40 | 875.00 | $350.00 |
| 11/05/2021 | MSP | PD | Review and revise 30(b)(6) deposition notice to Boy Scouts (2.50); email exchange with JEO, Iain Nasatir re:  same (.10). | 2.60 | 875.00 | $2,275.00 |
| 11/05/2021 | MSP | PD | Respond to discovery parties not executing confidentiality agreement per protective order (1.0); email exchange with C. Williams, L. Rizzo, P. Minetto, et al. re:  same (.10). | 1.10 | 875.00 | $962.50 |
| 11/05/2021 | MSP | PD | Work on finalizing and transmission and receipt of written discovery. | 6.20 | 875.00 | $5,425.00 |
| 11/05/2021 | PJJ | PD | Email with Gillian N. Brown regarding document production protocol. | 0.20 | 425.00 | $85.00 |
| 11/05/2021 | PJJ | PD | Address document review issues relating to Everlaw uploads and productions. | 1.50 | 425.00 | $637.50 |
| 11/05/2021 | PJJ | PD | Continue to review docket and pull pleadings in connection with deposition preparation. | 4.00 | 425.00 | $1,700.00 |
| 11/05/2021 | PJJ | PD | Process document productions from 3rd parties to Everlaw. | 3.60 | 425.00 | $1,530.00 |
| 11/05/2021 | PJJ | PD | Prepare TCC document production. | 1.30 | 425.00 | $552.50 |
| 11/05/2021 | RBO | PD | Review message and brief outline from Victoria A. Newmark | 0.20 | 1145.00 | $229.00 |
| 11/05/2021 | JEO | PD | Participate in dally litigation call with PSZJ team | 1.00 | 925.00 | $925.00 |
| 11/05/2021 | JEO | PD | Work on document review for plan discovery | 2.00 | 925.00 | $1,850.00 |
| 11/05/2021 | JEO | PD | Plan discovery - work on subpoena for Allied Insurance and coordinate filing and service of same | 1.90 | 925.00 | $1,757.50 |
| 11/05/2021 | JEO | PD | Review Protective Order Parties list and follow up re changes needed to list | 2.50 | 925.00 | $2,312.50 |
| 11/05/2021 | JEO | PD | Review and finalize THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUPPLEMENTAL RESPONSES TO PROPOUNDING INSURERS' FIRST SET OF INTERROGATORIES  THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' SUPPLEMENTAL RESPONSES TO THE PROPOUNDING INSURERS' FIRST | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | REQUESTS FOR PRODUCTION OF DOCUMENTS and coordinate filing and service of same | | | |
| 11/05/2021 | JEO | PD | Review and finalize THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(b)(6) TO BOY SCOUTS OF AMERICA and coordinate filing and service of same. | 0.80 | 925.00 | $740.00 |
| 11/05/2021 | BEL | PD | Telephone conference with P. Janci regarding privilege issues. | 0.30 | 825.00 | $247.50 |
| 11/05/2021 | BEL | PD | Review and revise meet and confer material regarding debtors discovery responses. | 0.50 | 825.00 | $412.50 |
| 11/05/2021 | BEL | PD | Zoom call with PSZJ litigation team regarding litigation issues. | 1.00 | 825.00 | $825.00 |
| 11/05/2021 | BEL | PD | Emails with PSZJ attorneys regarding discovery issues. | 0.40 | 825.00 | $330.00 |
| 11/05/2021 | BEL | PD | Review, revise and finalize letter to counsel for TCJC regarding open discovery issues. | 0.60 | 825.00 | $495.00 |
| 11/05/2021 | BEL | PD | Draft correspondence to multiple parties regarding meet and confer issues. | 3.50 | 825.00 | $2,887.50 |
| 11/05/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 8.30 | 875.00 | $7,262.50 |
| 11/05/2021 | JSP | PD | Prepare for and participate in meet and confer with L. Milne (Daniel Webster, Pine Tree, Katahdin) regarding de-designation of dashboards | 1.20 | 850.00 | $1,020.00 |
| 11/05/2021 | JSP | PD | Prepare for and participate in follow up meet and confer call with C. Black (Circle 10) | 0.40 | 850.00 | $340.00 |
| 11/05/2021 | JSP | PD | Correspondence to and/or from attorneys for Local Councils regarding de-designation of dashboards - L. Fiorenza (Grater St. Louis/Prarielands)(.2), L. Milne (Pine Tree, Katahdin, Daniel Webster)(.7), C. Hill/R. Webber (Twin Rivers, Leatherstocking, Greater Niagara)(.3), R. Opera (Orange County)(.1), S. Wiehle (Longhorn Council)(.3), | 1.60 | 850.00 | $1,360.00 |
| 11/05/2021 | JSP | PD | Analysis regarding dashboard de-designation objections raised by certain Local Councils based on recent meet and confer calls | 1.70 | 850.00 | $1,445.00 |
| 11/05/2021 | JSP | PD | Confer with J. Stang regarding dashboard issues | 0.40 | 850.00 | $340.00 |
| 11/05/2021 | LAF | PD | Research re: Public statements by Coalition about Hartford settlement. | 1.00 | 450.00 | $450.00 |
| 11/05/2021 | LAF | PD | Research re: sex abuse Verdicts - award breakdown. | 3.00 | 450.00 | $1,350.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 3.10 | 1050.00 | $3,255.00 |
| 11/05/2021 | MPK | PD | Review documents for production. | 1.10 | 795.00 | $874.50 |
| 11/05/2021 | GSG | PD | Emails to/from J. Pomerantz re confidentiality objections and  update spreadsheet re same. | 0.60 | 825.00 | $495.00 |
| 11/05/2021 | GSG | PD | Review local council websites re annual report data and public access, and emails to J. Pomerantz re same. | 0.90 | 825.00 | $742.50 |
| 11/05/2021 | GSG | PD | Pull and copy website data and email L. Milne re non-confidentiality. | 0.30 | 825.00 | $247.50 |
| 11/05/2021 | JWL | PD | Call with T. Patterson and J. Amala regarding plan issues (1.0); respond to inquiries from survivors and counsel regarding voting and plan issues (1.2); call with M. Pagay re plan litigation (.4); attend PSZJ plan litigation and discovery call (1.0); review voting report and analyze voting results (1.5); call with K. Brown, J. Hunter, M. Babcock regarding Local Council property valuation (.8); call with J. Stang regarding plan and voting issues (.5). | 6.40 | 825.00 | $5,280.00 |
| 11/05/2021 | CRR | PD | Document review regarding plan discovery; | 3.50 | 925.00 | $3,237.50 |
| 11/05/2021 | SWG | PD | Call with PSZJ insurance litigation team re: 30(b)(6) depositions | 0.50 | 625.00 | $312.50 |
| 11/05/2021 | SWG | PD | Draft and send comprehensive email to counsel for Zurich re: document production | 0.40 | 625.00 | $250.00 |
| 11/05/2021 | SWG | PD | Continue drafting and editing letter brief to Court re: Hartford discovery disputes | 3.00 | 625.00 | $1,875.00 |
| 11/05/2021 | SWG | PD | Participate in daily discovery call with PSZJ and Pasich team. | 1.00 | 625.00 | $625.00 |
| 11/05/2021 | SWG | PD | Participate in further conference with Debtors, FCR, and Coalition re: scheduling of insurer depositions. | 0.60 | 625.00 | $375.00 |
| 11/05/2021 | SWG | PD | Begin drafting letter brief re: insurer RFPs | 2.10 | 625.00 | $1,312.50 |
| 11/05/2021 | SWG | PD | Call with K. Pasich re: letter briefs re: insurance companies | 0.40 | 625.00 | $250.00 |
| 11/05/2021 | SWG | PD | Work on to scheduling of insurance company depositions | 3.40 | 625.00 | $2,125.00 |
| 11/05/2021 | TCF | PD | Work on abuse claim valuation and expert matters. | 1.40 | 875.00 | $1,225.00 |
| 11/05/2021 | TCF | PD | Review and analysis of valuation and expert documents and issues. | 6.20 | 875.00 | $5,425.00 |
| 11/05/2021 | TCF | PD | Communications with experts regarding valuation and expert issues. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    48

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2021 | JE | PD | Correspondence with review team leaders and review documents and procedure memos for document production review. | 1.30 | 1100.00 | $1,430.00 |
| 11/05/2021 | BLW | PD | Review Document review protocols. | 0.60 | 750.00 | $450.00 |
| 11/06/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 5.10 | 825.00 | $4,207.50 |
| 11/06/2021 | GNB | PD | Telephone conference with PSZJ document review team regarding document review on boarding. | 1.00 | 795.00 | $795.00 |
| 11/06/2021 | GNB | PD | Telephone conference with Malhar S. Pagay, John W. Lucas and S. Golden regarding follow up issues from PSZJ and Pasich daily call. | 0.40 | 795.00 | $318.00 |
| 11/06/2021 | GNB | PD | Update materials for document review team. | 1.70 | 795.00 | $1,351.50 |
| 11/06/2021 | GNB | PD | Email with PSZJ and Pasich teams regarding document review, depositions, and scheduling issues. | 0.80 | 795.00 | $636.00 |
| 11/06/2021 | GNB | PD | Review TCC-related documents for potential production. | 5.90 | 795.00 | $4,690.50 |
| 11/06/2021 | IAWN | PD | Telephone conference w/ litigation team re discovery | 0.80 | 1025.00 | $820.00 |
| 11/06/2021 | IAWN | PD | Review Golden email re 30b6 | 0.10 | 1025.00 | $102.50 |
| 11/06/2021 | IAWN | PD | Review Schulman/Golden emails re insurers 30b6 topics | 0.30 | 1025.00 | $307.50 |
| 11/06/2021 | IAWN | PD | Review insurers' 30b6 responses and objection, (Zurich, ORIC, Liberty, Hartford, AIG, Catholic Mutual) | 3.40 | 1025.00 | $3,485.00 |
| 11/06/2021 | IAWN | PD | Exchange emails with litigation team re support | 0.10 | 1025.00 | $102.50 |
| 11/06/2021 | IAWN | PD | Exchange emails with litigation team re scheduling | 0.50 | 1025.00 | $512.50 |
| 11/06/2021 | IAWN | PD | Exchange emails with Schulman re Kolman | 0.20 | 1025.00 | $205.00 |
| 11/06/2021 | IAWN | PD | Review emails re depositions between TCC and insurers | 0.30 | 1025.00 | $307.50 |
| 11/06/2021 | JIS | PD | Conference call with PSZJ litigation group regarding incoming/outgoing discovery issues. | 0.80 | 1195.00 | $956.00 |
| 11/06/2021 | JKH | PD | Everlaw document review in preparation for Committee document production (4.3); Daily Litigation Team Zoom call (.8); Team call with document review team (1.0). | 6.10 | 1095.00 | $6,679.50 |
| 11/06/2021 | LFC | PD | Review Hung / Oliver binder documents for privilege prior to production | 3.50 | 1075.00 | $3,762.50 |
| 11/06/2021 | LFC | PD | Review revised schedules of interested parties and | 7.50 | 1075.00 | $8,062.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    49
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continue review of documents for privilege prior to production | | | |
| 11/06/2021 | MAM | PD | Review emails from Steven Golden and update discovery tracking chart and virtual files. | 0.80 | 395.00 | $316.00 |
| 11/06/2021 | MAM | PD | Revise the Tort Committee's subpoena to Allied World and forward to James O'Neill. | 0.20 | 395.00 | $79.00 |
| 11/06/2021 | MAM | PD | Review and codify documents in Everlaw for Gillian N. Brown. | 2.00 | 395.00 | $790.00 |
| 11/06/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 0.80 | 875.00 | $700.00 |
| 11/06/2021 | MSP | PD | Follow-up meeting with John W. Lucas, Gillian N. Brown, Steve W. Golden re:  Discovery issues. | 0.40 | 875.00 | $350.00 |
| 11/06/2021 | MSP | PD | Email exchange with C. Krebs, Steve W. Golden et al. re:  Status of depositions. | 0.10 | 875.00 | $87.50 |
| 11/06/2021 | MSP | PD | Email exchange with Iain Nasatir, Steve W. Golden, et al. re:  Deposition of Future Claimants Representative. | 0.10 | 875.00 | $87.50 |
| 11/06/2021 | MSP | PD | Email exchange with Victoria A. Newmark re:   Plan objection expert topics. | 0.10 | 875.00 | $87.50 |
| 11/06/2021 | MSP | PD | Email with Gillian N. Brown re:  Privilege parameters for discovery. | 0.10 | 875.00 | $87.50 |
| 11/06/2021 | MSP | PD | Review common interest and other privilege boundaries (.70); email exchange with John W. Lucas, Gillian N. Brown et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 11/06/2021 | MSP | PD | Management of inbound discovery (3.80); email exchange with Gillian N. Brown, PJJ et al. re:  same (.10). | 3.90 | 875.00 | $3,412.50 |
| 11/06/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing (4.60); email exchange with Iain Nasatir, Gillian N. Brown, et al. re:  same (.20). | 4.80 | 875.00 | $4,200.00 |
| 11/06/2021 | PJJ | PD | Process additional document productions from 3rd parties. | 1.00 | 425.00 | $425.00 |
| 11/06/2021 | PJJ | PD | Attend to discovery review issues. | 1.00 | 425.00 | $425.00 |
| 11/06/2021 | WLR | PD | Review assorted BSA document production emails from Gillian Brown and document review team re document review procedures and review issues and problems re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/06/2021 | WLR | PD | Review correspondence from Gina Brandt and Gillian Brown re revised instructions re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2021 | WLR | PD | Review of electronically stored information relating to Plan confirmation | 2.40 | 795.00 | $1,908.00 |
| 11/06/2021 | WLR | PD | Review memorandum from Gillian Brown re privilege and common interest re review of electronically stored information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/06/2021 | JEO | PD | Review and finalize Notice of Deposition The Official Committee of Tort Claimants' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to the Boy Scouts of America and arrange for filing and service | 0.50 | 925.00 | $462.50 |
| 11/06/2021 | JEO | PD | Participate in daily litigation call with PSZJ team | 0.80 | 925.00 | $740.00 |
| 11/06/2021 | JEO | PD | Work on document review for plan discovery | 3.00 | 925.00 | $2,775.00 |
| 11/06/2021 | BEL | PD | Review documents. | 3.50 | 825.00 | $2,887.50 |
| 11/06/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 7.90 | 875.00 | $6,912.50 |
| 11/06/2021 | AAH | PD | Review TCC related documents for production | 2.80 | 725.00 | $2,030.00 |
| 11/06/2021 | MPK | PD | Review documents for production (1.6); emails with Gillian B re same (.2) | 1.80 | 795.00 | $1,431.00 |
| 11/06/2021 | JWL | PD | Call with D. Kennedy regarding voting issues (.3); attend PSZJ plan litigation and discovery call (.8); call with M. Pagay, G. Brown, S. Golden regarding production of documents (.4); | 1.50 | 825.00 | $1,237.50 |
| 11/06/2021 | CRR | PD | Document review regarding plan discovery; | 1.80 | 925.00 | $1,665.00 |
| 11/06/2021 | SWG | PD | Participate in daily discovery call with PSZJ team. | 0.80 | 625.00 | $500.00 |
| 11/06/2021 | SWG | PD | Attend to scheduling of insurance company depositions | 2.50 | 625.00 | $1,562.50 |
| 11/06/2021 | SWG | PD | Continue drafting letter brief re: disputed matters with insurers | 1.80 | 625.00 | $1,125.00 |
| 11/06/2021 | TCF | PD | Drafting of valuation matrix. | 6.40 | 875.00 | $5,600.00 |
| 11/06/2021 | JE | PD | Review additional memos on process for document review plan (.5); call with production team leaders (1.0); review plan documents for production (6.5). | 8.00 | 1100.00 | $8,800.00 |
| 11/06/2021 | BLW | PD | Review Document review preparation/background materials. | 1.20 | 750.00 | $900.00 |
| 11/06/2021 | BLW | PD | Attend document review kick-off call. | 1.00 | 750.00 | $750.00 |
| 11/07/2021 | DG | PD | Review emails and discovery demands to provide background for letter brief on insurer discovery | 2.00 | 1095.00 | $2,190.00 |
| 11/07/2021 | GFB | PD | Review, analyze, and code documents to be | 6.20 | 825.00 | $5,115.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | produced in connection with Plan Disclosure matter. | | | |
| 11/07/2021 | GNB | PD | Email with John W. Lucas regarding discovery. | 0.10 | 795.00 | $79.50 |
| 11/07/2021 | GNB | PD | Review TCC-related documents for potential production. | 9.80 | 795.00 | $7,791.00 |
| 11/07/2021 | GNB | PD | Telephone conference with PSZJ team and Jeffrey L. Schulman regarding discovery issues and Plan litigation strategy. | 1.30 | 795.00 | $1,033.50 |
| 11/07/2021 | IAWN | PD | Telephone call w/ litigation team re discovery | 1.00 | 1025.00 | $1,025.00 |
| 11/07/2021 | IAWN | PD | Exchange emails with Schulman, Pagay and Golden re 30b6 topics and analyze same | 2.50 | 1025.00 | $2,562.50 |
| 11/07/2021 | IAWN | PD | Exchange emails with Orgel, Grassgreen, Pagay re letter briefs re reserves | 0.50 | 1025.00 | $512.50 |
| 11/07/2021 | JIS | PD | Conference call with PSZJ litigation group regarding incoming and outgoing discovery. | 1.30 | 1195.00 | $1,553.50 |
| 11/07/2021 | JKH | PD | Daily Litigation Team Zoom call (1.3); Review documents on Everlaw for Committee production (6.6). | 7.90 | 1095.00 | $8,650.50 |
| 11/07/2021 | KHB | PD | Review and revise letter to Debtor's counsel re inadvertent communication to Survivors (.5); email with J. Stang re same (.2); work on TCJC deposition outline (2.5); review motion to compel Hartford documents (.4). | 3.60 | 995.00 | $3,582.00 |
| 11/07/2021 | MAM | PD | Review emails from Steven Golden and update discovery tracking chart and virtual files. | 0.80 | 395.00 | $316.00 |
| 11/07/2021 | MAM | PD | Review and codify documents in Everlaw for Gillian N. Brown. | 4.00 | 395.00 | $1,580.00 |
| 11/07/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 0.80 | 875.00 | $700.00 |
| 11/07/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery. | 0.10 | 875.00 | $87.50 |
| 11/07/2021 | MSP | PD | Email exchange with DIG, et al. re:  Plan objections. | 0.10 | 875.00 | $87.50 |
| 11/07/2021 | MSP | PD | Work on  Plan litigation and discovery team tasks, work flow and staffing. | 2.80 | 875.00 | $2,450.00 |
| 11/07/2021 | MSP | PD | Management of inbound discovery (2.60); email exchange with Gillian N. Brown, PJJ et al. re:  same (.10). | 2.70 | 875.00 | $2,362.50 |
| 11/07/2021 | PJJ | PD | Work on processing document productions. | 4.30 | 425.00 | $1,827.50 |
| 11/07/2021 | PJJ | PD | Pull pleadings in connection with deposition preparation. | 4.00 | 425.00 | $1,700.00 |
| 11/07/2021 | WLR | PD | Review memorandum from Gina Brandt re linked | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    52

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents and updated lists of parties re review of information relating to Plan confirmation | | | |
| 11/07/2021 | WLR | PD | Review correspondence from document review team re unknown parties and relevance and privilege issues re review of information relating to Plan confirmation | 0.20 | 795.00 | $159.00 |
| 11/07/2021 | WLR | PD | Review of information relating to Plan confirmation | 4.20 | 795.00 | $3,339.00 |
| 11/07/2021 | JEO | PD | Participate in daily plan litigation call with PSZJ team | 1.30 | 925.00 | $1,202.50 |
| 11/07/2021 | BEL | PD | Zoom meeting with PSZJ legal team plan litigation. | 1.30 | 825.00 | $1,072.50 |
| 11/07/2021 | BEL | PD | Review documents. | 3.80 | 825.00 | $3,135.00 |
| 11/07/2021 | BEL | PD | Emails with PSZJ team regarding document issues. | 0.30 | 825.00 | $247.50 |
| 11/07/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 8.90 | 875.00 | $7,787.50 |
| 11/07/2021 | JSP | PD | Correspondence to numerous attorneys for Local Councils regarding responses to objections to dashboard de-designation request - T. Bartels (Heart of America)(.5), M. Rasmussen/C. Black (Circle Ten)(.4), P. Boatman (Connecticut Rivers)(.4),S. Olsen (Crossroads of the West)(.4), F. Cruse (Great RIvers Council)(.6), E. Lindberg (Greenwich)(.5), E. Hern (North Florida Council)(.4) C. Stanley (Northern Lights)(.4), S. Kinsella (Northern Star)(.4), R. Opera (Orange County Council)(.3), H. Isreal (Pathway to Adventure (.3), J. Bernhardt (Sam Houston)(.3), W. Carpenter (Three Rivers)(.4), L. Milne (Pine Tree, Daniel Webster and Katahdin)(.4), L. Fiorenza/M. Dudall (Prarielands, Greater St. Louis)(.4), | 6.10 | 850.00 | $5,185.00 |
| 11/07/2021 | AAH | PD | Review TCC related documents for production | 7.60 | 725.00 | $5,510.00 |
| 11/07/2021 | MPK | PD | Review documents for plan production | 1.50 | 795.00 | $1,192.50 |
| 11/07/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (1.3); call with J. Schulman regarding plan insurance discovery (.3); call with G. Brown regarding production of emails (.1); | 1.70 | 825.00 | $1,402.50 |
| 11/07/2021 | CRR | PD | Document review regarding plan discovery; | 2.70 | 925.00 | $2,497.50 |
| 11/07/2021 | SWG | PD | Continue drafting letter briefs re: compelling discovery from insurers | 3.90 | 625.00 | $2,437.50 |
| 11/07/2021 | SWG | PD | Daily discovery call with litigation team | 1.30 | 625.00 | $812.50 |
| 11/07/2021 | SWG | PD | Call with insurance litigation team re depositions | 0.50 | 625.00 | $312.50 |
| 11/07/2021 | SWG | PD | Draft meet and confer letter re: 30(b)(6) topics | 1.70 | 625.00 | $1,062.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    53

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2021 | SWG | PD | Meet and confer with Century and Chubb | 0.50 | 625.00 | $312.50 |
| 11/07/2021 | SWG | PD | Call with J. Schulman re: document review issues | 0.30 | 625.00 | $187.50 |
| 11/07/2021 | SWG | PD | Work on deposition scheduling, including creation of calendars for TCC | 1.80 | 625.00 | $1,125.00 |
| 11/07/2021 | JE | PD | Review documents for production and miscellaneous correspondence with team regarding same. | 13.30 | 1100.00 | $14,630.00 |
| 11/07/2021 | BLW | PD | Conduct document and privilege review re: TCC production. | 9.80 | 750.00 | $7,350.00 |
| 11/07/2021 | KLL | PD | Review emails for discovery production | 5.00 | 460.00 | $2,300.00 |
| 11/08/2021 | AJK | PD | Prepare for call with abuse expert. | 2.70 | 1145.00 | $3,091.50 |
| 11/08/2021 | AJK | PD | Analysis of valuation methodology issues. | 3.30 | 1145.00 | $3,778.50 |
| 11/08/2021 | AJK | PD | Call with abuse expert, M. Pagay and T. Flanagan re expert valuation issues. | 1.50 | 1145.00 | $1,717.50 |
| 11/08/2021 | DG | PD | Review and annotate discovery rulings for letter brief (1.8) review  and analyze filed briefs by insurers and debtor (1.1); revise letter brief including JIS comments (1.5) | 4.40 | 1095.00 | $4,818.00 |
| 11/08/2021 | DG | PD | Review 30(b)(6) notice of TCC | 0.40 | 1095.00 | $438.00 |
| 11/08/2021 | DG | PD | Call with S. Golden re: BSA letter briefs (.2); review emails and attachments and begin research of relevant discovery rulings (1.2) | 1.40 | 1095.00 | $1,533.00 |
| 11/08/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 5.80 | 825.00 | $4,785.00 |
| 11/08/2021 | GNB | PD | Review TCC-related documents for potential production. | 8.30 | 795.00 | $6,598.50 |
| 11/08/2021 | GNB | PD | Telephone conference with PSZJ team regarding discovery and Plan confirmation strategy. | 0.90 | 795.00 | $715.50 |
| 11/08/2021 | GNB | PD | Telephone conference with John W. Lucas regarding common interest privileges and discovery. | 0.20 | 795.00 | $159.00 |
| 11/08/2021 | IAWN | PD | Review Imerys transcript re ruling reserves | 0.50 | 1025.00 | $512.50 |
| 11/08/2021 | IAWN | PD | Telephone call with plan litigation team (partial) | 0.70 | 1025.00 | $717.50 |
| 11/08/2021 | IAWN | PD | Telephone conference with Cygal and Schufrieder re catholic discovery | 0.70 | 1025.00 | $717.50 |
| 11/08/2021 | IAWN | PD | Exchange emails with Claro re Lehr settlement | 0.10 | 1025.00 | $102.50 |
| 11/08/2021 | IAWN | PD | Telephone call with Schulman re depos | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | IAWN | PD | Review documents re discovery from all parties | 4.00 | 1025.00 | $4,100.00 |
| 11/08/2021 | IAWN | PD | Exchange emails with Grassgreen re Imerys ruling on reserves | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | IAWN | PD | Exchange emails with Schulman and Golden re Century depo scheduling | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | IAWN | PD | Review Enstar correspondence | 0.10 | 1025.00 | $102.50 |
| 11/08/2021 | IAWN | PD | Review topics for experts disclosure | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | IAWN | PD | Exchange emails with Pasich, Schulmam, Lucas, Pagay re retention of insurance coverage expert | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | IAWN | PD | Review Schulman email to McNally re prior coverage letters | 0.10 | 1025.00 | $102.50 |
| 11/08/2021 | IAWN | PD | Review Ruggeri and Golden emails re stipulating to issues | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | IAWN | PD | Review Brown and Stang emails re jurisdiction and TCJC | 0.20 | 1025.00 | $205.00 |
| 11/08/2021 | JIS | PD | Review Lucas/Kennedy video on how to use ballot. | 0.30 | 1195.00 | $358.50 |
| 11/08/2021 | JIS | PD | Call with counsel for Ad Hoc Catholic Committee re insurance and plan issues. | 0.70 | 1195.00 | $836.50 |
| 11/08/2021 | JIS | PD | Call with PSZJ litigation team regarding incoming/outgoing discovery. | 0.80 | 1195.00 | $956.00 |
| 11/08/2021 | JIS | PD | Review template communication regarding vote on plan for references to TCC. | 0.20 | 1195.00 | $239.00 |
| 11/08/2021 | JIS | PD | Review issues letter re insurance production. | 0.30 | 1195.00 | $358.50 |
| 11/08/2021 | JIS | PD | Email with I. Nasatir regarding charter organization opposition/support to plan. | 0.10 | 1195.00 | $119.50 |
| 11/08/2021 | JIS | PD | Email Alan Kornfeld regarding scope of FCR deposition. | 0.10 | 1195.00 | $119.50 |
| 11/08/2021 | JIS | PD | Email J. Lucas regarding plan and disclosure statement issues. | 0.10 | 1195.00 | $119.50 |
| 11/08/2021 | JIS | PD | Email J. Lucas regarding chartered organization support/opposition for plan. | 0.20 | 1195.00 | $239.00 |
| 11/08/2021 | JIS | PD | Review and send TCC invitation to Coalition advisory group for meeting regarding nonmonetary plan issues. | 0.10 | 1195.00 | $119.50 |
| 11/08/2021 | JIS | PD | Email with J. Pomerantz re issues regarding use of the dash boards for local councils for plan purposes. | 0.10 | 1195.00 | $119.50 |
| 11/08/2021 | JKH | PD | Everlaw review of documents regarding Committee production (.8); Zoom call with John W. Lucas, CBRE regarding expert production (.6); Daily Litigation Team Zoom call (.9). | 2.30 | 1095.00 | $2,518.50 |
| 11/08/2021 | KHB | PD | Review Debtor's new discovery requests to TCC (.3); review deposition notice to TCC (.2); review | 9.10 | 995.00 | $9,054.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    55

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Participating Party deposition notices (.4); review Hartford objection to Rule 30(b)(6) notice (.3); emails with B. Levine, J. Stang and A. Kornfeld re FCR deposition issue (.4); review plan and DS in preparation for depositions (1.9); review Agenda for Nov. 10 hearings (.1); PSZJ team call re discovery and litigation strategy (.9); work on FCR deposition prep (.9); emails with BRG re disclosure of topics for expert testimony (.1); review Hartford opposition to motion to compel (.2); review LMIC opposition to motion to compel (.4); review TCC meet and confer letter to insurers (.3); work on disclosure of topics for expert testimony (1.2); call with CBRE re valuation issues (.6); telephone call with J. Lucas re plan litigation strategy (.4); emails from Participating Parties re document productions (.3); review emails from I. Nasatir, S. Golden; M. Pagay re Hartford meet and confer letter (.2). | | | |
| 11/08/2021 | KKY | PD | Correspond with M. Dero re TCC depositions | 0.10 | 425.00 | $42.50 |
| 11/08/2021 | MAM | PD | Review emails from Steven Golden and update discovery tracking chart and virtual files. | 0.80 | 395.00 | $316.00 |
| 11/08/2021 | MAM | PD | Review and codify documents in Everlaw for Gillian N. Brown. | 6.70 | 395.00 | $2,646.50 |
| 11/08/2021 | MSP | PD | Meeting with RBO, DIG, Steve W. Golden, J. Schulman re:  Insurer discovery issues. | 0.80 | 875.00 | $700.00 |
| 11/08/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 0.80 | 875.00 | $700.00 |
| 11/08/2021 | MSP | PD | Review and revise draft discovery letter submission to Court re:  Hartford request for production. | 0.30 | 875.00 | $262.50 |
| 11/08/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Ken H. Brown, et al. re:  TCC expert topics. | 0.10 | 875.00 | $87.50 |
| 11/08/2021 | MSP | PD | Work on expert report planning (.70); email exchange with Tavi C. Flanagan, Alan J. Kornfeld et al. re:  same (.10). | 0.80 | 875.00 | $700.00 |
| 11/08/2021 | MSP | PD | Work on various common interest and other privileges and timeline for each (1.70); email exchange with Gillian N. Brown, John W. Lucas, S. Gurvitz et al. re:  same (.20). | 1.90 | 875.00 | $1,662.50 |
| 11/08/2021 | MSP | PD | Work on insurer discovery dispute letter briefs (1.40); email exchange with Steve W. Golden, Debra I. Grassgreen, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 11/08/2021 | MSP | PD | Work on outstanding document productions from insurers (.90); email exchange with Steve W. Golden, et al. re:  same (.10). | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | MSP | PD | Review and respond to pending discovery matters and receipt of materials from other Participating Parties. | 4.80 | 875.00 | $4,200.00 |
| 11/08/2021 | MSP | PD | Telephone conference with Alan J. Kornfeld, Tavi C. Flanagan and expert et al. re:  Sexual abuse claims. | 1.50 | 875.00 | $1,312.50 |
| 11/08/2021 | MSP | PD | Review and revise draft discovery letter submission to Court re:  Insurers' deposition topics (.90); email exchange with Steve W. Golden, Iain Nasatir, J. Schulman, et al. re:  same (.10). | 1.00 | 875.00 | $875.00 |
| 11/08/2021 | PJJ | PD | Attend to document review issues re Everlaw uploads. | 1.50 | 425.00 | $637.50 |
| 11/08/2021 | PJJ | PD | Work on document production and uploads. | 2.30 | 425.00 | $977.50 |
| 11/08/2021 | PJJ | PD | Create TCC production. | 1.00 | 425.00 | $425.00 |
| 11/08/2021 | RBO | PD | Join discovery call regarding status, objections for part of time (.5); join call regarding discovery briefs (.8) | 1.30 | 1145.00 | $1,488.50 |
| 11/08/2021 | RBO | PD | Review files and research and prepare legal and factual sections of discovery dispute letter | 4.60 | 1145.00 | $5,267.00 |
| 11/08/2021 | RBO | PD | Review Debra Grassgreen and James I. Stang messages (.1); Review related letter pleadings (.2), and send messages to Malhar S. Pagay, Debra Grassgreen and Steven W. Golden regarding same (.4) after revising letter (.3) | 1.00 | 1145.00 | $1,145.00 |
| 11/08/2021 | WLR | PD | Review of information relating to Plan confirmation | 0.60 | 795.00 | $477.00 |
| 11/08/2021 | JEO | PD | Review plan discovery issues re deposition notices and letters on discovery disputes | 3.00 | 925.00 | $2,775.00 |
| 11/08/2021 | JEO | PD | Participate in daily litigation call with PSZJ team | 0.80 | 925.00 | $740.00 |
| 11/08/2021 | JEO | PD | Review and finalize TCC's letter to insurers regarding deposition topics | 1.20 | 925.00 | $1,110.00 |
| 11/08/2021 | JEO | PD | Finalize  THE OFFICIAL COMMITTEE OF TORT CLAIMANTS' NOTICE OF DEPOSITION PURSUANT TO RULE 30(b)(6) OF THE FEDERAL RULES OF CIVIL PROCEDURE OF ARCH INSURANCE COMPANY and arrange for filing and service of same | 0.80 | 925.00 | $740.00 |
| 11/08/2021 | BEL | PD | Emails with PSZJ attorneys regarding document production issues. | 0.20 | 825.00 | $165.00 |
| 11/08/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding litigation issues. | 0.80 | 825.00 | $660.00 |
| 11/08/2021 | BEL | PD | Review documents. | 2.20 | 825.00 | $1,815.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | BEL | PD | Emails to counsel for FCR regarding deposition date. | 0.20 | 825.00 | $165.00 |
| 11/08/2021 | BEL | PD | Review discovery requests propounded by other parties. | 0.30 | 825.00 | $247.50 |
| 11/08/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 6.90 | 875.00 | $6,037.50 |
| 11/08/2021 | JSP | PD | Correspondence to/from and calls with M. Babcock regarding dashboards | 0.90 | 850.00 | $765.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from and calls with H. Israel (Pathway to Adventure) regarding further meet and confer in connection with dashboard de-designation | 0.70 | 850.00 | $595.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from and calls with R. Opera (Orange County Council) regarding further meet and confer in connection with dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from and calls with L. Milne (Pine Tree, Katahdin, Daniel Webster) regarding further meet and confer in connection with dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from P. Boatman (Connecticut Rivers Council) regarding further meet and confer in connection with dashboard de-designation | 0.50 | 850.00 | $425.00 |
| 11/08/2021 | JSP | PD | Calls/correspondence with G. Greenwood regarding dashboards | 0.40 | 850.00 | $340.00 |
| 11/08/2021 | JSP | PD | Confer with W. Barefoot regarding (Pee Dee Council) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from M. Williams (Denver Council) regarding dashboard de-designation | 0.40 | 850.00 | $340.00 |
| 11/08/2021 | JSP | PD | Confer with C. Stanley (Northern Lights) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from W. Sugden (Atlanta Area Council) regarding dashboard de-designation | 0.40 | 850.00 | $340.00 |
| 11/08/2021 | JSP | PD | Analysis regarding responses to issues raised by local councils regarding dashboards | 0.60 | 850.00 | $510.00 |
| 11/08/2021 | JSP | PD | Correspondence to/from and calls with M. Rasmussen and C. Black (Circle Ten) regarding further meet and confer in connection with dashboard de-designation | 0.90 | 850.00 | $765.00 |
| 11/08/2021 | AAH | PD | Accumulate and review rules and lists of privileged and non-privileged parties and review TCC related documents for production | 4.30 | 725.00 | $3,117.50 |
| 11/08/2021 | MPK | PD | Further review documents for production (2.3); call | 3.20 | 795.00 | $2,544.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with PSZJ team re discovery and case (.9) | | | |
| 11/08/2021 | GSG | PD | Emails from J. Pomerantz re dashboard confidentiality meet and confer negotiations. | 0.50 | 825.00 | $412.50 |
| 11/08/2021 | GSG | PD | Additional emails from J. Pomerantz, S. Lee, and BRG re confidentiality designations. | 0.90 | 825.00 | $742.50 |
| 11/08/2021 | GSG | PD | Review TCC objection to DS and proposed information required for adequacy. | 0.50 | 825.00 | $412.50 |
| 11/08/2021 | GSG | PD | Review docket and solicitation order re disclosures, voting, and deadlines. | 0.70 | 825.00 | $577.50 |
| 11/08/2021 | GSG | PD | Review BRG analysis re non-confidentiality of designated information and identify relevant portions of DS. | 1.30 | 825.00 | $1,072.50 |
| 11/08/2021 | GSG | PD | Review BRG analysis re specific objections and status. | 1.90 | 825.00 | $1,567.50 |
| 11/08/2021 | GSG | PD | Review websites re additional non-confidential data incorporated in dashboards. | 0.30 | 825.00 | $247.50 |
| 11/08/2021 | GSG | PD | Review and respond to email from J. Pomerantz re confidentiality status and arguments. | 0.40 | 825.00 | $330.00 |
| 11/08/2021 | JWL | PD | Call with J. Hunter, and CBRE legal team regarding expert report (.6); call with K. Brown regarding plan litigation strategy (.4); respond to inquiries from survivors and counsel regarding voting and case status (1.5); call with G. Brown regarding plan discovery issues (.2); call with PSZJ regarding plan litigation and discovery (.8); review potential productions of discovery (1.7). | 5.20 | 825.00 | $4,290.00 |
| 11/08/2021 | CRR | PD | Document review regarding plan discovery; | 2.80 | 925.00 | $2,590.00 |
| 11/08/2021 | SWG | PD | Call with J. O'Neill re: discovery disputes | 0.20 | 625.00 | $125.00 |
| 11/08/2021 | SWG | PD | Edit meet and confer letter to insurers re: deposition topics. | 0.60 | 625.00 | $375.00 |
| 11/08/2021 | SWG | PD | Call with D. Grassgreen re: letter brief | 0.20 | 625.00 | $125.00 |
| 11/08/2021 | SWG | PD | Continue drafting and editing letter to certain insurers re: discovery disputes on production | 0.80 | 625.00 | $500.00 |
| 11/08/2021 | SWG | PD | Participate in daily discovery call with litigation team | 0.80 | 625.00 | $500.00 |
| 11/08/2021 | SWG | PD | Call with PSZJ and insurance teams re: meet and confer letter to all insurers. | 0.80 | 625.00 | $500.00 |
| 11/08/2021 | SWG | PD | Participate in insurance deposition scheduling call | 0.60 | 625.00 | $375.00 |
| 11/08/2021 | SWG | PD | Attend to deposition scheduling and protocols, including maintenance of calendars for TCC | 2.10 | 625.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | SWG | PD | Participate in meet and confer with Zurich | 0.90 | 625.00 | $562.50 |
| 11/08/2021 | SWG | PD | Participate in meet and confer with Markel counsel. | 0.50 | 625.00 | $312.50 |
| 11/08/2021 | SWG | PD | Draft and send reply to Markel counsel re: 30(b)(6) | 0.20 | 625.00 | $125.00 |
| 11/08/2021 | TCF | PD | Telephone conference with Dr. Conte , M. Pagay and A. Kornfeld regarding expert issues. | 1.50 | 875.00 | $1,312.50 |
| 11/08/2021 | TCF | PD | Review and analysis of, and attention to, expert and valuation issues. | 3.40 | 875.00 | $2,975.00 |
| 11/08/2021 | TCF | PD | Correspond with Claro regarding valuation. | 0.10 | 875.00 | $87.50 |
| 11/08/2021 | TCF | PD | Analysis of valuation and expert issues. | 2.20 | 875.00 | $1,925.00 |
| 11/08/2021 | JE | PD | Review additional production guidelines and review documents. | 2.30 | 1100.00 | $2,530.00 |
| 11/08/2021 | BLW | PD | Conduct document review re: TCC Document production. | 9.20 | 750.00 | $6,900.00 |
| 11/08/2021 | KLL | PD | Review emails for document production | 4.60 | 460.00 | $2,116.00 |
| 11/09/2021 | AJK | PD | Preparation for call with statistical experts. | 2.80 | 1145.00 | $3,206.00 |
| 11/09/2021 | AJK | PD | Call with K. McNally and T. Flanagan re statistical analysis. | 1.00 | 1145.00 | $1,145.00 |
| 11/09/2021 | AJK | PD | Call with litigation team (attend part of call). | 0.80 | 1145.00 | $916.00 |
| 11/09/2021 | AJK | PD | Call with D. Bussel and T. Flanagan re expert issues. | 0.70 | 1145.00 | $801.50 |
| 11/09/2021 | DG | PD | Call with J. Stang and J. Lucas re: Plan Issues | 0.60 | 1095.00 | $657.00 |
| 11/09/2021 | DG | PD | Review revised discovery letter and email from R. Orgel | 0.50 | 1095.00 | $547.50 |
| 11/09/2021 | DG | PD | Plan Litigation team call | 1.80 | 1095.00 | $1,971.00 |
| 11/09/2021 | DG | PD | Address discovery matters including review of numerous letter filings | 0.70 | 1095.00 | $766.50 |
| 11/09/2021 | DG | PD | Work on staffing of work-streams. | 0.90 | 1095.00 | $985.50 |
| 11/09/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 6.00 | 825.00 | $4,950.00 |
| 11/09/2021 | GNB | PD | Telephone conference with Steven W. Golden regarding email discovery and production issues. | 0.50 | 795.00 | $397.50 |
| 11/09/2021 | GNB | PD | Review TCC-related documents for potential production. | 6.30 | 795.00 | $5,008.50 |
| 11/09/2021 | GNB | PD | Review emails from other counsel and PSZJ regarding meet and confers on discovery and filing of letter brief regarding solicitation procedures. | 0.20 | 795.00 | $159.00 |
| 11/09/2021 | GNB | PD | Telephone conference with PSZJ team and Jeffrey L. Schulman regarding discovery, preparation for | 1.80 | 795.00 | $1,431.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | tomorrow's hearing, and Plan confirmation strategy. | | | |
| 11/09/2021 | IAWN | PD | Telephone call with plan litigation team | 1.80 | 1025.00 | $1,845.00 |
| 11/09/2021 | IAWN | PD | Email with Stang re Century | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Telephone call with plan litigation team (partial) | 1.50 | 1025.00 | $1,537.50 |
| 11/09/2021 | IAWN | PD | Telephone call with insurers re discovery | 0.90 | 1025.00 | $922.50 |
| 11/09/2021 | IAWN | PD | Telephone call w/ coalition, debtors and FCR re depos | 0.60 | 1025.00 | $615.00 |
| 11/09/2021 | IAWN | PD | Review Schulman email re Allianz statement re TCC not objecting | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review Stang email re Century settlement | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review Kolman resume | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review Martin emails re continuing Continental depo | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review Schulman email re telephone call w/ McNally | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review Golden summary of estimation ruling | 0.20 | 1025.00 | $205.00 |
| 11/09/2021 | IAWN | PD | Review chart re objections to plan | 0.20 | 1025.00 | $205.00 |
| 11/09/2021 | IAWN | PD | Review debtors' discovery responses re meet and confer | 2.20 | 1025.00 | $2,255.00 |
| 11/09/2021 | IAWN | PD | Exchange emails with Pagay re letter brief | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review updated Hartford letter and comment re same to Golden | 0.30 | 1025.00 | $307.50 |
| 11/09/2021 | IAWN | PD | Exchange emails with Golden and Schulman re same | 0.10 | 1025.00 | $102.50 |
| 11/09/2021 | IAWN | PD | Review emails between Stang, Schulman, O'Neill re withdrawing motions | 0.30 | 1025.00 | $307.50 |
| 11/09/2021 | IAWN | PD | Exchange emails with Golden, Levine and Pagay re FCR deposition | 0.20 | 1025.00 | $205.00 |
| 11/09/2021 | IAWN | PD | Review Stang and Golden emails re TCJC discovery responses | 0.20 | 1025.00 | $205.00 |
| 11/09/2021 | JIS | PD | Call Ken Brown, John Lucas and Rob Orgel regarding review of liquidation analysis. | 0.70 | 1195.00 | $836.50 |
| 11/09/2021 | JIS | PD | Call S. Golden regarding discovery issues and scheduling issues related to same. | 0.40 | 1195.00 | $478.00 |
| 11/09/2021 | JIS | PD | Call K. Brown regarding litigation issues related to depositions. | 0.40 | 1195.00 | $478.00 |
| 11/09/2021 | JIS | PD | Call P. Janci regarding TCC deposition. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    61

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JIS | PD | Attend PSZJ litigation group regarding incoming/outgoing discovery and deposition issues. | 1.80 | 1195.00 | $2,151.00 |
| 11/09/2021 | JIS | PD | Prepare notes for plan confirmation discovery portion of hearing. | 1.10 | 1195.00 | $1,314.50 |
| 11/09/2021 | JIS | PD | Email J. Pomerantz regarding dash board issues. | 0.10 | 1195.00 | $119.50 |
| 11/09/2021 | JKH | PD | Daily Litigation Team Zoom call (1.8) | 1.80 | 1095.00 | $1,971.00 |
| 11/09/2021 | KHB | PD | Review discovery requests and deposition notices of participating parties (.4);  review objections to discovery requests by participating parties (.3); confer with J. Stang re discovery issues and status conference (.4); confer with J. Lucas and M. Babcock re Local Council valuation issues (partial) (.4); confer with J. Stang, J. Lucas and R. Orgel re liquidation analysis (.7); email with R. Orgel re liquidation analysis (.2); emails with J. Kim re same (.2); PSZJ team call re discovery issues and deposition prep (1.8); review and comment on deposition protocol and emails re same (.3); emails from B. Levine re FCR deposition (.3); email from M. Plevan re defects in debtors' document production (.2); emails with S. Golden and G. Brown re obtaining data on status of discovery issues for status conference (.4); review debtors' letter re TDP discovery issues (.3); review motions to compel and responses by participating parties (.5). | 6.40 | 995.00 | $6,368.00 |
| 11/09/2021 | KKY | PD | Respond (.1) to email from James E. O'Neill re disclosure statement objections; and prepare (.2) attachments to same | 0.30 | 425.00 | $127.50 |
| 11/09/2021 | MAM | PD | Review docket and emails from Steven Golden and update discovery tracking chart and virtual files. | 3.10 | 395.00 | $1,224.50 |
| 11/09/2021 | MAM | PD | Create chart for Steven Golden regarding notices of deposition filed and/or served. | 1.20 | 395.00 | $474.00 |
| 11/09/2021 | MSP | PD | Telephone call with S. Hershey re:  Pending discovery matter. | 0.10 | 875.00 | $87.50 |
| 11/09/2021 | MSP | PD | Participate in meet and confer with BSA counsel and others re:  deposition protocols. | 0.40 | 875.00 | $350.00 |
| 11/09/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 1.80 | 875.00 | $1,575.00 |
| 11/09/2021 | MSP | PD | Attention to Plan litigation and discovery team tasks, work flow and staffing, deposition scheduling, etc.; email exchange with Gillian N. Brown, Steve W. Golden, GFB re:  same. | 2.50 | 875.00 | $2,187.50 |
| 11/09/2021 | MSP | PD | Email exchange with G. McHenry, Steve W. Golden | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    62
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re:  Facilitation of expert document review. | | | |
| 11/09/2021 | MSP | PD | Email exchange with K. Pasich, Alan J. Kornfeld, et al. re:  Insurance expert issues. | 0.10 | 875.00 | $87.50 |
| 11/09/2021 | MSP | PD | Email exchange with Victoria A. Newmark et al. re:  Plan confirmation objection memorandum. | 0.10 | 875.00 | $87.50 |
| 11/09/2021 | MSP | PD | Ermail exchange with S. Gurvitz, et al. re:  Hartford documents. | 0.10 | 875.00 | $87.50 |
| 11/09/2021 | MSP | PD | Outline Plan objection coordination and other case issues. | 0.30 | 875.00 | $262.50 |
| 11/09/2021 | MSP | PD | Outline open discovery issues (1.10); email exchange with Ken H. Brown, PJJ, Steve W. Golden, Gillian N. Brown et al. re:  same (.20). | 1.30 | 875.00 | $1,137.50 |
| 11/09/2021 | MSP | PD | Address meet and confer issues re:  deposition protocols (.4); email exchange with Steve W. Golden, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 11/09/2021 | PJJ | PD | Process additional debtor productions. | 2.00 | 425.00 | $850.00 |
| 11/09/2021 | PJJ | PD | Prepare TCC production Vol. 4 8-9. | 1.00 | 425.00 | $425.00 |
| 11/09/2021 | JEO | PD | Review and finalize 11 amended notices of deposition for insurers and coordinate filing and service of same. | 5.50 | 925.00 | $5,087.50 |
| 11/09/2021 | JEO | PD | Work on letter to Judge Silverstein re Hartford issues and coordinate filing and service of same | 1.00 | 925.00 | $925.00 |
| 11/09/2021 | JEO | PD | Work on letter to Judge Silverstein re issues with insurer responses to request for production of documents | 1.00 | 925.00 | $925.00 |
| 11/09/2021 | JEO | PD | Participate in PSZJ team call regarding plan discovery | 1.80 | 925.00 | $1,665.00 |
| 11/09/2021 | BEL | PD | Review correspondence from multiple parties regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/09/2021 | BEL | PD | Zoom call with litigation team regarding litigation issues. | 1.80 | 825.00 | $1,485.00 |
| 11/09/2021 | BEL | PD | Review TCJC document production. | 1.60 | 825.00 | $1,320.00 |
| 11/09/2021 | BEL | PD | Draft discovery responses. | 1.20 | 825.00 | $990.00 |
| 11/09/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 6.60 | 875.00 | $5,775.00 |
| 11/09/2021 | JSP | PD | Prepare for and confer (correspondence to/from and calls) with R. Opera (Orange County Council) regarding dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/09/2021 | JSP | PD | Calls with and correspondence to/from M. Babcock regarding dashboards | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    63
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | JSP | PD | Prepare for and confer with (correspondence and several calls) L. Milne (Daniel Webster, Pine Tree and Katahdin Councils) regarding dashboard de-designation | 1.30 | 850.00 | $1,105.00 |
| 11/09/2021 | JSP | PD | Correspondence to/from and calls with P. Boatman (Connecticut Rivers Council) regarding dashboard de-designation | 0.40 | 850.00 | $340.00 |
| 11/09/2021 | JSP | PD | Confer with W. Carpenter (Three Rivers Council) regarding dashboard de-designation | 0.20 | 850.00 | $170.00 |
| 11/09/2021 | JSP | PD | Review/analyze correspondence from M. Babcock regarding various dashboards, including Katahdin, Daniel Webster, Greenwich | 1.20 | 850.00 | $1,020.00 |
| 11/09/2021 | JSP | PD | Correspondence to/from and call with S. Kinsella (Northern Star Council) regarding dashboard de-designation | 0.60 | 850.00 | $510.00 |
| 11/09/2021 | JSP | PD | Confer with E. Lindberg (Greenwich Council) regarding dashboard de-designation | 0.50 | 850.00 | $425.00 |
| 11/09/2021 | JSP | PD | Confer with L. Fiorenza (Greater St. Louis/Prarielands) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/09/2021 | JSP | PD | Analysis regarding response from M. Hostina (Midnight Sun) regarding dashboard de-designation | 0.60 | 850.00 | $510.00 |
| 11/09/2021 | JSP | PD | Correspondence to M. Rasmussen/C. Black (Circle Ten Council) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/09/2021 | JSP | PD | Correspondence to/from S. Wiehle (Longhorn Council) regarding dashboard de-designation | 0.50 | 850.00 | $425.00 |
| 11/09/2021 | JSP | PD | Correspondence from J. Bernhardt (Sam Houston Council) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/09/2021 | JSP | PD | Correspondence from H. Israel (Pathway to Adventure) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/09/2021 | AAH | PD | Review documents related to TCC for production | 3.50 | 725.00 | $2,537.50 |
| 11/09/2021 | LAF | PD | Research re: sex abuse Verdicts; fill in award details. | 3.60 | 450.00 | $1,620.00 |
| 11/09/2021 | MPK | PD | Conference call with PSZJ team to discuss discovery and case strategy (1.8); review documents for production (1.9); emails to review team regarding tagging issues (.5) | 4.20 | 795.00 | $3,339.00 |
| 11/09/2021 | GSG | PD | Review emails and update spreadsheet re confidentiality issues and objection withdrawals. | 0.80 | 825.00 | $660.00 |
| 11/09/2021 | GSG | PD | Review documents from local council and BRG response re same. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | GSG | PD | Additional emails to/from J. Pomerantz re confidentiality objections and research public domain re Midnight Sun and Orange County. | 0.70 | 825.00 | $577.50 |
| 11/09/2021 | GSG | PD | Email with J. Pomerantz re status update and meet and confer status re dashboards. | 0.10 | 825.00 | $82.50 |
| 11/09/2021 | JWL | PD | Call with M. Babcock and CBRE regarding liquidation analysis (.6); follow up call with M. Babcock and K. Brown regarding CBRE and dashboards (.6); respond to inquiries from survivors and counsel regarding voting and plan issues (1.0); plan strategy call with D. Grassgreen and J. Stang (.6); call with K. Brown, J. Stang, and R. Orgel regarding liquidation analysis (.7); work on settlement trustee candidate (.4); attend PSZJ plan litigation and discovery call (1.4) (partial attendance); | 5.60 | 825.00 | $4,620.00 |
| 11/09/2021 | PJK | PD | Research re TCC issues and deposition question from Imerys, emails with DG re same | 0.40 | 750.00 | $300.00 |
| 11/09/2021 | SWG | PD | Discussion with G. Brown re: email production issues | 0.50 | 625.00 | $312.50 |
| 11/09/2021 | SWG | PD | Call with J. Stang re: plan confirmation discovery | 0.40 | 625.00 | $250.00 |
| 11/09/2021 | SWG | PD | Edit letter brief re: insurance RFP disputes per comments from team | 3.20 | 625.00 | $2,000.00 |
| 11/09/2021 | SWG | PD | Attend to tracking and scheduling of depositions | 2.00 | 625.00 | $1,250.00 |
| 11/09/2021 | SWG | PD | Call with Participating Parties re: deposition scheduling. | 0.40 | 625.00 | $250.00 |
| 11/09/2021 | SWG | PD | Attend to document review and production organization | 1.10 | 625.00 | $687.50 |
| 11/09/2021 | SWG | PD | Participate in daily litigation team call | 1.80 | 625.00 | $1,125.00 |
| 11/09/2021 | TCF | PD | Attendance PSZJ litigation call (partial). | 0.70 | 875.00 | $612.50 |
| 11/09/2021 | TCF | PD | Conference call with Claro regarding expert and valuation issues. | 1.10 | 875.00 | $962.50 |
| 11/09/2021 | TCF | PD | Review and analysis of valuation and issues. | 1.00 | 875.00 | $875.00 |
| 11/09/2021 | TCF | PD | Correspondence with B. Levine regarding meet and confer with Debtors regarding discovery. | 0.10 | 875.00 | $87.50 |
| 11/09/2021 | TCF | PD | Review and analysis of discovery matters. | 1.20 | 875.00 | $1,050.00 |
| 11/09/2021 | TCF | PD | Telephone conference with D. Bussell and A. Kornfeld regarding plan and expert issues. | 0.70 | 875.00 | $612.50 |
| 11/09/2021 | TCF | PD | Review and analysis of and attention to expert and valuation issues. | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    65
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | BLW | PD | Conduct document and privilege review re: TCC Document production. | 0.90 | 750.00 | $675.00 |
| 11/10/2021 | AJK | PD | Analysis of valuation expert issues. | 1.60 | 1145.00 | $1,832.00 |
| 11/10/2021 | AJK | PD | Preparation for meet and confer and discovery with Debtor's counsel. | 1.30 | 1145.00 | $1,488.50 |
| 11/10/2021 | AJK | PD | Call with Debtor's counsel re discovery. | 1.00 | 1145.00 | $1,145.00 |
| 11/10/2021 | AJK | PD | Analysis of valuation data (verdicts). | 2.30 | 1145.00 | $2,633.50 |
| 11/10/2021 | AJK | PD | Work on plan discovery issues. | 0.80 | 1145.00 | $916.00 |
| 11/10/2021 | DG | PD | Call with J. Lucas, M. Pagay re: Plan discovery outline | 0.50 | 1095.00 | $547.50 |
| 11/10/2021 | GNB | PD | Review TCC-related documents for potential production. | 2.50 | 795.00 | $1,987.50 |
| 11/10/2021 | GNB | PD | Telephone conference with PSZJ team and Jeffrey L. Schulman regarding discovery and Plan confirmation preparation. | 1.10 | 795.00 | $874.50 |
| 11/10/2021 | IAWN | PD | Email with Hunter pension issues. | 0.10 | 1025.00 | $102.50 |
| 11/10/2021 | IAWN | PD | Telephone conference w/ Levine, Hunter, Kornfeld, Schulman, Brown re experts | 0.90 | 1025.00 | $922.50 |
| 11/10/2021 | IAWN | PD | Telephone conference re meet and confer with BSA | 0.90 | 1025.00 | $922.50 |
| 11/10/2021 | IAWN | PD | Exchange emails with Schulman, Stang and Lucas re Allianz position in court | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | IAWN | PD | Review Schulman response re Century exposure | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | IAWN | PD | Review Golden and Neely emails re Continental deposition | 0.10 | 1025.00 | $102.50 |
| 11/10/2021 | IAWN | PD | Review Orgel 10/4 email re evidence re LCs | 0.10 | 1025.00 | $102.50 |
| 11/10/2021 | IAWN | PD | Review emails between Schulman, Ruggeri and PJ re software issues | 0.10 | 1025.00 | $102.50 |
| 11/10/2021 | IAWN | PD | Review Le Chevalier emails re Arrowood with Schulman | 0.20 | 1025.00 | $205.00 |
| 11/10/2021 | IAWN | PD | Review Liberty email to Schulman re Stang comment at hearing | 0.10 | 1025.00 | $102.50 |
| 11/10/2021 | IAWN | PD | Review TCJC and Levine emails re discovery | 0.40 | 1025.00 | $410.00 |
| 11/10/2021 | JIS | PD | Meeting with Kennedy, Lawson and Lucas regarding hearing. | 0.40 | 1195.00 | $478.00 |
| 11/10/2021 | JIS | PD | Review and respond to follow up inquiry regarding TCC production. | 0.20 | 1195.00 | $239.00 |
| 11/10/2021 | JIS | PD | PSZJ litigation group call re incoming/outgoing production and deposition notices. | 1.10 | 1195.00 | $1,314.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   66

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | JIS | PD | Call with D. Grassgreen, K. Brown, M. Pagay, I. Nasatir, J. Lucas re confirmation issues and evidentiary/discovery goals. | 1.00 | 1195.00 | $1,195.00 |
| 11/10/2021 | JKH | PD | Daily Litigation Team Zoom call (1.1); Telephone conference with Beth E. Levine regarding preparation for PBGC meet and confer (.3); Conference call with Beth E. Levine, White & Case, Alan J. Kornfeld regarding meet and confer regarding Debtor's responses to TCC's Requests for Production of Documents(.9) | 2.30 | 1095.00 | $2,518.50 |
| 11/10/2021 | KHB | PD | Review TCJC letter re discovery issues (.2); review participating parties emails re deposition scheduling (.2); review multiple docket entries re discovery issues (.3); emails with M. Babcock re Local Council valuation issues (.2); confer with M. Babcock re Local Council valuation issues (.2); PSZJ Team call re litigation strategy and discovery issues (1.1); review and respond to email from Debtor re TCC discovery responses .(8); email with Jim Hunter re discovery issues (.2); review and respond to emails from Insurers re Debors Rule 30(b)(6) deposition (.2); emails with PSZJ re attendance at meet and confer re same (.2); emails with PSZJ re cancellation of depositions (.3); review meet and confer letter from Zurich re depositions of claim adjusters (.3); review email from Liberty Mutual re alleged violation of mediation privilege and response to same (.3); PSZJ litigation strategy call (1.6); email with D. Grassgreen re plan objections (.1); emails from C N A re deposition scheduling (.1). | 6.30 | 995.00 | $6,268.50 |
| 11/10/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 1.00 | 875.00 | $875.00 |
| 11/10/2021 | MSP | PD | Internal PSZJ meeting re:  Plan legal strategy. | 1.50 | 875.00 | $1,312.50 |
| 11/10/2021 | MSP | PD | Meeting with Debra I. Grassgreen, John W. Lucas re:  Plan discovery. | 0.50 | 875.00 | $437.50 |
| 11/10/2021 | MSP | PD | Review and revise 30(b)(6) deposition notice to Boy Scouts. | 0.20 | 875.00 | $175.00 |
| 11/10/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and draft chart re:  same. | 1.80 | 875.00 | $1,575.00 |
| 11/10/2021 | MSP | PD | Email exchange with K. Pasich, Iain Nasatir, K. McNally, et al. re:  insurance expert. | 0.20 | 875.00 | $175.00 |
| 11/10/2021 | MSP | PD | Email with Beth E. Levine re:  BSA meet and confer. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | MSP | PD | Email with John W. Lucas re:  Plan objection strategy. | 0.10 | 875.00 | $87.50 |
| 11/10/2021 | MSP | PD | Review and analysis of potential Plan confirmation objections and revise outline re: same (1.40); email exchange with Debra I. Grassgreen, Victoria A. Newmark et al. re: same (.10). | 1.50 | 875.00 | $1,312.50 |
| 11/10/2021 | MSP | PD | Work on open Plan discovery issues (.70); email exchange with S. Gurvitz, Tavi C. Flanagan, Beth E. Levine, Gillian N. Brown, Miriam Manning et al. re: same (.40). | 1.10 | 875.00 | $962.50 |
| 11/10/2021 | PJJ | PD | Address production issues in Everlaw. | 0.50 | 425.00 | $212.50 |
| 11/10/2021 | PJJ | PD | Process additional Debtor productions. | 1.00 | 425.00 | $425.00 |
| 11/10/2021 | PJJ | PD | Prepare TCC production Vol. 5. | 0.50 | 425.00 | $212.50 |
| 11/10/2021 | JEO | PD | Participate in PSZJ plan discovery call | 1.10 | 925.00 | $1,017.50 |
| 11/10/2021 | BEL | PD | Review multiple pleadings and correspondence regarding discovery. | 0.90 | 825.00 | $742.50 |
| 11/10/2021 | BEL | PD | Zoom meeting with PSZJ litigation team regarding litigation issues. | 1.10 | 825.00 | $907.50 |
| 11/10/2021 | BEL | PD | Telephone conference with Jim Hunter regarding meet and confer with debtor. | 0.30 | 825.00 | $247.50 |
| 11/10/2021 | BEL | PD | Meet and confer with debtor's counsel regarding debtors' discovery responses. | 0.90 | 825.00 | $742.50 |
| 11/10/2021 | BEL | PD | Emails to PSZJ litigation team regarding discovery issues. | 0.60 | 825.00 | $495.00 |
| 11/10/2021 | JSP | PD | Prepare for and participate on follow up meet and confer call with M. Hostina (Midnight Sun) regarding dashboard de-designation | 1.10 | 850.00 | $935.00 |
| 11/10/2021 | JSP | PD | Correspondence to/from various attorneys regarding dashboard de-designation - W. Sugden (Atlanta Area Council)(.2), M. Williams (Denver Area)(.2), S. Wiehle (Longhorn)(.3), F. Cruse (Great RIvers)(.3), J. VanLeuven (Cascade)(.1), S. Olsen (Crossroads of the West)(.3), T. Bartels (Heart of America)(.1), J. Bernhardt (Sam Houston)(.3), | 1.80 | 850.00 | $1,530.00 |
| 11/10/2021 | JSP | PD | Analysis regarding objections/issues raised by various local councils regarding dashboard de-designation, including responses to same | 1.90 | 850.00 | $1,615.00 |
| 11/10/2021 | JSP | PD | Correspondence to/from and/or calls with J. Stang, J. Lucas, G. Greenwood, M. Babcock and D. Judd regarding dashboard issues | 1.30 | 850.00 | $1,105.00 |
| 11/10/2021 | LAF | PD | Research re: sex abuse Verdicts & award | 2.00 | 450.00 | $900.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | apportionment. | | | |
| 11/10/2021 | MPK | PD | Emails with John L and Gillian B regarding document production (.2); review batches to search for particular documents (.3); emails to Gillian B regarding tagging certain documents (.1); attend PSZJ team call to discuss discovery and case matters (1.1); review Green documents and docket (1.6); review case filings and work on Green time-line (1.8) | 5.10 | 795.00 | $4,054.50 |
| 11/10/2021 | GSG | PD | Review docket re Order on Sixth Stipulation and procedures re briefing of confidentiality objections. | 0.70 | 825.00 | $577.50 |
| 11/10/2021 | GSG | PD | Prepare spreadsheet re details of remaining objections to dashboards. | 1.40 | 825.00 | $1,155.00 |
| 11/10/2021 | GSG | PD | Research public information re remaining objectors. | 0.40 | 825.00 | $330.00 |
| 11/10/2021 | GSG | PD | Review emails from J. Pomerantz re additional objection withdrawals and update spreadsheet re same. | 0.30 | 825.00 | $247.50 |
| 11/10/2021 | GSG | PD | Review BRG email re objections and compare dashboard excerpts to DS exhibits. | 0.70 | 825.00 | $577.50 |
| 11/10/2021 | GSG | PD | Email M. Pagay and J. Pomerantz re status of dashboard confidentiality. | 0.10 | 825.00 | $82.50 |
| 11/10/2021 | GSG | PD | Update confidentiality reports of dashboards and briefing to the Court. | 0.30 | 825.00 | $247.50 |
| 11/10/2021 | JWL | PD | Attend PSZJ plan litigation and discovery call (1.1); PSZJ legal strategy call for confirmation brief (1.5); respond to survivor and counsel inquiries regarding plan and voting (1.2); | 3.80 | 825.00 | $3,135.00 |
| 11/10/2021 | SWG | PD | Draft and send response to M. Plevin | 0.20 | 625.00 | $125.00 |
| 11/10/2021 | SWG | PD | Attend to scheduling of insurance depositions. | 0.70 | 625.00 | $437.50 |
| 11/10/2021 | SWG | PD | Call with J. Schulman re: plan and discovery strategy | 0.40 | 625.00 | $250.00 |
| 11/10/2021 | SWG | PD | Update deposition calendar, including comprehensive email to Debtors re: schedule | 1.80 | 625.00 | $1,125.00 |
| 11/10/2021 | SWG | PD | Begin drafting letter brief re: 30(b)(6) deposition topics of insurers | 1.50 | 625.00 | $937.50 |
| 11/10/2021 | SWG | PD | Participate in meet and confer with insurers re: 30(b)(6) topics | 1.00 | 625.00 | $625.00 |
| 11/10/2021 | SWG | PD | Follow up call with J. Schulman re: meet and confer | 0.30 | 625.00 | $187.50 |
| 11/10/2021 | SWG | PD | Begin drafting motion to compel re: 30(b)(6) topics to insurers | 1.40 | 625.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    69

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2021 | SWG | PD | Participate in daily plan discovery call | 1.10 | 625.00 | $687.50 |
| 11/10/2021 | TCF | PD | Analyze 30(b)(6) issues relating to valuation. | 0.40 | 875.00 | $350.00 |
| 11/10/2021 | TCF | PD | Review and analysis of and work related to abuse claim valuation issues. | 2.80 | 875.00 | $2,450.00 |
| 11/10/2021 | TCF | PD | Review and analysis of and work related to plan discovery issues. | 1.40 | 875.00 | $1,225.00 |
| 11/10/2021 | TCF | PD | Meet and confer with Debtors regarding plan / valuation discovery issues. | 1.00 | 875.00 | $875.00 |
| 11/10/2021 | TCF | PD | Review and analysis of and work related to expert and valuation issues. | 1.60 | 875.00 | $1,400.00 |
| 11/10/2021 | TCF | PD | Communications and coordination with expert regarding valuation issues. | 1.80 | 875.00 | $1,575.00 |
| 11/10/2021 | TCF | PD | Communications and coordination with expert regarding abuse issues. | 0.60 | 875.00 | $525.00 |
| 11/11/2021 | AJK | PD | Prepare for insurance expert call. | 1.20 | 1145.00 | $1,374.00 |
| 11/11/2021 | AJK | PD | Prepare for valuation expert call. | 2.30 | 1145.00 | $2,633.50 |
| 11/11/2021 | AJK | PD | Call with valuation expert re methodology. | 1.00 | 1145.00 | $1,145.00 |
| 11/11/2021 | AJK | PD | Call re expert abuse issues with expert. | 0.90 | 1145.00 | $1,030.50 |
| 11/11/2021 | AJK | PD | Call with insurers' counsel and L Jones and Zalkin firms re 30(b)(6) discovery. | 0.30 | 1145.00 | $343.50 |
| 11/11/2021 | AJK | PD | Call with CLARO re valuation. | 0.90 | 1145.00 | $1,030.50 |
| 11/11/2021 | AJK | PD | Analysis of verdict information in connection with claims valuation. | 2.30 | 1145.00 | $2,633.50 |
| 11/11/2021 | AJK | PD | Review draft letters to be e-mailed re discovery issues. | 0.20 | 1145.00 | $229.00 |
| 11/11/2021 | AJK | PD | Call with expert, K. Pasich, J. Cadarette re insurance and claims valuation issues. | 0.80 | 1145.00 | $916.00 |
| 11/11/2021 | GNB | PD | Email with James K.T. Hunter regarding depositions. | 0.10 | 795.00 | $79.50 |
| 11/11/2021 | GNB | PD | Email with John W. Lucas regarding document production tonight; Email with Beth E. Levine regarding same; Email Patricia J. Jeffries regarding same. | 0.10 | 795.00 | $79.50 |
| 11/11/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding review of incoming documents. | 0.10 | 795.00 | $79.50 |
| 11/11/2021 | GNB | PD | Email with PSZJ attorneys regarding document review and deposition preparation. | 0.40 | 795.00 | $318.00 |
| 11/11/2021 | GNB | PD | Telephone conference with Beth E. Levine regarding | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     70

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery, deposition preparation, and Plan confirmation hearing issues. | | | |
| 11/11/2021 | GNB | PD | Email document review team at PSZJ. | 0.10 | 795.00 | $79.50 |
| 11/11/2021 | IAWN | PD | Telephone call with  Schulman re insurance | 0.20 | 1025.00 | $205.00 |
| 11/11/2021 | IAWN | PD | Email with Schulman re depositions | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Email with Schulman and Golden re depositions | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Email with Debra Grassgreen re ruling | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Review Kennedy email re Century chart | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Review Golden preposed letter to Century | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Review Grassgreen email re outline and Brown's lengthy response | 0.60 | 1025.00 | $615.00 |
| 11/11/2021 | IAWN | PD | Review Levine list of issues for BSA and comment on same | 0.70 | 1025.00 | $717.50 |
| 11/11/2021 | IAWN | PD | Review Gallagher, Le Chevalier and Lee emails re scheduling a call | 0.10 | 1025.00 | $102.50 |
| 11/11/2021 | IAWN | PD | Review emails between Ruggeri and Schulman re continuing depo | 0.20 | 1025.00 | $205.00 |
| 11/11/2021 | JIS | PD | Call Ken Brown regarding litigation/deposition planning. | 0.20 | 1195.00 | $239.00 |
| 11/11/2021 | JKH | PD | Daily Litigation Team Zoom call (.7); Emails from Malhar S. Pagay, to Peach regarding PBGC issues, expert disclosure, information list (.3); email with Gillian N. Brown regarding deposition process issues (.1); Review of PBGC claim issue materials regarding preparation of excerpt to be included in expert topics disclosure, list of evidence needed regarding PBGC claim issue (1.4). | 2.50 | 1095.00 | $2,737.50 |
| 11/11/2021 | KHB | PD | Confer with J. Stang re TCC deposition (.2); emails with B. Levine re FCR, Green and TCC  depositions (.4); PSZJ Team call re discovery and litigation strategy (.7); review debtors' designation of additional fact witnesses for deposition (.1); telephone call with J. Stang re plan discovery issues (.2); review Century motion to compel compliance with Kosnoff subpoena (.4); call with Insurers re Debtors Rule 30(b)(6) deposition (.3); emails J. Stang re TCC deposition (.2); emails from TCC re TCC deposition (.2); review TCC deposition notices (.3); Confer with D. Grassgreen re litigation strategy and depo prep issues (.3); Emails to PSZJ Team re same (.7); emails with S. Goldman re insurance discovery and potential stipulation of limited factual issues (.4); emails from counsel for Insurers re | 5.50 | 995.00 | $5,472.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   71

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors' Rule 30(b)(6) deposition (.1); work on disclosure of expert topics (.5); email from T. Flanagan re expert topics (.1); emails with J. Kim re restricted asset issues (.2); email with BRG re disclosure of expert topics (.2). | | | |
| 11/11/2021 | KKY | PD | Respond (.1) to email from Pasich re objections to disclosure statement from certain insurers; and prepare (1.1) attachments to same | 1.20 | 425.00 | $510.00 |
| 11/11/2021 | MSP | PD | Telephone conference with K. McNally, et al. re: insurance issues. | 0.80 | 875.00 | $700.00 |
| 11/11/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 0.70 | 875.00 | $612.50 |
| 11/11/2021 | MSP | PD | Email exchange with James Hunter re:  PBGC claim legal argument and supporting evidence. | 0.10 | 875.00 | $87.50 |
| 11/11/2021 | MSP | PD | Email with John W. Lucas re:  Plan objection strategy. | 0.10 | 875.00 | $87.50 |
| 11/11/2021 | MSP | PD | Email with Alan J. Kornfeld re:  Plan litigation strategy. | 0.20 | 875.00 | $175.00 |
| 11/11/2021 | MSP | PD | Email with Gillian N. Brown re:  deposition tracking. | 0.10 | 875.00 | $87.50 |
| 11/11/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing, deposition scheduling, etc. (2.70); email exchange with Steve W. Golden, Beth E. Levine, et al. re:  same (.10). | 2.80 | 875.00 | $2,450.00 |
| 11/11/2021 | MSP | PD | Work on document productions. | 2.70 | 875.00 | $2,362.50 |
| 11/11/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and continue to draft chart re: same (4.0); email exchange with John W. Lucas, Iain Nasatir re:  same (.10). | 4.10 | 875.00 | $3,587.50 |
| 11/11/2021 | PJJ | PD | Process additional 3rd party productions. | 3.00 | 425.00 | $1,275.00 |
| 11/11/2021 | PJJ | PD | Research Century motion to compel. | 1.00 | 425.00 | $425.00 |
| 11/11/2021 | PJJ | PD | Address document review/production issues. | 1.00 | 425.00 | $425.00 |
| 11/11/2021 | BEL | PD | Telephone conference with Steven W. Golden and Propounding Insurer regarding debtor deposition. | 0.20 | 825.00 | $165.00 |
| 11/11/2021 | BEL | PD | Emails with Gillian N. Brown regarding open litigation issues. | 0.30 | 825.00 | $247.50 |
| 11/11/2021 | BEL | PD | Zoom meeting with litigation team regarding litigation issues. | 0.70 | 825.00 | $577.50 |
| 11/11/2021 | BEL | PD | Draft emails to debtor and TCJC regarding open discovery issues. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    72

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2021 | BEL | PD | Emails to litigation team regarding ongoing discovery issues. | 0.40 | 825.00 | $330.00 |
| 11/11/2021 | JSP | PD | Prepare for and participate on meet and confer call with J. Bernhardt (Sam Houston Council) regarding dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/11/2021 | JSP | PD | Prepare for and confer with S. Olsen (Crossroads of America) regarding dashboard de-designation | 1.30 | 850.00 | $1,105.00 |
| 11/11/2021 | JSP | PD | Analysis regarding correspondence from W. Sugden regarding Atlanta Area Council | 0.70 | 850.00 | $595.00 |
| 11/11/2021 | JSP | PD | Conference call with M. Babcock, D. Judd and G. Greenwood regarding local council dashboards | 0.70 | 850.00 | $595.00 |
| 11/11/2021 | JSP | PD | Analyze correspondence from various attorneys for local councils regarding dashboard issues | 1.40 | 850.00 | $1,190.00 |
| 11/11/2021 | LAF | PD | Research re: sex abuse Verdicts; determine award apportionment. | 3.30 | 450.00 | $1,485.00 |
| 11/11/2021 | MPK | PD | Conference call with PSZJ team regarding discovery and case matters (.7); review Green documents and prepare outline (3.3); call with Green's counsel regarding deposition (.2); email to Beth L regarding Green deposition (.1); email to Reliable and PSZJ team re Green deposition issues (.3); email to PJ regarding document production (.2); review court transcripts/rulings (.5); email to other noticing parties regarding Green deposition (.1) | 5.40 | 795.00 | $4,293.00 |
| 11/11/2021 | GSG | PD | Email updates from J. Pomerantz re confidentiality objections and withdrawals. | 0.10 | 825.00 | $82.50 |
| 11/11/2021 | GSG | PD | Review dashboard/Disclosure Statement/objection re alleged conflicting information. | 0.70 | 825.00 | $577.50 |
| 11/11/2021 | GSG | PD | Call with J. Pomerantz, D. Judd, and M. Babcock re dashboards and confidentiality objections. | 0.70 | 825.00 | $577.50 |
| 11/11/2021 | GSG | PD | Review websites/publicly available information re local membership numbers and Guidestar information. | 1.30 | 825.00 | $1,072.50 |
| 11/11/2021 | GSG | PD | Legal research re confidentiality and protective orders in the 3rd Circuit. | 1.90 | 825.00 | $1,567.50 |
| 11/11/2021 | GSG | PD | Draft argument in response to Orange County/Great Rivers re alleged membership confidentiality. | 1.80 | 825.00 | $1,485.00 |
| 11/11/2021 | GSG | PD | Email J.Pomerantz and BRG re factual/legal arguments re dashboards. | 0.30 | 825.00 | $247.50 |
| 11/11/2021 | SWG | PD | Call with J. Schulman and I. Nasitir (for part of call) | 0.30 | 625.00 | $187.50 |
| 11/11/2021 | SWG | PD | Participate in meet and confer with insurers re: | 0.60 | 625.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    73

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | individual claims adjusters deposition notices | | | |
| 11/11/2021 | SWG | PD | Call with J. Schulman re: insurer depos | 0.30 | 625.00 | $187.50 |
| 11/11/2021 | SWG | PD | Participate in daily discovery call with PSZJ team. | 0.70 | 625.00 | $437.50 |
| 11/11/2021 | SWG | PD | Participate in meeting re: debtors' deposition | 0.30 | 625.00 | $187.50 |
| 11/11/2021 | SWG | PD | Call with J. Schulman re: deposition scheduling and stipulations. | 0.30 | 625.00 | $187.50 |
| 11/11/2021 | SWG | PD | Participate in weekly town hall | 1.00 | 625.00 | $625.00 |
| 11/11/2021 | TCF | PD | Work on plan discovery issues. | 0.80 | 875.00 | $700.00 |
| 11/11/2021 | TCF | PD | Telephone conference with expert, PSZJ team and insurance counsel regarding valuation issues. | 0.80 | 875.00 | $700.00 |
| 11/11/2021 | TCF | PD | Telephone conference with expert regarding valuation issues. | 1.10 | 875.00 | $962.50 |
| 11/11/2021 | TCF | PD | Review and analysis of and work related to expert and valuation issues. | 1.40 | 875.00 | $1,225.00 |
| 11/11/2021 | TCF | PD | Review and analysis of discovery matters regarding valuation issues. | 0.60 | 875.00 | $525.00 |
| 11/11/2021 | TCF | PD | Telephone conference with expert regarding abuse issues. | 0.90 | 875.00 | $787.50 |
| 11/11/2021 | TCF | PD | Discovery call regarding BSA 30(b)(6). | 0.30 | 875.00 | $262.50 |
| 11/11/2021 | TCF | PD | Telephone conference with expert regarding plan valuation matters. | 0.90 | 875.00 | $787.50 |
| 11/11/2021 | TCF | PD | Review and analysis of and work related to valuation and expert issues. | 0.80 | 875.00 | $700.00 |
| 11/11/2021 | TCF | PD | Research regarding plan and valuation issues. | 1.00 | 875.00 | $875.00 |
| 11/12/2021 | GNB | PD | Telephone conference with Miriam Manning regarding Eric Green deposition. | 0.30 | 795.00 | $238.50 |
| 11/12/2021 | GNB | PD | Telephone conference with PSZJ team and Jeffrey L. Schulman regarding deposition and Plan confirmation evidentiary hearing issues. | 1.10 | 795.00 | $874.50 |
| 11/12/2021 | GNB | PD | Email with PSZJ team regarding depositions and document review. | 0.30 | 795.00 | $238.50 |
| 11/12/2021 | GNB | PD | Review documents to be produced. | 5.50 | 795.00 | $4,372.50 |
| 11/12/2021 | IAWN | PD | Telephone call with plan litigation team | 1.10 | 1025.00 | $1,127.50 |
| 11/12/2021 | IAWN | PD | Review litigation team emails re Ankura deposition | 0.20 | 1025.00 | $205.00 |
| 11/12/2021 | IAWN | PD | Review Gallagher, Le Chevalier and Lee emails re call | 0.10 | 1025.00 | $102.50 |
| 11/12/2021 | IAWN | PD | Review emails between Old Republic and Golden re motion to compel | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    74

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | IAWN | PD | Review Schulman letter to insurers, comment re same | 0.50 | 1025.00 | $512.50 |
| 11/12/2021 | IAWN | PD | Review insurers responses re depositions | 0.80 | 1025.00 | $820.00 |
| 11/12/2021 | IAWN | PD | Review martin email scheduling of depositions | 0.10 | 1025.00 | $102.50 |
| 11/12/2021 | IAWN | PD | Review Ruggeri and Schulman emails re depo | 0.20 | 1025.00 | $205.00 |
| 11/12/2021 | JIS | PD | Call with PSZJ litigation group regarding discovery responses and deposition. | 1.10 | 1195.00 | $1,314.50 |
| 11/12/2021 | JKH | PD | Preparation for telephone conference with Peach and Spencer regarding PBGC claim issues (1.1); Conference call with Peach and Spencer regarding PBGC claim topics, discovery (.9); Email Kenneth H. Brown regarding PBGC claim expert issues (.3); Daily LItigation Team Zoom call (1.1); Emails from, to Malhar S. Pagay regarding questions, documents regarding PBGC claim witness examinations (.5). | 3.90 | 1095.00 | $4,270.50 |
| 11/12/2021 | KHB | PD | Confer with J. Lucas re Local Council valuation issues (.1); emails to J. Stang and J. Lucas re Local Council valuation issues (.1); email from BRG re same (.2); emails re withdrawal of Ankura deposition (1.4); email with A. Kornfield re same (.1); email from J. Hunter re discovery issues relating to PBGC claim (.2); work on disclosure of expert topics (1.3); emails from S. Hersey re Debtors' document productions (.3); emails various participating party document productions and privilege logs (.6); PSZJ Team call re discovery and litigation strategy (1.1); emails to parties that noticed TCC deposition re scheduling deposition (.4); review 5 notices of TCC deposition (.4); call with BRG re Local Council valuation issues (.4); review objection and request for withdrawal of Ankura deposition (.2); analyze authorities re same (.3); review multiple deposition notices  by Century (.3). | 7.40 | 995.00 | $7,363.00 |
| 11/12/2021 | MSP | PD | Telephone call with Kenneth H. Brown re:  Future Claimants' Representative discovery, etc. | 0.20 | 875.00 | $175.00 |
| 11/12/2021 | MSP | PD | Telephone call with James I. Stang re:  Plan draft. | 0.20 | 875.00 | $175.00 |
| 11/12/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 1.10 | 875.00 | $962.50 |
| 11/12/2021 | MSP | PD | Email with Alan J. Kornfeld re: Plan discovery outline. | 0.50 | 875.00 | $437.50 |
| 11/12/2021 | MSP | PD | Emails with Debra I. Grassgreen re:  Plan confirmation objections. | 0.30 | 875.00 | $262.50 |
| 11/12/2021 | MSP | PD | Analysis of evidence to support objections to Plan | 3.50 | 875.00 | $3,062.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    75

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | confirmation and revise chart re:same (3.30); email exchange with Iain Nasatir, J. Schulman, Beth E. Levine, et al. re:  same (.20). |  |  |  |
| 11/12/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing, deposition scheduling, etc. | 2.80 | 875.00 | $2,450.00 |
| 11/12/2021 | PJJ | PD | Email with Gillian N. Brown regarding document production. | 0.20 | 425.00 | $85.00 |
| 11/12/2021 | PJJ | PD | Address production issues. | 1.00 | 425.00 | $425.00 |
| 11/12/2021 | PJJ | PD | Process incoming productions. | 1.50 | 425.00 | $637.50 |
| 11/12/2021 | PJJ | PD | Prepare TCC production Vol. 7. | 0.30 | 425.00 | $127.50 |
| 11/12/2021 | BEL | PD | Draft responses to debtors' meet and confer questions regarding TCC discovery responses. | 1.20 | 825.00 | $990.00 |
| 11/12/2021 | BEL | PD | Emails with counsel for multiple opposing parties regarding discovery issues. | 0.60 | 825.00 | $495.00 |
| 11/12/2021 | BEL | PD | Draft emails to PSZJ litigation team regarding privilege issues. | 0.60 | 825.00 | $495.00 |
| 11/12/2021 | JSP | PD | Prepare for and confer with R. Opera (Orange County Council) regarding dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/12/2021 | JSP | PD | Review correspondence from G. Greenwood regarding dashboard de-designation in connection with objections thereto | 0.90 | 850.00 | $765.00 |
| 11/12/2021 | JSP | PD | Telephone call with G. Greenwood regarding dashboard de-designation | 0.20 | 850.00 | $170.00 |
| 11/12/2021 | JSP | PD | Correspondence to/from J. VanLeuvan (Cascade Council) regarding dashboard de-designation | 0.20 | 850.00 | $170.00 |
| 11/12/2021 | JSP | PD | Confer with T. Barles (Heart of America) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/12/2021 | VAN | PD | Draft objection to debtors' chapter 11 plan; research and analysis regarding same. | 2.60 | 1050.00 | $2,730.00 |
| 11/12/2021 | MPK | PD | Emails with Green's counsel regarding document production (.2); emails with members of PSZJ litigation regarding discovery (1.8); call with PSZJ team regarding discovery and related matters (1.1); email to court reporter and deposition parties regarding depositions (.4); call with G. Brown re Green deposition (.3) | 3.80 | 795.00 | $3,021.00 |
| 11/12/2021 | GSG | PD | Review docket re intro to letter brief and procedural history. | 0.40 | 825.00 | $330.00 |
| 11/12/2021 | GSG | PD | Draft intro and facts re motion to overrule objections and treat dashboards as non-confidential. | 4.10 | 825.00 | $3,382.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2021 | GSG | PD | Email J. Lucas and J. Stang re status and scheduling requests. | 0.10 | 825.00 | $82.50 |
| 11/12/2021 | GSG | PD | Email J. Pomerantz re confidentiality objections and open items for discussion with J. Stang. | 0.20 | 825.00 | $165.00 |
| 11/12/2021 | GSG | PD | Email with J. Pomerantz re confidentiality objections and status. | 0.20 | 825.00 | $165.00 |
| 11/12/2021 | GSG | PD | Briefly review Debtors' emergency pleadings re alleged improper communications. | 0.40 | 825.00 | $330.00 |
| 11/12/2021 | SWG | PD | Attend to deposition scheduling | 0.40 | 625.00 | $250.00 |
| 11/12/2021 | SWG | PD | Call with J. Schulman re: insurer stipulations | 0.30 | 625.00 | $187.50 |
| 11/12/2021 | SWG | PD | Draft and edit letter to insurance parties re: stipulations and depositions | 1.30 | 625.00 | $812.50 |
| 11/12/2021 | SWG | PD | Attend daily discovery call | 1.10 | 625.00 | $687.50 |
| 11/12/2021 | SWG | PD | Participate in meet and confer regarding deposition topics for 30(b)(6) depositions of insurance companies (partial). | 1.10 | 625.00 | $687.50 |
| 11/12/2021 | SWG | PD | Meet and confer with counsel to ORIC re: RFP letter brief | 0.50 | 625.00 | $312.50 |
| 11/12/2021 | SWG | PD | Begin drafting responses and objections to Debtors' 30(b)(6) notice to TCC | 1.50 | 625.00 | $937.50 |
| 11/12/2021 | SWG | PD | Review Hartford responsive letter brief and draft email summary re: same | 0.70 | 625.00 | $437.50 |
| 11/12/2021 | TCF | PD | Research regarding plan and valuation issues. | 1.60 | 875.00 | $1,400.00 |
| 11/12/2021 | TCF | PD | Review and analysis of and work relating to valuation and expert issues. | 1.60 | 875.00 | $1,400.00 |
| 11/12/2021 | TCF | PD | Telephone conference with expert regarding valuation matters. | 0.70 | 875.00 | $612.50 |
| 11/12/2021 | TCF | PD | Preparation of memorandum regarding valuation and abuse issues. | 4.80 | 875.00 | $4,200.00 |
| 11/13/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 4.30 | 825.00 | $3,547.50 |
| 11/13/2021 | GNB | PD | Review documents to be produced (7.8); call with M. Pagay re privilege issues (.4) | 8.20 | 795.00 | $6,519.00 |
| 11/13/2021 | IAWN | PD | Review Pagay combustion engineering excerpts and Schulman response | 0.80 | 1025.00 | $820.00 |
| 11/13/2021 | IAWN | PD | Review Continental FEA letter from Schulman | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Review Golden and Schulman comments on insurer 30b6 topics | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    77

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2021 | IAWN | PD | Review Azar Schulman emails re depos | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Review and comment on insurer meet and confer from Golden | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Review letter to court re Hartford request for production of documents and approve | 0.20 | 1025.00 | $205.00 |
| 11/13/2021 | IAWN | PD | Review Schulman email re BSA withdrawing motion against insurers | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Review Ruggeri Schulman emails re depo scheduling | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Exchange emails with Golden and Schulman re same and TCJC | 0.10 | 1025.00 | $102.50 |
| 11/13/2021 | IAWN | PD | Review Levine emails with TCJC re discovery | 0.20 | 1025.00 | $205.00 |
| 11/13/2021 | JKH | PD | Emails from, to Malhar S. Pagay regarding Rock Creek report status | 0.10 | 1095.00 | $109.50 |
| 11/13/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re:  same (5.60); email exchange with James I. Stang, John W. Lucas, James Hunter, et al. re:  same (.30). | 5.90 | 875.00 | $5,162.50 |
| 11/13/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing, deposition scheduling, etc. | 2.30 | 875.00 | $2,012.50 |
| 11/13/2021 | PJJ | PD | Address discovery issues using Everlaw. | 0.50 | 425.00 | $212.50 |
| 11/13/2021 | PJJ | PD | Process incoming productions. | 1.00 | 425.00 | $425.00 |
| 11/13/2021 | WLR | PD | Review plan and possible plan objections | 1.30 | 795.00 | $1,033.50 |
| 11/13/2021 | BEL | PD | Review plan discovery documents. | 1.90 | 825.00 | $1,567.50 |
| 11/13/2021 | BEL | PD | Review correspondence regarding multiple parties. | 0.60 | 825.00 | $495.00 |
| 11/13/2021 | BEL | PD | Draft correspondence to counsel for FCR regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/13/2021 | BEL | PD | Draft email to PSZJ litigation team regarding multiple privilege issues. | 0.50 | 825.00 | $412.50 |
| 11/13/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 8.50 | 875.00 | $7,437.50 |
| 11/13/2021 | JSP | PD | Review correspondence regarding dashboards | 0.80 | 850.00 | $680.00 |
| 11/13/2021 | AAH | PD | Review documents related to TCC document production | 2.80 | 725.00 | $2,030.00 |
| 11/13/2021 | SWG | PD | Attend to scheduling of depositions and updating trackers accordingly | 0.60 | 625.00 | $375.00 |
| 11/13/2021 | SWG | PD | Continue drafting responses and objections to Debtors' 30(b)(6) notice | 2.00 | 625.00 | $1,250.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2021 | DG | PD | Call with Tanc Schiavoni re: discovery and general plan issues | 0.90 | 1095.00 | $985.50 |
| 11/14/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 7.40 | 825.00 | $6,105.00 |
| 11/14/2021 | GNB | PD | Review documents to be produced. | 7.20 | 795.00 | $5,724.00 |
| 11/14/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding discovery and Plan objections. | 0.20 | 795.00 | $159.00 |
| 11/14/2021 | IAWN | PD | Exchange emails with Le Chevalier and Schulman Allianz demand | 0.10 | 1025.00 | $102.50 |
| 11/14/2021 | IAWN | PD | Review objection chart and comment re same to Pagay | 1.00 | 1025.00 | $1,025.00 |
| 11/14/2021 | IAWN | PD | Exchange emails with Golden and Schulman re respond timing | 0.10 | 1025.00 | $102.50 |
| 11/14/2021 | IAWN | PD | Exchange emails with Brown re privilege and TCJC | 0.10 | 1025.00 | $102.50 |
| 11/14/2021 | IAWN | PD | Review TCJC discovery correspondence | 0.30 | 1025.00 | $307.50 |
| 11/14/2021 | JIS | PD | Review responses and objections to Debtor's Rule 30(b)(6) depo of TCC. | 0.30 | 1195.00 | $358.50 |
| 11/14/2021 | JIS | PD | Review chart of issues and supporting evidence. | 0.10 | 1195.00 | $119.50 |
| 11/14/2021 | JKH | PD | Emails from, to Kenneth H. Brown regarding Rock Creek, BRG evidence, conclusions regarding PBGC claim | 0.50 | 1095.00 | $547.50 |
| 11/14/2021 | KHB | PD | Work on plan deposition outlines (2.6); confer with J. Stang re local counsil valuation issues (.1). | 2.70 | 995.00 | $2,686.50 |
| 11/14/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy. | 0.40 | 875.00 | $350.00 |
| 11/14/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  Plan discovery privilege issues. | 0.20 | 875.00 | $175.00 |
| 11/14/2021 | MSP | PD | Email exchange with S. Hershey re: status of depositions going forward. | 0.10 | 875.00 | $87.50 |
| 11/14/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re: same (2.0); email exchange with Robert B. Orgel, Debra I. Grassgreen, Gillian N. Brown, James I. Stang, Iain Nasatir, James Hunter, Beth E. Levine, et al. re:  same (.50). | 2.50 | 875.00 | $2,187.50 |
| 11/14/2021 | MSP | PD | Email with James I. Stang re: Plan confirmation strategy. | 0.10 | 875.00 | $87.50 |
| 11/14/2021 | PJJ | PD | Address discovery issues. | 0.50 | 425.00 | $212.50 |
| 11/14/2021 | PJJ | PD | Prepare TCC production Vol. 8. | 0.50 | 425.00 | $212.50 |
| 11/14/2021 | RBO | PD | Review messages regarding evidence and objection | 3.60 | 1145.00 | $4,122.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    79
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | chart (.2); Review chart (.4); Analyze and revise chart (2.9); Preparation of messages to Malhar S. Pagay regarding same (.1) | | | |
| 11/14/2021 | WLR | PD | Review of electronically stored information relating to Plan confirmation | 5.70 | 795.00 | $4,531.50 |
| 11/14/2021 | BEL | PD | Emails regarding document production issues. | 0.20 | 825.00 | $165.00 |
| 11/14/2021 | BEL | PD | Review and comment on draft responses to Rule 30(b)(6) Notice. | 0.50 | 825.00 | $412.50 |
| 11/14/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 9.60 | 875.00 | $8,400.00 |
| 11/14/2021 | JSP | PD | Review objections concerning dashboards, including analysis of responses to same | 0.80 | 850.00 | $680.00 |
| 11/14/2021 | JSP | PD | Correspondence to R. Opera (Orange County Council) concerning dashboard de-designation | 0.30 | 850.00 | $255.00 |
| 11/14/2021 | JSP | PD | Correspondence to B. Kelleher (Laurel Highlands Council) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/14/2021 | JSP | PD | Correspondence to/from G. Greenwood and others regarding dashboard objections | 0.30 | 850.00 | $255.00 |
| 11/14/2021 | AAH | PD | Review TCC related documents for document production and multiple team communications re updated review information | 8.70 | 725.00 | $6,307.50 |
| 11/14/2021 | MPK | PD | Review documents for production (3.2); emails to PSZJ regarding inbound production (.3) | 3.50 | 795.00 | $2,782.50 |
| 11/14/2021 | GSG | PD | Emails to/from J. Pomerantz re Orange County disclaimer objection. | 0.20 | 825.00 | $165.00 |
| 11/14/2021 | JWL | PD | Work on and review BSA claim settlements to determine statute application and draft memo regarding same (4.3); call with M. Pagay re plan strategy (.4) | 4.70 | 825.00 | $3,877.50 |
| 11/14/2021 | SWG | PD | Continue drafting responses and objections to 30(b)(6) notice of TCC. | 2.30 | 625.00 | $1,437.50 |
| 11/14/2021 | TCF | PD | Review and analysis of and work related to valuation, expert reports and plan confirmation issues. | 2.60 | 875.00 | $2,275.00 |
| 11/14/2021 | BLW | PD | Continue Document and Privilege Review. | 6.50 | 750.00 | $4,875.00 |
| 11/15/2021 | AJK | PD | Call with CLARO re expert issues. | 0.60 | 1145.00 | $687.00 |
| 11/15/2021 | AJK | PD | Call with M Pagay, T Flanagan re litigation strategy. | 2.20 | 1145.00 | $2,519.00 |
| 11/15/2021 | DG | PD | Review Expert Designations filed by multiple parties | 1.30 | 1095.00 | $1,423.50 |
| 11/15/2021 | DG | PD | Call with Tom Patterson re: Plan discovery (.4); | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   80
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with R. Orgel re: same (.1) | | | |
| 11/15/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 5.70 | 825.00 | $4,702.50 |
| 11/15/2021 | GNB | PD | Emails with Tavi C. Flanagan regarding Claro expert report. | 0.30 | 795.00 | $238.50 |
| 11/15/2021 | GNB | PD | Email with PSZJ team regarding discovery requests, meet and confers, and document productions. | 0.20 | 795.00 | $159.00 |
| 11/15/2021 | GNB | PD | Review TCC documents for potential production. | 1.20 | 795.00 | $954.00 |
| 11/15/2021 | GNB | PD | Draft categorical privilege log (1.1); Revise and edit same (.2). | 1.30 | 795.00 | $1,033.50 |
| 11/15/2021 | GNB | PD | Telephone conference with PSZJ team, and with Kenneth H. Brown, Iain A.W. Nasatir, and Jeffrey L. Schulman (partial attendance), regarding depositions, discovery motions, and Plan confirmation strategy. | 0.80 | 795.00 | $636.00 |
| 11/15/2021 | GNB | PD | Search incoming document productions for information required by The Claro Group. | 0.60 | 795.00 | $477.00 |
| 11/15/2021 | IAWN | PD | Telephone conference w/ Golden and Schulman re motions to compel | 0.50 | 1025.00 | $512.50 |
| 11/15/2021 | IAWN | PD | Telephone conference re plan objections w/ PSZJ team | 1.00 | 1025.00 | $1,025.00 |
| 11/15/2021 | IAWN | PD | Review Disclosure Statement re Hartford settlement discussion | 0.90 | 1025.00 | $922.50 |
| 11/15/2021 | IAWN | PD | Telephone call w/ debtor, FCR and Coalition re stipulation with insurers | 0.50 | 1025.00 | $512.50 |
| 11/15/2021 | IAWN | PD | Worked on BSA discovery | 0.90 | 1025.00 | $922.50 |
| 11/15/2021 | IAWN | PD | Exchange emails re meet and confer with debtors with Levine etc. | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Review emails from litigation team re cancellation of daily calls and procedures in place | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Review Bloomberg article | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Revise objection outline to add in mediation issue | 0.30 | 1025.00 | $307.50 |
| 11/15/2021 | IAWN | PD | Add  in objection re indirect abuse claims | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Exchange emails with Schulman and Golden re Century deposition schedule and meet and confer | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Review expert witness topics | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Exchange emails with Ken Brown and Flanagan re same | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Review Claro email re assumptions | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    81
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | IAWN | PD | Review emails re FCR catchall for experts topics between litigation team | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Review stipulation from McNally | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Exchange emails and telephone call from Schulman re same | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Review motion to quash depositions from insurers | 0.50 | 1025.00 | $512.50 |
| 11/15/2021 | IAWN | PD | Review emails between McNally and Schulman re depos | 0.20 | 1025.00 | $205.00 |
| 11/15/2021 | IAWN | PD | Review Schulman email re Hartford stipulation and loss runs | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | IAWN | PD | Review O'Neill email re BSA mention in Cypress case | 0.10 | 1025.00 | $102.50 |
| 11/15/2021 | JIS | PD | Call with J. Pomerantz, BRG, J. Lucas and G. Greenwood. | 0.90 | 1195.00 | $1,075.50 |
| 11/15/2021 | JIS | PD | Calls from two survivors requesting access to ballots. | 0.20 | 1195.00 | $239.00 |
| 11/15/2021 | JIS | PD | Attend expert call regarding PBGC (partial). | 0.60 | 1195.00 | $717.00 |
| 11/15/2021 | JIS | PD | Call with BRG and K. Brown re dashboard issues. | 0.50 | 1195.00 | $597.50 |
| 11/15/2021 | JJK | PD | Review charts/info and research re: state law, etc. for plan objection. | 4.50 | 895.00 | $4,027.50 |
| 11/15/2021 | JJK | PD | Review/research LC real properties related issues for plan objection. | 5.50 | 895.00 | $4,922.50 |
| 11/15/2021 | JKH | PD | Daily LItigation Team Zoom call (.8); Preparation and review materials regarding Rock Creek, BRG expert interface (.8); Zoom call with Kenneth H. Brown, Rock Creek, BRG, James I. Stang and Victoria A. Newmark regarding Rock Creek, BRG expert testimony, reports (.7); Emails from, to Gillian N. Brown regarding privilege list and review, revise same (.3). | 2.60 | 1095.00 | $2,847.00 |
| 11/15/2021 | KHB | PD | Emails with B. Levine and S. Hersey re meet and confer on discovery issues concerning debtors (.2); emails with B. Levine re multiple deposition notices to debtors and consider contents and topics re same (.4); review participating party notices of document productions and various motions to compel and responses to same (.5); review and comment on proposed letter to court re insurance depositions and emails re same (.5); review expert disclosure by various participating parties (1.0); emails to A. Kornfield and M. Pagay re expert issues (.3); review and revise objections to TCC deposition notices (.4); | 11.40 | 995.00 | $11,343.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | work on disclosure of expert topics (1.3); emails with J. Stang and re local council valuation issues (.4); consider legal and factual issues re PBGC claim (1.5); confer with J. Hunter re same (.2); PSZJ Team call re litigation and discovery issues (.7); confer with J. Kim and R. Orgel re analysis of Local Council restricted property issues (partial) (.5); Plan objection strategy call with PSZJ team (1.7);  confer with BRG, Rock Creek and Jim Hunter re nature and extent of PBGC claim and impact on liquidation analysis (1.3);  confer with M. Pagay re expert disclosure topics (.2); emails with BRG, J. Stang and A. Kornfield re plan feasibility issues (.3). | | | |
| 11/15/2021 | MAM | PD | Review emails from Steven Golden and the docket and update discovery tracking chart and virtual files. | 5.30 | 395.00 | $2,093.50 |
| 11/15/2021 | MSP | PD | Telephone call with Tavi C. Flanagan re:  Plan litigation. | 0.30 | 875.00 | $262.50 |
| 11/15/2021 | MSP | PD | Telephone call with John W. Lucas re:  Plan strategy. | 0.30 | 875.00 | $262.50 |
| 11/15/2021 | MSP | PD | Internal PSZJ meeting re:  Plan litigation and discovery. | 0.80 | 875.00 | $700.00 |
| 11/15/2021 | MSP | PD | Email exchange with J. Schulman re:  insurer motion to quash. | 0.10 | 875.00 | $87.50 |
| 11/15/2021 | MSP | PD | Email exchange with Steve W. Golden re:  Hartford discovery. | 0.10 | 875.00 | $87.50 |
| 11/15/2021 | MSP | PD | Email with Kenneth H. Brown re:  expert topic disclosure. | 0.10 | 875.00 | $87.50 |
| 11/15/2021 | MSP | PD | Email with James E. O'Neill re:  expert topic disclosure. | 0.10 | 875.00 | $87.50 |
| 11/15/2021 | MSP | PD | Call re Plan Confirmation Objections and Plan Litigation organization with A. Kornfeld and T. Flanagan. | 2.20 | 875.00 | $1,925.00 |
| 11/15/2021 | MSP | PD | Review and revise disclosure of expert testimony topics (.80); email exchange with Kenneth H. Brown, James E. O'Neill et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 11/15/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re: same (3.70); email exchange with Alan J. Kornfeld, Gillian N. Brown, Robert B. Orgel, et al. re:  same (.10). | 3.80 | 875.00 | $3,325.00 |
| 11/15/2021 | PJJ | PD | Telephone conference with Miriam regarding document review. | 0.10 | 425.00 | $42.50 |
| 11/15/2021 | PJJ | PD | Process incoming productions. | 1.50 | 425.00 | $637.50 |
| 11/15/2021 | PJJ | PD | Attend to document review issues. | 0.50 | 425.00 | $212.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    83
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | WLR | PD | Review of electronically stored information relating to Plan confirmation | 1.50 | 795.00 | $1,192.50 |
| 11/15/2021 | WLR | PD | Review correspondence from Gina Brandt re review of electronically Stored information relating to plan confirmation and assignments and procedures for review | 0.10 | 795.00 | $79.50 |
| 11/15/2021 | JEO | PD | Review and finalize The Official Committee of Tort Claimants' Disclosure of Topics on Which It May Submit Expert Reports in Connection With Its Plan Objections | 1.00 | 925.00 | $925.00 |
| 11/15/2021 | BEL | PD | Emails regarding withdrawal of Ankura Rule 30(b)(6) notice. | 0.10 | 825.00 | $82.50 |
| 11/15/2021 | BEL | PD | Emails regarding meet and confer with debtor. | 0.10 | 825.00 | $82.50 |
| 11/15/2021 | BEL | PD | Review TCJC document production. | 1.20 | 825.00 | $990.00 |
| 11/15/2021 | BEL | PD | Telephone conference with Miriam Manning regarding preparation for Eric Green deposition. | 0.20 | 825.00 | $165.00 |
| 11/15/2021 | BEL | PD | Zoom meeting with BSA litigation team re open litigation issues. | 0.80 | 825.00 | $660.00 |
| 11/15/2021 | BEL | PD | Review and comment on draft categorical privilege log. | 0.60 | 825.00 | $495.00 |
| 11/15/2021 | BEL | PD | Correspondence with debtor's counsel regarding discovery issues. | 0.40 | 825.00 | $330.00 |
| 11/15/2021 | BEL | PD | Review TCJC document production. | 2.50 | 825.00 | $2,062.50 |
| 11/15/2021 | BEL | PD | Internal emails regarding open discovery issues. | 0.40 | 825.00 | $330.00 |
| 11/15/2021 | BEL | PD | Telephone conference with Tavi Flanagan regarding debtor meet and confer. | 0.20 | 825.00 | $165.00 |
| 11/15/2021 | BEL | PD | Multiple emails with other parties regarding open discovery issues. | 0.30 | 825.00 | $247.50 |
| 11/15/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 5.40 | 875.00 | $4,725.00 |
| 11/15/2021 | JSP | PD | Participate on call with PSZJ and BRG group regarding dashboard de-designation objections | 0.90 | 850.00 | $765.00 |
| 11/15/2021 | JSP | PD | Calls with G. Greenwood regarding dashboard de-designation objections/responses | 0.60 | 850.00 | $510.00 |
| 11/15/2021 | JSP | PD | Correspondence regarding dashboard de-designation objections - M. Williams (Denver), F. Cruse (Great Rivers), R. Opera (Orange County), S. Olsen (Crossroads of the West), J. Bernhardt (Sam Houston) | 0.80 | 850.00 | $680.00 |
| 11/15/2021 | JSP | PD | Correspondence from M. Babcock regarding | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 84

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dashboards | | | |
| 11/15/2021 | JSP | PD | Analysis regarding response to dashboard objections | 0.70 | 850.00 | $595.00 |
| 11/15/2021 | AAH | PD | Review TCC related documents for production and team communications regarding review information | 4.30 | 725.00 | $3,117.50 |
| 11/15/2021 | VAN | PD | Draft objection to debtors' chapter 11 plan; research and analysis regarding same. | 3.00 | 1050.00 | $3,150.00 |
| 11/15/2021 | VAN | PD | Phone conference with Rock Creek, PSZJ and BRG regarding PBGC. | 1.00 | 1050.00 | $1,050.00 |
| 11/15/2021 | MPK | PD | Review discovery production and work on Green deposition outline (4.8); call with Beth L regarding discovery (.2); review and comment on discovery responses (.2); call with PSZJ team regarding discovery issues (.8); call with PJ regarding discovery procedures (.2); emails with PSZJ team regarding expert and fact discovery (.5) | 6.70 | 795.00 | $5,326.50 |
| 11/15/2021 | GSG | PD | Calls with J. Pomerantz re confidentiality objections, status, and details. | 0.60 | 825.00 | $495.00 |
| 11/15/2021 | GSG | PD | Conference call with J. Stang, J. Lucas, J. Pomerantz, D. Judd, and M. Babcock re dashboards and confidentiality objections. | 0.90 | 825.00 | $742.50 |
| 11/15/2021 | GSG | PD | Draft letter brief re confidentiality objections. | 4.60 | 825.00 | $3,795.00 |
| 11/15/2021 | GSG | PD | Update LC objection spreadsheet and email to J. Stang, J. Lucas, and BRG. | 0.10 | 825.00 | $82.50 |
| 11/15/2021 | JWL | PD | Call with J. Stang, G. Greenwood, and J. Pomerantz and BRG regarding local council data (.9); attend PSZJ plan litigation call regarding discovery (.8); respond to inquiries from survivors and counsel regarding voting and plan issues (.7); attend plan strategy call with PSZJ team (2.0); | 4.40 | 825.00 | $3,630.00 |
| 11/15/2021 | SWG | PD | Continue drafting responses and objections to 30(b)(6) notices sent to TCC | 5.00 | 625.00 | $3,125.00 |
| 11/15/2021 | SWG | PD | Daily discovery call with PSZJ team | 0.80 | 625.00 | $500.00 |
| 11/15/2021 | SWG | PD | Call with J. Schulman re: insurer depos. | 0.10 | 625.00 | $62.50 |
| 11/15/2021 | SWG | PD | Call with counsel to FSIC re: deposition. | 0.30 | 625.00 | $187.50 |
| 11/15/2021 | SWG | PD | Call with Debtors, FCR, and Coalition re: insurer depos. | 0.50 | 625.00 | $312.50 |
| 11/15/2021 | SWG | PD | Call with I. Nasatir and J. Schulman re: insurer depositions and stipulations. | 0.50 | 625.00 | $312.50 |
| 11/15/2021 | SWG | PD | Edit and circulate proposed joint letter brief with insurers re: discovery motions | 0.30 | 625.00 | $187.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    85
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2021 | SWG | PD | Update deposition calendar and send update to litigation team re: same. | 0.40 | 625.00 | $250.00 |
| 11/15/2021 | TCF | PD | PSZJ plan litigation call with A. Kornfeld and M. Pagay | 2.20 | 875.00 | $1,925.00 |
| 11/15/2021 | TCF | PD | Work on discovery issues and document review. | 3.80 | 875.00 | $3,325.00 |
| 11/15/2021 | TCF | PD | Review and analysis of and work related to plan confirmation litigation issues. | 0.80 | 875.00 | $700.00 |
| 11/15/2021 | TCF | PD | Coordination with abuse expert regarding plan issues. | 0.20 | 875.00 | $175.00 |
| 11/15/2021 | TCF | PD | Coordination with valuation expert regarding plan issues. | 0.20 | 875.00 | $175.00 |
| 11/15/2021 | TCF | PD | Document review regarding plan issues. | 1.50 | 875.00 | $1,312.50 |
| 11/15/2021 | TCF | PD | Telephone conference with expert and A. Kornfeld regarding valuation matters. | 1.00 | 875.00 | $875.00 |
| 11/15/2021 | TCF | PD | Review and analysis of and work relating to expert reports. | 1.40 | 875.00 | $1,225.00 |
| 11/15/2021 | JE | PD | Review documents and related revised guides to review. | 6.30 | 1100.00 | $6,930.00 |
| 11/15/2021 | BLW | PD | Continue Document/Privilege review. | 0.60 | 750.00 | $450.00 |
| 11/15/2021 | KLL | PD | Review emails for document production | 3.40 | 460.00 | $1,564.00 |
| 11/16/2021 | AJK | PD | Call with Debtors' counsel and PSZJ team re discovery meet and confer. | 1.30 | 1145.00 | $1,488.50 |
| 11/16/2021 | GNB | PD | Review Kenneth H. Brown email regarding BRG expert report; Email with Tavi C. Flanagan and Miriam Manning regarding same. | 0.10 | 795.00 | $79.50 |
| 11/16/2021 | GNB | PD | Review TCC documents for potential production. | 0.80 | 795.00 | $636.00 |
| 11/16/2021 | GNB | PD | Email with PSZJ team regarding incoming document productions. | 0.30 | 795.00 | $238.50 |
| 11/16/2021 | GNB | PD | Email with PSZJ regarding deposition preparation. | 0.30 | 795.00 | $238.50 |
| 11/16/2021 | IAWN | PD | Telephone conference, meet and confer w/ debtors | 1.30 | 1025.00 | $1,332.50 |
| 11/16/2021 | IAWN | PD | Exchange emails with Brown and Kornfeld, Schulman re Kolman retention | 0.20 | 1025.00 | $205.00 |
| 11/16/2021 | IAWN | PD | Review experts topics from all other parties | 1.00 | 1025.00 | $1,025.00 |
| 11/16/2021 | IAWN | PD | Review Golden and Schulman emails re depositions | 0.30 | 1025.00 | $307.50 |
| 11/16/2021 | JIS | PD | Call with M. Babcock and J. Pomerantz re status of dashboard review. | 0.20 | 1195.00 | $239.00 |
| 11/16/2021 | JIS | PD | Review Century letter regarding local council contribution. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    86

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | JIS | PD | Call state court counsel regarding case status and plan confirmation issues. | 0.70 | 1195.00 | $836.50 |
| 11/16/2021 | JIS | PD | Call P. Finn regarding resignation. | 0.10 | 1195.00 | $119.50 |
| 11/16/2021 | JIS | PD | Call from abuse survivor re status. | 0.30 | 1195.00 | $358.50 |
| 11/16/2021 | JIS | PD | Email K. Brown regarding use of local council documents. | 0.10 | 1195.00 | $119.50 |
| 11/16/2021 | JJK | PD | Review pleadings, LC database files, and related research on LCs. | 4.00 | 895.00 | $3,580.00 |
| 11/16/2021 | JJK | PD | Research for plan objection inserts. | 5.50 | 895.00 | $4,922.50 |
| 11/16/2021 | JKH | PD | Attend Debtors' 30(b)6 meet and confer teleconference (1.6); Telephone conference with Spencer regarding PBGC claim issues (.5); Emails from, to Spencer, Beth D. Dassa, Gillian N. Brown regarding PBGC cases regarding secured, tax status and review same (.5). | 2.60 | 1095.00 | $2,847.00 |
| 11/16/2021 | KHB | PD | Meet and confer with Debtors' counsel re Rule 30(b)(6) objections and topics (1.6); confer with B. Levine re same and re follow up letter  and Green and FCR depostion (.2); email with D. Grassgreen re plan objections (.2); review email from insurer re debtors' document production (.2);  emails and confer with J. Stang re de-designation of confidential information (.3); confer with G. Greenwood re valuation issues for Local Councils and self-settled trusts (.2); emails to G. Greenwood re same (.5); analysis of Local Council valuation issues and inclusion of assets in self-settled trusts (.8); email with M. Babcock re same re obtaining trust agreements (.3); emails with J. Stang and I. Nasatir re mediation status (.3); deposition prep (.6); review Debtors' objection to deposition topics and email to PSZJ discovery team re same (1.7); work on objection to TCC deposition notices (.7); email from Morris Nickels re letter briefs (.1);emails from Rock Creek re PBGC claim (.3); emails from J. Hunter re same (.2); review and respond to letter to court re insurance discovery (.3). | 8.50 | 995.00 | $8,457.50 |
| 11/16/2021 | MAM | PD | Review docket and emails from Steven Golden and update discovery tracking chart and virtual files. | 0.90 | 395.00 | $355.50 |
| 11/16/2021 | MSP | PD | Email exchange with T. Remington re:  TCC deposition invitees. | 0.10 | 875.00 | $87.50 |
| 11/16/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re:  same (.50); email exchange with Victoria A. Newmark, James I. Stang re:  same (.10). | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    87

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | MSP | PD | Review flagged documents for review and respond to questions re: same; email exchange with Gillian N. Brown re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 11/16/2021 | MSP | PD | Work on Plan litigation and discovery team tasks, work flow and staffing, deposition scheduling, etc. (3.60); email exchange with Beth E. Levine, James E. O'Neill, Gillian N. Brown, et al. re: same (.20). | 3.80 | 875.00 | $3,325.00 |
| 11/16/2021 | PJJ | PD | Process incoming productions. | 0.50 | 425.00 | $212.50 |
| 11/16/2021 | PJJ | PD | Address document review issues. | 0.50 | 425.00 | $212.50 |
| 11/16/2021 | PJJ | PD | Deposition training. | 0.50 | 425.00 | $212.50 |
| 11/16/2021 | JEO | PD | Emails with Jeff Schulman and Iain Nasitir re status of discovery letters/disputes with insurers | 1.00 | 925.00 | $925.00 |
| 11/16/2021 | JEO | PD | Email to chambers re status of discovery disputes with insurers | 0.30 | 925.00 | $277.50 |
| 11/16/2021 | JEO | PD | Emails with PSZJ team re Coalitions' request to de-designate certain documents as confidential | 0.60 | 925.00 | $555.00 |
| 11/16/2021 | JEO | PD | Work on updated letter to the Court re status of discovery disputes with insurers | 0.50 | 925.00 | $462.50 |
| 11/16/2021 | BEL | PD | Internal emails regarding upcoming deposition. | 0.20 | 825.00 | $165.00 |
| 11/16/2021 | BEL | PD | Email counsel for Century regarding deposition schedule. | 0.10 | 825.00 | $82.50 |
| 11/16/2021 | BEL | PD | Review TCJC document production. | 2.90 | 825.00 | $2,392.50 |
| 11/16/2021 | BEL | PD | Prepare for meet and confer with debtor. | 0.40 | 825.00 | $330.00 |
| 11/16/2021 | BEL | PD | Meet and confer with counsel for the debtors regarding Rule 30(b)(6) notice. | 1.60 | 825.00 | $1,320.00 |
| 11/16/2021 | BEL | PD | Multiple emails with PSZJ team regarding discovery issues. | 0.60 | 825.00 | $495.00 |
| 11/16/2021 | JSP | PD | Call with G. Greenwood regarding dashboard de-designation objections | 0.30 | 850.00 | $255.00 |
| 11/16/2021 | JSP | PD | Email with J. Stang and M. Babcock regarding dashboard objections | 0.20 | 850.00 | $170.00 |
| 11/16/2021 | JSP | PD | Correspondence/call to F. Cruse (Heart of America) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/16/2021 | JSP | PD | Prepare for and confer with M. Williams (Denver Area Council) regarding dashboard de-designation objections | 1.40 | 850.00 | $1,190.00 |
| 11/16/2021 | JSP | PD | Prepare for and confer with J. Bernhardt (Sam Houston Council) regarding dashboard de-designation objections | 0.80 | 850.00 | $680.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    88
BSA - Committee
85353    - 00002

Invoice 129778
November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | JSP | PD | Correspondence to S. Olsen (Crossroads of the West) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/16/2021 | JSP | PD | Prepare for and confer with M. Rasmussen and C. Black (Circle Ten Council) regarding dashboard de-designation objections | 0.90 | 850.00 | $765.00 |
| 11/16/2021 | JSP | PD | Correspondence from R. Opera (Orange County Council) regarding withdrawal of objection (dashboard de-designation) | 0.10 | 850.00 | $85.00 |
| 11/16/2021 | JSP | PD | Analysis regarding response/objection of Great Rivers, including correspondence to M. Babcock in connection with same | 0.60 | 850.00 | $510.00 |
| 11/16/2021 | JSP | PD | Correspondence regarding late-objections in connection with dashboard de-designation | 0.40 | 850.00 | $340.00 |
| 11/16/2021 | LAF | PD | Research re: BSA verdicts & award apportion. | 0.50 | 450.00 | $225.00 |
| 11/16/2021 | MPK | PD | Emails with Beth L regarding depositions (.7); emails to PSZJ team regarding document review (.2); review documents produced by parties (2.8) | 3.70 | 795.00 | $2,941.50 |
| 11/16/2021 | GSG | PD | Emails to/from S. Lee and review spreadsheets re total claims. | 0.20 | 825.00 | $165.00 |
| 11/16/2021 | GSG | PD | Draft letter brief re confidentiality objections to dashboards. | 2.90 | 825.00 | $2,392.50 |
| 11/16/2021 | GSG | PD | Receive and review trust agreements pertaining to local council assets and prepare notes re same. | 3.90 | 825.00 | $3,217.50 |
| 11/16/2021 | GSG | PD | Email with K. Brown re trust issues and research. | 0.20 | 825.00 | $165.00 |
| 11/16/2021 | GSG | PD | Call with J. Pomerantz re local council objections and withdrawals and update status re same. | 0.30 | 825.00 | $247.50 |
| 11/16/2021 | GSG | PD | Email with L. Forrester re state statutes re trust analysis. | 0.10 | 825.00 | $82.50 |
| 11/16/2021 | JWL | PD | Respond to inquiries from survivors and counsel regarding voting and plan (.6); | 0.60 | 825.00 | $495.00 |
| 11/16/2021 | SWG | PD | Update comprehensive discovery and litigation tracker | 0.60 | 625.00 | $375.00 |
| 11/16/2021 | SWG | PD | Continue drafting and editing responses and objections to 30(b)(6) deposition notices. | 0.40 | 625.00 | $250.00 |
| 11/16/2021 | SWG | PD | Work on deposition scheduling and calendaring | 0.50 | 625.00 | $312.50 |
| 11/16/2021 | TCF | PD | Review and analysis of and work related to discovery matters. | 0.60 | 875.00 | $525.00 |
| 11/16/2021 | TCF | PD | Meet and confer regarding Debtors' 30(b)(6) depositions. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    89
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2021 | TCF | PD | Review and analysis of and work on valuation and expert issues. | 1.80 | 875.00 | $1,575.00 |
| 11/17/2021 | DG | PD | Team Call re: Confirmation Objecitons/Evidence Chart | 1.00 | 1095.00 | $1,095.00 |
| 11/17/2021 | GNB | PD | Telephone conference (partial) with Beth E. Levine and Miriam Manning (partial attendance) regarding deposition logistics for Eric Green deposition and others. | 0.40 | 795.00 | $318.00 |
| 11/17/2021 | GNB | PD | Email with PSZJ regarding document review of incoming documents for Plan confirmation evidence. | 0.10 | 795.00 | $79.50 |
| 11/17/2021 | GNB | PD | Review TCC documents for potential production. | 1.40 | 795.00 | $1,113.00 |
| 11/17/2021 | IAWN | PD | Review Martin emails and stipulations | 0.30 | 1025.00 | $307.50 |
| 11/17/2021 | IAWN | PD | Exchange emails with Brown and Schulman re 30(b)(6) | 0.40 | 1025.00 | $410.00 |
| 11/17/2021 | IAWN | PD | Telephone call with BRG re discovery | 0.70 | 1025.00 | $717.50 |
| 11/17/2021 | IAWN | PD | Telephone call with John Lucas re discovery | 0.20 | 1025.00 | $205.00 |
| 11/17/2021 | IAWN | PD | Review Imerys transcript re mediation privilege and BSA | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Review Brown email and BSA letter mediation privilege | 0.50 | 1025.00 | $512.50 |
| 11/17/2021 | IAWN | PD | Review AIG privilege log | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Review forms of engagement letters for Kolman, review emails from team re same | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Exchange emails with Brown, Flanagan, Schulman re Claro expert topics | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Exchange emails with Brown, Babcock, Schulman re issues and timing for call | 0.30 | 1025.00 | $307.50 |
| 11/17/2021 | IAWN | PD | Draft Kolman letter | 0.80 | 1025.00 | $820.00 |
| 11/17/2021 | IAWN | PD | Exchange emails with Schulman re production of IV files | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Telephone conference with Schulman re withdraw Hartford motion | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | IAWN | PD | Review Schulman/Brown emails re withdraw Hartford motion | 0.10 | 1025.00 | $102.50 |
| 11/17/2021 | JIS | PD | Call Ohio state court counsel re damage caps. | 0.10 | 1195.00 | $119.50 |
| 11/17/2021 | JIS | PD | Call MA state court counsel regarding damage caps. | 0.20 | 1195.00 | $239.00 |
| 11/17/2021 | JIS | PD | Conference call with R. Pachulski, R. Feinstein | 2.00 | 1195.00 | $2,390.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    90
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding voting issues. | | | |
| 11/17/2021 | JJK | PD | Research/analysis for confirmation objection insert and exhibit. | 3.30 | 895.00 | $2,953.50 |
| 11/17/2021 | JJK | PD | Research/analysis for confirmation objection insert and exhibit. | 5.40 | 895.00 | $4,833.00 |
| 11/17/2021 | JJK | PD | Research for plan objections. | 2.00 | 895.00 | $1,790.00 |
| 11/17/2021 | JKH | PD | Telephone conference with Spender regarding Rock Creek expert issue report (.2); Email from Spencer regarding PBGC claim memorandum, case law and review same (.5); Telephone conference with Spencer regarding memorandum, case, further tasks (.4); Review PBGC press releases, Spencer email regarding same (.4); Emails to, from, Gillian N. Brown, Beth D. Dassa regarding PBGC paralegal research (.2). | 1.70 | 1095.00 | $1,861.50 |
| 11/17/2021 | KHB | PD | Email to BRG re narrowing topics for Debtors deposition (.7); PSZJ team call re document review and deposition prep (1.0);  review Century Motions to compel against Local Councils and emails to G. Brown re same (1.2); work on Meet and Confer letter with Debtor (1.8); email to Jonathan Kim re Local Council restricted asset analysis (.4); emails with I. Nasatir, J. Schulman and Matt Babcock re insurance valuation issues (.3); emails with J. Schulman re withdrawal of Hartford  motion to compel (.1); emails with G. Brown re document review (.2);  review Imerys transcript re mediation privilege (.2); emails with J. Stang, J. Lucas and Jason Pomerantz re de-designation of confidential documents by Local Councils (.2); emails with Matt Babcock re same (.2); review stipulation and communications with local councils re same (.6); work on objections to TCC deposition notices (.4); confer with S. Golden re same  (.2); emails from S. Golden and J. Stang re same (.2); review multiple deposition notices and withdrawal notices (.4); review letter from Debtor re document production and index (.2); confer with I. Nasitir, J. Schulman and BRG re value of insurance rights (.7); emails with I. Nasatir re expert retention issues (.2) ; emails with J. Hunter re pension claim valuation (.2); emails to document review team regarding review topics (.2); review letter from TCJC counsel re indemnification by the Debtor (.2). | 9.80 | 995.00 | $9,751.00 |
| 11/17/2021 | MAM | PD | Review emails from Steven Golden and the docket and update discovery tracking chart and virtual files. | 1.50 | 395.00 | $592.50 |
| 11/17/2021 | MSP | PD | Telephone call with Beth E. Levine re:  Plan | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    91

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery logistics. | | | |
| 11/17/2021 | MSP | PD | Telephone call with M. Babcock, D. Judd re: best interests of creditors. | 0.30 | 875.00 | $262.50 |
| 11/17/2021 | MSP | PD | Internal PSZJ call re:  Plan confirmation objections, evidence chart. | 1.00 | 875.00 | $875.00 |
| 11/17/2021 | MSP | PD | Email with Gillian N. Brown re:  document review. | 0.30 | 875.00 | $262.50 |
| 11/17/2021 | MSP | PD | Email with James Hunter re:  document review project. | 0.10 | 875.00 | $87.50 |
| 11/17/2021 | MSP | PD | Email with Kenneth H. Brown re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 11/17/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re:  same (4.30); email exchange with Victoria A. Newmark, Tavi C. Flanagan re:  same (.10). | 4.40 | 875.00 | $3,850.00 |
| 11/17/2021 | PJJ | PD | Process incoming productions. | 0.40 | 425.00 | $170.00 |
| 11/17/2021 | PJJ | PD | Prepare TCC production Vol 009. | 0.30 | 425.00 | $127.50 |
| 11/17/2021 | RMP | PD | Participate on  conference call re voting issues (unrelated to Kosnoff) with J. Stang and R. Feinstein | 2.00 | 1595.00 | $3,190.00 |
| 11/17/2021 | JEO | PD | Follow up with Alan Kornfeld and response to Coalition's request to de-designate documents | 0.70 | 925.00 | $647.50 |
| 11/17/2021 | JEO | PD | Review Imerys transcript re mediation privilge issues and circulate to PSZJ team | 0.80 | 925.00 | $740.00 |
| 11/17/2021 | RJF | PD | Internal call regarding plan voting issues with R. Pachulski and J. Stang. | 2.00 | 1395.00 | $2,790.00 |
| 11/17/2021 | BEL | PD | Email summary to James I. Stang regarding Eric Green deposition. | 0.30 | 825.00 | $247.50 |
| 11/17/2021 | BEL | PD | Review incoming correspondence regarding discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/17/2021 | BEL | PD | Draft meet and confer letter to Debtors. | 0.20 | 825.00 | $165.00 |
| 11/17/2021 | BEL | PD | Telephone conference with Gillian N. Brown and M. Manning regarding deposition protocol. | 0.50 | 825.00 | $412.50 |
| 11/17/2021 | BEL | PD | Telephone conference with Malhar S. Pagay regarding deposition protocol. | 0.40 | 825.00 | $330.00 |
| 11/17/2021 | BEL | PD | Draft meet and confer letter to the debtors. | 3.00 | 825.00 | $2,475.00 |
| 11/17/2021 | BEL | PD | Review and revise meet and confer letter. | 0.70 | 825.00 | $577.50 |
| 11/17/2021 | BEL | PD | Draft outline regarding call with James I. Stang regarding Green. | 0.60 | 825.00 | $495.00 |
| 11/17/2021 | BEL | PD | Review TCJC document production. | 0.70 | 825.00 | $577.50 |
| 11/17/2021 | BEL | PD | Review material from M. Manning regarding Green | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    92

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition transcript. | | | |
| 11/17/2021 | JSP | PD | Correspondence to/from M. Rasmussen (Circle Ten) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/17/2021 | JSP | PD | Prepare for and confer with T. Bartels (Heart of America) regarding dashboard de-designation | 1.10 | 850.00 | $935.00 |
| 11/17/2021 | JSP | PD | Confer with S. Olsen (Crossroads of America) regarding dashboard de-designation | 0.80 | 850.00 | $680.00 |
| 11/17/2021 | JSP | PD | Confer with J. Bernhardt (Sam Houston Council) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/17/2021 | JSP | PD | Prepare for and confer with F. Cruse (Great Rivers) regarding dashboard de-designation | 1.20 | 850.00 | $1,020.00 |
| 11/17/2021 | JSP | PD | Confer with M. Babcock regarding dashboards | 0.20 | 850.00 | $170.00 |
| 11/17/2021 | JSP | PD | Confer with G. Greenwood regarding dashboard matters | 0.30 | 850.00 | $255.00 |
| 11/17/2021 | JSP | PD | Analyze correspondence from M. Babcock regarding dashboards | 0.80 | 850.00 | $680.00 |
| 11/17/2021 | LAF | PD | Legal research re: Self-settled trusts. | 2.00 | 450.00 | $900.00 |
| 11/17/2021 | VAN | PD | Phone conference with plan litigation team regarding confirmation objections/evidence. | 0.50 | 1050.00 | $525.00 |
| 11/17/2021 | MPK | PD | Emails with PSZJ team regarding discovery matters (.3); call with Beth L and GIllian B regarding discovery (.5) | 0.80 | 795.00 | $636.00 |
| 11/17/2021 | GSG | PD | Review emails from M. Babcock re confidentiality objections and dashboard updates. | 0.20 | 825.00 | $165.00 |
| 11/17/2021 | GSG | PD | Review Plan re TDP procedures as referenced by dashboards. | 0.30 | 825.00 | $247.50 |
| 11/17/2021 | GSG | PD | Draft analysis of additional local council assets and under FL trust law. | 2.20 | 825.00 | $1,815.00 |
| 11/17/2021 | GSG | PD | Draft analysis of additional local council assets under MN law. | 4.40 | 825.00 | $3,630.00 |
| 11/17/2021 | GSG | PD | Email with J.Pomerantz re additional objection withdrawals and update letter brief and spreadsheet re same. | 0.20 | 825.00 | $165.00 |
| 11/17/2021 | JWL | PD | Update confirmation objection outline (.5); call with K. Brown, I. Nasatir, M. Babcock, and D. Judd regarding plan valuation issues (.7); | 1.20 | 825.00 | $990.00 |
| 11/17/2021 | SWG | PD | Update litigation and discovery trackers. | 0.20 | 625.00 | $125.00 |
| 11/17/2021 | SWG | PD | Call with J. Schulman re: insurance depositions/stipulations. | 0.50 | 625.00 | $312.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   93
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2021 | SWG | PD | Edit responses and objections to 30(b)(6) notices directed to the TCC. | 0.30 | 625.00 | $187.50 |
| 11/17/2021 | TCF | PD | Email with B. Levine regarding BSA meet and confer. | 0.10 | 875.00 | $87.50 |
| 11/17/2021 | TCF | PD | Communications with document review team regarding discovery and document review. | 0.20 | 875.00 | $175.00 |
| 11/17/2021 | TCF | PD | Document review regarding plan and valuation issues. | 2.60 | 875.00 | $2,275.00 |
| 11/17/2021 | TCF | PD | Preparation of memorandum regarding plan and valuation issues. | 3.20 | 875.00 | $2,800.00 |
| 11/17/2021 | TCF | PD | Attend part of PSZJ call regarding plan issues. | 0.50 | 875.00 | $437.50 |
| 11/17/2021 | TCF | PD | PSZJ team call regarding plan and litigation matters. | 1.00 | 875.00 | $875.00 |
| 11/17/2021 | KLL | PD | Review emails for document production and redacting | 0.70 | 460.00 | $322.00 |
| 11/18/2021 | AJK | PD | Call re expert issues with T Flanagan. | 0.20 | 1145.00 | $229.00 |
| 11/18/2021 | AJK | PD | Call with R. Feinstein re voting issues. | 0.70 | 1145.00 | $801.50 |
| 11/18/2021 | GFB | PD | Review, analyze, and code documents to be produced in connection with Plan Disclosure matter. | 3.40 | 825.00 | $2,805.00 |
| 11/18/2021 | GNB | PD | Telephone conference with Beth E. Levine regarding Green deposition. | 0.20 | 795.00 | $159.00 |
| 11/18/2021 | GNB | PD | Email with PSZJ team and Jeffrey L. Schulman regarding discovery. | 0.10 | 795.00 | $79.50 |
| 11/18/2021 | HCK | PD | Call with R. Feinstein re voting. | 0.80 | 1075.00 | $860.00 |
| 11/18/2021 | IAWN | PD | Telephone conference w/ litigation team re TCJC | 1.00 | 1025.00 | $1,025.00 |
| 11/18/2021 | IAWN | PD | Telephone conference with Gillian Brown re docs | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Review Gillian Brown TVJC commentary | 0.30 | 1025.00 | $307.50 |
| 11/18/2021 | IAWN | PD | Review emails between insurers and debtor re depositions | 0.20 | 1025.00 | $205.00 |
| 11/18/2021 | IAWN | PD | Exchange emails with Schulman re same | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Telephone conference with Le Chevalier re privileged documents produced | 0.20 | 1025.00 | $205.00 |
| 11/18/2021 | IAWN | PD | Review Brown comments re Kolman letter | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Exchange emails with Pasich and Schulman re Kolman | 0.20 | 1025.00 | $205.00 |
| 11/18/2021 | IAWN | PD | Continued revisions of Kolman letter | 0.80 | 1025.00 | $820.00 |
| 11/18/2021 | IAWN | PD | Review comments from Brown | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Review Schulman Ruggeri emails re motion | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    94
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | IAWN | PD | Review O'Neill Schulman emails re court hearing | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Review Schulman/Ruggeri email re document production | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Email team re privileged document issue with Le Chevalier call | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Review Great American/Le Chevalier settlement emails | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Review litigation team responses re privileged documents | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Exchange emails with Old Republic re depo schedule | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | IAWN | PD | Exchange emails with  Levine re TCJC motion to compel | 0.10 | 1025.00 | $102.50 |
| 11/18/2021 | JJK | PD | Research for plan objections and prepare insert. | 4.00 | 895.00 | $3,580.00 |
| 11/18/2021 | JJK | PD | Research/analysis re: state law matters and Local Council properties. | 4.20 | 895.00 | $3,759.00 |
| 11/18/2021 | JKH | PD | Emails from, to Spender, Beth D. Dassa regarding PBGC settlements and review attachments regarding same (.4); Emails Spencer, Kenneth H. Brown regarding scheduling Rock Creek status update (.1); Emails Babcock, Kenneth H. Brown regarding BRG report issues (.2). | 0.70 | 1095.00 | $766.50 |
| 11/18/2021 | KHB | PD | Review TCJC discovery responses and consider necessity for motion to compel (.8); PSZJ team call re document review and evidentiary issues (1.0); review  and consider Debtors' response to Insurers motion to quash (.5); review and consider FCR opposition to insurers motion to compel (.2); emails with J. Schulman re insurance discovery issues (.2); review FCR and Coalition letter briefs on TDP discovery and mediation privilege (.6); work on meet and confer letter to Debtor (1.2); emails with J. Hunter re PBGC claim (.2); email from J. Stang re town hall meeting (.1); work on deposition prep and outline for TCJC and debtor (1.8); consider emails between Debtors and insurers re document production issues (.2). | 6.80 | 995.00 | $6,766.00 |
| 11/18/2021 | MSP | PD | Attend Strategy/Case Update PSZJ and Pasich meeting re: Plan Objection Evidence Chart. | 1.00 | 875.00 | $875.00 |
| 11/18/2021 | MSP | PD | Analysis of evidence to support objections to Plan confirmation and revise chart re:  same. | 1.40 | 875.00 | $1,225.00 |
| 11/18/2021 | MSP | PD | Email exchange with Victoria A. Newmark re: mediation privilege ruling. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | MSP | PD | Email exchange with Beth E. Levine re:  TCJC discovery. | 0.10 | 875.00 | $87.50 |
| 11/18/2021 | PJJ | PD | Telephone conference with Pasich team regarding discovery issues. | 0.30 | 425.00 | $127.50 |
| 11/18/2021 | PJJ | PD | Update production tracking log. | 0.40 | 425.00 | $170.00 |
| 11/18/2021 | RBO | PD | Join call following up regarding sorting evidence goals for confirmation hearing preparation (partial) | 0.50 | 1145.00 | $572.50 |
| 11/18/2021 | RMP | PD | Participate on plan strategy call. | 1.00 | 1595.00 | $1,595.00 |
| 11/18/2021 | JEO | PD | Review and finalize Notice of Withdrawal of Letter to Judge Silverstein Dated November 9, 2021 from the Tort Claimants' Committee (Without Prejudice) regarding discovery dispute | 0.50 | 925.00 | $462.50 |
| 11/18/2021 | JEO | PD | Work on plan discovery | 2.50 | 925.00 | $2,312.50 |
| 11/18/2021 | RJF | PD | Telephone conference with Henry C. Kevane regarding voting issues. | 0.80 | 1395.00 | $1,116.00 |
| 11/18/2021 | RJF | PD | Review outline from John W. Lucas regarding solicitation procedures. | 0.30 | 1395.00 | $418.50 |
| 11/18/2021 | RJF | PD | Email with Debra Grassgreen regarding voting issues. | 0.70 | 1395.00 | $976.50 |
| 11/18/2021 | RJF | PD | Call with Alan J. Kornfeld regarding voting issues. | 0.70 | 1395.00 | $976.50 |
| 11/18/2021 | RJF | PD | Email to John W. Lucas regarding voting issues. | 0.40 | 1395.00 | $558.00 |
| 11/18/2021 | RJF | PD | Review motion to enforce, transcripts, other documents relevant to voting issues. | 2.70 | 1395.00 | $3,766.50 |
| 11/18/2021 | RJF | PD | Research re voting enforcement | 1.90 | 1395.00 | $2,650.50 |
| 11/18/2021 | BEL | PD | Email with Kenneth H. Brown re open litigation issues. | 0.10 | 825.00 | $82.50 |
| 11/18/2021 | BEL | PD | Email with Tavi Flanagan regarding revisions to meet and confer letter. | 0.10 | 825.00 | $82.50 |
| 11/18/2021 | BEL | PD | Review and revise meet and confer letter to Debtors. | 0.50 | 825.00 | $412.50 |
| 11/18/2021 | BEL | PD | Review TCJC document production. | 1.10 | 825.00 | $907.50 |
| 11/18/2021 | BEL | PD | Telephone conference with Gillian N. Brown regarding deposition prep. | 0.20 | 825.00 | $165.00 |
| 11/18/2021 | BEL | PD | Review and revise meet and confer letter to the Debtors. | 0.60 | 825.00 | $495.00 |
| 11/18/2021 | BEL | PD | Review TCJC document production. | 1.60 | 825.00 | $1,320.00 |
| 11/18/2021 | BEL | PD | Prepare for Green deposition. | 8.10 | 825.00 | $6,682.50 |
| 11/18/2021 | JSP | PD | Confer with M. Rasmuseen (Circle Ten) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2021 | JSP | PD | Analysis of remaining objections to de-designation, including responses thereto | 2.60 | 850.00 | $2,210.00 |
| 11/18/2021 | VAN | PD | Phone conference with PSZJ litigation team regarding plan confirmation objections/evidence. | 1.00 | 1050.00 | $1,050.00 |
| 11/18/2021 | VAN | PD | Email with Malhar Pagay regarding plan confirmation objections. | 0.30 | 1050.00 | $315.00 |
| 11/18/2021 | MPK | PD | Emails with Beth L regarding discovery responses and privilege logs (.5); review Green related discovery (.5); review document production (1.1); email to Tavi F re document review (.1) | 2.20 | 795.00 | $1,749.00 |
| 11/18/2021 | GSG | PD | Review PA trust statutes and trust agreement and draft analysis re status of local council assets. | 1.60 | 825.00 | $1,320.00 |
| 11/18/2021 | GSG | PD | Research/review RI trust statutes re asset protections and draft analysis re status of local council assets. | 3.10 | 825.00 | $2,557.50 |
| 11/18/2021 | GSG | PD | Research/review SC trust statutes and documents from BRG. | 0.80 | 825.00 | $660.00 |
| 11/18/2021 | JWL | PD | Attend PSZJ plan strategy call (1.0) | 1.00 | 825.00 | $825.00 |
| 11/18/2021 | TCF | PD | Review and analysis of and work on expert issues. | 4.20 | 875.00 | $3,675.00 |
| 11/19/2021 | GNB | PD | Email with Kerri LaBrada regarding TCC document production. | 0.10 | 795.00 | $79.50 |
| 11/19/2021 | GNB | PD | Review e-mails from other parties re discovery. | 0.10 | 795.00 | $79.50 |
| 11/19/2021 | GNB | PD | Review second amended agenda for today's hearing. | 0.10 | 795.00 | $79.50 |
| 11/19/2021 | GNB | PD | Review B Levine letter to Debtors' counsel regarding meet and confer issues for TCC's deposition topics for 30(b)(6) deposition of Boy Scouts of America. | 0.10 | 795.00 | $79.50 |
| 11/19/2021 | GNB | PD | E-mail with PSZJ team regarding potential clawback of TCC documents relating to settlement discussions; review of documents to provide to The Claro Group for expert report; and retrieval of documents from courthouse relating to PBGC claim issue. | 0.40 | 795.00 | $318.00 |
| 11/19/2021 | GNB | PD | Email with PSZJ team regarding Debtors' document clawback; Email Sam Hershey regarding same. | 0.10 | 795.00 | $79.50 |
| 11/19/2021 | GNB | PD | Review documents for potential production. | 1.40 | 795.00 | $1,113.00 |
| 11/19/2021 | IAWN | PD | Call with R. Pachulski re settlement parameters | 0.60 | 1025.00 | $615.00 |
| 11/19/2021 | IAWN | PD | Exchange emails with Pachulski, Lucas and Grassgreen re plan strategy | 0.20 | 1025.00 | $205.00 |
| 11/19/2021 | IAWN | PD | Review BSA production re settlements | 3.30 | 1025.00 | $3,382.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | IAWN | PD | Review O'Neill emails re retention motion | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | IAWN | PD | Review conflicts list email from Brown to Schulman | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | IAWN | PD | Review Schrumfeider email re depo | 0.10 | 1025.00 | $102.50 |
| 11/19/2021 | JJK | PD | Emails Brown on BRG matters. | 0.20 | 895.00 | $179.00 |
| 11/19/2021 | JJK | PD | Research/analysis re: LC properties and research/prepare plan objection inserts. | 4.80 | 895.00 | $4,296.00 |
| 11/19/2021 | JJK | PD | Research/prepare plan objection insert, related review of LC documents. | 4.10 | 895.00 | $3,669.50 |
| 11/19/2021 | JKH | PD | Emails from, to Beth D. Dassa, Kenneth H. Brown regarding Rock Creek expenses approval (.2); Zoom call with Kenneth H. Brown, Rock Creek, BRG regarding expert report issues (1.3); Emails to Firm, from Leslie A. Forrester regarding expert report request (.2). | 1.70 | 1095.00 | $1,861.50 |
| 11/19/2021 | KHB | PD | Depo prep for Debtor and TCJC (1.4); emails with BRG, G. Greenwood and Jon Kim re analysis of valuation issues for Local Council purportedly restricted property and property held in trust (.7); emails with T. Flanagan re-claim valuation issues (.2); analyze memo re ability of creditors to access local council assets held in self-settled trust and terms of various self-settled trusts established by Local Councils (1.5); confer with G. Greenwood re same (.3); emails with M. Babcock re same (.2); emails with J. Hunter re PBGC claim (.2); confer with J. Hunter, Rock Creek and BRG re PBGC claim issues (1.3); confer with J. Stang re BRG dashboards (.2); emails with Jim Hunter re Rock Creek report and analysis (.2); emails with Jim Hunter re deposition questions concerning PBGC (.2); emails with I. Nasitir re expert retention issues (.2). | 6.60 | 995.00 | $6,567.00 |
| 11/19/2021 | MAM | PD | Review emails from Steven Golden and docket and update discovery chart and virtual files. | 1.90 | 395.00 | $750.50 |
| 11/19/2021 | MSP | PD | Telephone calls (2) with John W. Lucas re:  case and plan status. | 0.30 | 875.00 | $262.50 |
| 11/19/2021 | MSP | PD | Telephone call with Debra I. Grassgreen re:  case and plan status. | 0.20 | 875.00 | $175.00 |
| 11/19/2021 | MSP | PD | Attend hearing re:  discovery motions (partial participation). | 2.50 | 875.00 | $2,187.50 |
| 11/19/2021 | MSP | PD | Attention to Plan team tasks, work flow and staffing; email exchange with Richard M. Pachulski, Debra I. Grassgreen, Gillian N. Brown re:  same (.10). | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 98
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | MSP | PD | Email exchange with Richard M. Pachulski re: Update to work-in-process and case status. | 0.10 | 875.00 | $87.50 |
| 11/19/2021 | MSP | PD | Email with Debra I. Grassgreen re:  case/plan status, next steps, etc. | 0.30 | 875.00 | $262.50 |
| 11/19/2021 | MSP | PD | Email with Alan J. Kornfeld re: Plan litigation. | 0.10 | 875.00 | $87.50 |
| 11/19/2021 | MSP | PD | Email with Gillian N. Brown re:  case and plan status, update to work-in-process tracking. | 0.30 | 875.00 | $262.50 |
| 11/19/2021 | PJJ | PD | Process incoming productions. | 0.40 | 425.00 | $170.00 |
| 11/19/2021 | PJJ | PD | Address discovery/review issues. | 0.50 | 425.00 | $212.50 |
| 11/19/2021 | PJJ | PD | Draft email motion to appoint voting ombudsman. | 0.40 | 425.00 | $170.00 |
| 11/19/2021 | PJJ | PD | Prepare TCC Vol 10 production. | 0.50 | 425.00 | $212.50 |
| 11/19/2021 | RMP | PD | Telephone conference with J Lucas re plan options. | 1.40 | 1595.00 | $2,233.00 |
| 11/19/2021 | RMP | PD | Telephone conference with I Nasatir re settlement/plan parameters and review and respond to e-mails re same. | 0.60 | 1595.00 | $957.00 |
| 11/19/2021 | RMP | PD | Review prior orders to evaluate plan options. | 0.60 | 1595.00 | $957.00 |
| 11/19/2021 | RJF | PD | Email Debra Grassgreen regarding voting issues. | 0.40 | 1395.00 | $558.00 |
| 11/19/2021 | RJF | PD | Prepare outline for Henry C. Kevane regarding voting issues. | 0.50 | 1395.00 | $697.50 |
| 11/19/2021 | RJF | PD | Email with Jeffrey W. Dulberg regarding ombudsman motion. | 0.20 | 1395.00 | $279.00 |
| 11/19/2021 | RJF | PD | Factual and legal research regarding ombudsman motion. | 2.30 | 1395.00 | $3,208.50 |
| 11/19/2021 | BEL | PD | Finalize meet and confer letter to the Debtors. | 0.20 | 825.00 | $165.00 |
| 11/19/2021 | BEL | PD | Prepare for Green deposition. | 1.30 | 825.00 | $1,072.50 |
| 11/19/2021 | BEL | PD | Review TCJC and FCR document production. | 3.20 | 825.00 | $2,640.00 |
| 11/19/2021 | JSP | PD | Review/analyze dashboard objections - M. Rasmussen (Circle Ten) | 0.60 | 850.00 | $510.00 |
| 11/19/2021 | JSP | PD | Review/analyze dashboard objections - S. Olsen (Crossroads of the West) | 0.80 | 850.00 | $680.00 |
| 11/19/2021 | JSP | PD | Review/analyze dashboard objections - J. VanLeuven(Cascade) | 0.40 | 850.00 | $340.00 |
| 11/19/2021 | JSP | PD | Review/analyze dashboard objections - F. Cruse (Great Rivers) | 0.70 | 850.00 | $595.00 |
| 11/19/2021 | JSP | PD | Correspondence t/from M. Babcock regarding dashboards | 0.10 | 850.00 | $85.00 |
| 11/19/2021 | LAF | PD | Legal research re: SC Model Trust Code. | 0.30 | 450.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    99

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2021 | MPK | PD | Emails with PSZJ regarding discovery matters (.4); call with Tavi F re discovery issues (.2) review documents produced by debtors (3.6) | 4.20 | 795.00 | $3,339.00 |
| 11/19/2021 | GSG | PD | Continue research and prepare analysis of local council assets under SC law. | 1.80 | 825.00 | $1,485.00 |
| 11/19/2021 | GSG | PD | Research NJ trust law and finalize analysis of purported trusts over local council assets. | 2.50 | 825.00 | $2,062.50 |
| 11/19/2021 | GSG | PD | Review dashboards re treatment of certain local council assets alleged to be in trust. | 0.60 | 825.00 | $495.00 |
| 11/19/2021 | GSG | PD | Review restricted asset analysis by PSZJ and prepare summary status of alleged trust assets under state law. | 1.90 | 825.00 | $1,567.50 |
| 11/19/2021 | GSG | PD | Review additional documents from BRG re local council assets and corporate formation. | 0.90 | 825.00 | $742.50 |
| 11/19/2021 | GSG | PD | Research re Texas nonprofit statutes and formation/amendment procedures. | 0.70 | 825.00 | $577.50 |
| 11/19/2021 | GSG | PD | Emails with K. Brown re trust analysis and call with BRG. | 0.20 | 825.00 | $165.00 |
| 11/19/2021 | JWL | PD | Call with R. Pachulski re plan options (1.4); call with T. Flanigan regarding same (.2); call wtih K. Brown, J. Hunter, BRG and Rock Creek regarding PBGC issues (.7) (partial call); | 2.30 | 825.00 | $1,897.50 |
| 11/19/2021 | SWG | PD | Update confirmation litigation tracker. | 0.20 | 625.00 | $125.00 |
| 11/19/2021 | TCF | PD | Review and analysis of and work on expert and valuation issues. | 2.60 | 875.00 | $2,275.00 |
| 11/19/2021 | KLL | PD | Review and enter notes to TCC document production | 1.10 | 460.00 | $506.00 |
| 11/19/2021 | KLL | PD | Pull documents for Green deposition preparation | 1.60 | 460.00 | $736.00 |
| 11/19/2021 | KLL | PD | Email with Kerri LaBrada regarding TCC document production. | 0.10 | 460.00 | $46.00 |
| 11/20/2021 | GNB | PD | Revised and updated categorical privilege log. | 0.10 | 795.00 | $79.50 |
| 11/20/2021 | IAWN | PD | Continued document review re privilege | 1.80 | 1025.00 | $1,845.00 |
| 11/20/2021 | IAWN | PD | Exchange emails re document review with Brandt | 0.10 | 1025.00 | $102.50 |
| 11/20/2021 | IAWN | PD | Review Stang email re Pachulski | 0.10 | 1025.00 | $102.50 |
| 11/20/2021 | JKH | PD | Telephone conference with Spencer regarding Rock Creek expert report status, preparation of. | 0.30 | 1095.00 | $328.50 |
| 11/20/2021 | KHB | PD | Prepare for depositions of TCJC and Debtors (2.7); work  on revisions to meet and confer letter with Debtor re deposition topics (.3). | 3.00 | 995.00 | $2,985.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   100

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2021 | MSP | PD | Work on Plan team tasks, work flow and staffing (2.20); email exchange with Debra I. Grassgreen, Gillian N. Brown, Miriam Manning et al. re:  same (.10). | 2.30 | 875.00 | $2,012.50 |
| 11/20/2021 | MSP | PD | Revise voting ombudsperson motion (1.10); email exchange with Robert J. Feinstein, Gillian N. Brown, RMS et al. re:  same (.20). | 1.30 | 875.00 | $1,137.50 |
| 11/20/2021 | RMP | PD | Review local council dashboards | 1.60 | 1595.00 | $2,552.00 |
| 11/20/2021 | RJF | PD | Email with Henry C. Kevane regarding voting issues. | 0.10 | 1395.00 | $139.50 |
| 11/20/2021 | RJF | PD | Review AIS, Coalition and tort lawyers' engagement letters re voting. | 0.70 | 1395.00 | $976.50 |
| 11/20/2021 | RJF | PD | Legal research regarding ombudsman motion. | 1.00 | 1395.00 | $1,395.00 |
| 11/20/2021 | RJF | PD | Review solicitation procedures order and exhibits. | 1.00 | 1395.00 | $1,395.00 |
| 11/20/2021 | BEL | PD | Emails with M. Manning and T. Flanagan regarding document issues. | 0.20 | 825.00 | $165.00 |
| 11/20/2021 | BEL | PD | Email correspondence with counsel for multiple parties. | 0.50 | 825.00 | $412.50 |
| 11/20/2021 | BEL | PD | Review documents. | 4.00 | 825.00 | $3,300.00 |
| 11/20/2021 | JSP | PD | Email with J. Stang regarding dashboard de-designation | 0.30 | 850.00 | $255.00 |
| 11/20/2021 | JSP | PD | Review correspondence regarding dashboard de-designation issues | 0.90 | 850.00 | $765.00 |
| 11/20/2021 | JSP | PD | Correspondence regarding Sixth Stipulation | 0.20 | 850.00 | $170.00 |
| 11/20/2021 | JSP | PD | Review Protective Order and Sixth Stipulation regarding confidentiality issues | 0.50 | 850.00 | $425.00 |
| 11/20/2021 | JSP | PD | Confer with M. Babcock regarding Crossroads of the West | 0.10 | 850.00 | $85.00 |
| 11/20/2021 | JSP | PD | Correspondence to F. Cruse (Great Rivers) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/20/2021 | JSP | PD | Correspondence to T. Bartels (Heart of America) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |
| 11/20/2021 | VAN | PD | Analysis regarding plan confirmation objections. | 0.70 | 1050.00 | $735.00 |
| 11/20/2021 | MPK | PD | Review document production for claim information and related issues  (6.1); email with Gina Brandt re document search (.2); emails to PSZJ team and Tavi F regarding discovery issues (1.6) | 7.90 | 795.00 | $6,280.50 |
| 11/20/2021 | GSG | PD | Review email confirmations re objection withdrawals and dashboard responses to confirm | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    101

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same and update team. | | | |
| 11/21/2021 | GNB | PD | Telephone conference with Malhar S. Pagay regarding factual research for depositions. | 0.40 | 795.00 | $318.00 |
| 11/21/2021 | IAWN | PD | Review emails from Gillian Brown and Ken Brown re document tagging | 0.20 | 1025.00 | $205.00 |
| 11/21/2021 | MSP | PD | Email exchange with Robert J. Feinstein re:  draft voting ombudsperson motion. | 0.10 | 875.00 | $87.50 |
| 11/21/2021 | MSP | PD | Review and revise voting ombudsperson motion. | 1.40 | 875.00 | $1,225.00 |
| 11/21/2021 | MSP | PD | Email to Steve W. Golden re:  discovery. | 0.20 | 875.00 | $175.00 |
| 11/21/2021 | MSP | PD | Email to Beth E. Levine re:  insurer discovery, et al. | 0.20 | 875.00 | $175.00 |
| 11/21/2021 | MSP | PD | Telephone call with Gillian N. Brown re: depo research. | 0.40 | 875.00 | $350.00 |
| 11/21/2021 | MSP | PD | Work on Plan team tasks, work flow and staffing. | 1.10 | 875.00 | $962.50 |
| 11/21/2021 | MSP | PD | Work on and other discovery activity (2.10); email exchange with James E. O'Neill, J. Schulman, et al. re: same (.10). | 2.20 | 875.00 | $1,925.00 |
| 11/21/2021 | RMP | PD | Participate on  TCC conference call. | 1.50 | 1595.00 | $2,392.50 |
| 11/21/2021 | RJF | PD | Review and revise motion to appoint voting ombudsman and related factual and legal research. | 5.00 | 1395.00 | $6,975.00 |
| 11/21/2021 | RJF | PD | Telephone conference with Alan J. Kornfeld regarding discovery. | 0.60 | 1395.00 | $837.00 |
| 11/21/2021 | RJF | PD | Zoom call with Richard M. Pachulski regarding discovery. | 0.50 | 1395.00 | $697.50 |
| 11/21/2021 | BEL | PD | Draft follow up letter regarding Debtors responses to TCC 30(b)(6) notice. | 0.30 | 825.00 | $247.50 |
| 11/21/2021 | BEL | PD | Review TCJC document production and draft email to litigation team regarding highlights. | 4.60 | 825.00 | $3,795.00 |
| 11/21/2021 | JSP | PD | Correspondence regarding dashboards | 0.60 | 850.00 | $510.00 |
| 11/21/2021 | GSG | PD | Update master spreadsheet and email team re dashboards and objections. | 0.30 | 825.00 | $247.50 |
| 11/21/2021 | JWL | PD | Review and comment on Claro report (1.0); | 1.00 | 825.00 | $825.00 |
| 11/21/2021 | TCF | PD | Email with A. Kornfeld regarding valuation and plan issues. | 0.20 | 875.00 | $175.00 |
| 11/21/2021 | TCF | PD | Email with J. Lucas regarding valuation and plan issues. | 0.10 | 875.00 | $87.50 |
| 11/21/2021 | TCF | PD | Telephone conference with Claro regarding valuation and expert issues. | 2.80 | 875.00 | $2,450.00 |
| 11/21/2021 | TCF | PD | Work on valuation and expert report matters. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   102

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2021 | TCF | PD | Review and analysis of and work regarding valuation and plan issues. | 4.20 | 875.00 | $3,675.00 |
| 11/22/2021 | DG | PD | Call with R. Pachulski re confirmaiton strategy (.5); call with K. Brown re: same  (.2) | 0.70 | 1095.00 | $766.50 |
| 11/22/2021 | GNB | PD | Review emails from litigation team regarding depositions and respond to same. | 0.10 | 795.00 | $79.50 |
| 11/22/2021 | IAWN | PD | Review and revise Kolman letter | 0.20 | 1025.00 | $205.00 |
| 11/22/2021 | IAWN | PD | Review expert insurance reports. | 0.80 | 1025.00 | $820.00 |
| 11/22/2021 | IAWN | PD | Prep for TCJC meeting | 5.00 | 1025.00 | $5,125.00 |
| 11/22/2021 | IAWN | PD | Email team re insurance settlement demands | 0.10 | 1025.00 | $102.50 |
| 11/22/2021 | IAWN | PD | Telephone conference SCC, p/o | 1.00 | 1025.00 | $1,025.00 |
| 11/22/2021 | IAWN | PD | Review Kinney depo | 2.00 | 1025.00 | $2,050.00 |
| 11/22/2021 | IAWN | PD | Telephone conference with Hartford re policy stipulation | 0.60 | 1025.00 | $615.00 |
| 11/22/2021 | IAWN | PD | Telephone conference with Schulman  re Hartford policy stipulation | 0.40 | 1025.00 | $410.00 |
| 11/22/2021 | IAWN | PD | Review discovery, emails | 0.20 | 1025.00 | $205.00 |
| 11/22/2021 | IAWN | PD | Review Le Chevalier emails to insurers re settlement demands | 0.10 | 1025.00 | $102.50 |
| 11/22/2021 | IAWN | PD | Exchanged emails with Kolman, Flanagan, Kornfeld, Pasich re expert retention | 0.50 | 1025.00 | $512.50 |
| 11/22/2021 | IAWN | PD | Review Claro preliminary outline | 0.80 | 1025.00 | $820.00 |
| 11/22/2021 | IAWN | PD | Review Pachulski email re ombudsman | 0.10 | 1025.00 | $102.50 |
| 11/22/2021 | IAWN | PD | Review ombudsman motion | 0.20 | 1025.00 | $205.00 |
| 11/22/2021 | IAWN | PD | Draft and send email to team discussing Hartford telephone call and no witnesses | 0.10 | 1025.00 | $102.50 |
| 11/22/2021 | IAWN | PD | Review emails between Brown, Levine re FCR deposition | 0.10 | 1025.00 | $102.50 |
| 11/22/2021 | JIS | PD | Review Ombudsperson motion and provide comments re same. | 0.60 | 1195.00 | $717.00 |
| 11/22/2021 | JIS | PD | Email to J. Pomerantz regarding consents to use of dashboards. | 0.10 | 1195.00 | $119.50 |
| 11/22/2021 | JIS | PD | Email to R. Pachulski regarding prior mediation positions. | 0.30 | 1195.00 | $358.50 |
| 11/22/2021 | JJK | PD | Emails Babcock on LC property records. | 0.10 | 895.00 | $89.50 |
| 11/22/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of LC real property issues. | 2.50 | 895.00 | $2,237.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    103
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of LC real property issues. | 5.00 | 895.00 | $4,475.00 |
| 11/22/2021 | KHB | PD | Prepare for depositions of debtors representatives (3.3); review emails between debtors and insurers re document productions (.3); review transcript of Nov. 19 hearing re discovery issues and mediation privilege (1.5); analyze memo from G. Greenfield and underlying documents re Local Council assets held in self-settled trusts (.8); call with G. Greenwood and BRG re same (.6);email from J. Spencer re PGBC issues (.1); review emails from TCJC counsel re deposition (.1); email from I. Nasatir re same (.1); review TCJC documents (.7); confer with B. Levine re Green and FCR depositions (.2); review deposition notices and withdrawals by participating parties (.2); review century motion to compel local council discovery (.3). | 8.20 | 995.00 | $8,159.00 |
| 11/22/2021 | MAM | PD | Review docket and update discovery tracking chart regarding recently filed documents. | 0.90 | 395.00 | $355.50 |
| 11/22/2021 | MSP | PD | Attention to work flow, action items, work-in-process. | 0.30 | 875.00 | $262.50 |
| 11/22/2021 | MSP | PD | Attention to Plan team tasks, work flow and staffing; email exchange with Richard M. Pachulski, Debra I. Grassgreen, Steve W. Golden, et al. re:  same (.20). | 3.80 | 875.00 | $3,325.00 |
| 11/22/2021 | MSP | PD | Email exchange with Jeffrey W. Dulberg re:  Interim Order re:  Ombudsman motion. | 0.10 | 875.00 | $87.50 |
| 11/22/2021 | MSP | PD | Email exchange with Beth E. Levine re:  Green deposition exhibits. | 0.10 | 875.00 | $87.50 |
| 11/22/2021 | MSP | PD | Email exchange with K. McNally, et al. re: insurance coverage. | 0.10 | 875.00 | $87.50 |
| 11/22/2021 | MSP | PD | Email exchange with D. Lujan, Richard M. Pachulski, P. Mones et al. re:  Court's ruling re: insurer discovery. | 0.10 | 875.00 | $87.50 |
| 11/22/2021 | MSP | PD | Email exchange with James E. O'Neill re:  11/23 discovery hearing. | 0.10 | 875.00 | $87.50 |
| 11/22/2021 | MSP | PD | Review and revise modified ombudsman motion; email exchange with Jeffrey W. Dulberg, et al. re: same (.10). | 1.00 | 875.00 | $875.00 |
| 11/22/2021 | PJJ | PD | Review and prepare documents for deposition preparation. | 1.00 | 425.00 | $425.00 |
| 11/22/2021 | RMP | PD | Call with D. Grassgreen re plan issues. | 0.50 | 1595.00 | $797.50 |
| 11/22/2021 | RMP | PD | Participate on  SCC conference call. | 1.50 | 1595.00 | $2,392.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    104

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2021 | RMP | PD | Emails with I Nasatir re insurance settlements and analyze plan. | 0.50 | 1595.00 | $797.50 |
| 11/22/2021 | RMP | PD | Review and respond to e-mails re Hartford settlement. | 0.40 | 1595.00 | $638.00 |
| 11/22/2021 | JEO | PD | Review and revise ombudsman motion | 8.00 | 925.00 | $7,400.00 |
| 11/22/2021 | RJF | PD | Review and revise motion for voting ombudsman and related factual and legal research. | 8.00 | 1395.00 | $11,160.00 |
| 11/22/2021 | BEL | PD | Prepare for Green deposition. | 4.60 | 825.00 | $3,795.00 |
| 11/22/2021 | BEL | PD | Prepare for Green deposition. | 5.30 | 825.00 | $4,372.50 |
| 11/22/2021 | JSP | PD | Analysis regarding dashboard issues | 0.80 | 850.00 | $680.00 |
| 11/22/2021 | JSP | PD | Prepare for and confer with M. Rasmussen and C. Black regarding dashboard de-designation | 0.90 | 850.00 | $765.00 |
| 11/22/2021 | JSP | PD | Correspondence concerning dashboards | 0.40 | 850.00 | $340.00 |
| 11/22/2021 | VAN | PD | Analysis regarding plan confirmation objections; revise outline regarding same. | 1.60 | 1050.00 | $1,680.00 |
| 11/22/2021 | GSG | PD | Review Moutaineer corporation documents provided by BRG and prepare notes re same. | 0.70 | 825.00 | $577.50 |
| 11/22/2021 | GSG | PD | Research TX trust code re self-settled trusts. | 0.40 | 825.00 | $330.00 |
| 11/22/2021 | GSG | PD | Research W. VA law re self-settled trusts. | 0.30 | 825.00 | $247.50 |
| 11/22/2021 | GSG | PD | Call with K. Brown and BRG re alleged trust assets. | 0.60 | 825.00 | $495.00 |
| 11/22/2021 | GSG | PD | Email K. Brown re Longhorn Council and separate Foundation and analysis thereof. | 0.30 | 825.00 | $247.50 |
| 11/22/2021 | GSG | PD | Prepare memo to BRG re LC trust assets to be included as available to creditors. | 1.90 | 825.00 | $1,567.50 |
| 11/22/2021 | JWL | PD | Research and draft memo on claim caps in applicable jurisdictions (1.2); | 1.20 | 825.00 | $990.00 |
| 11/22/2021 | TCF | PD | Document review and analysis. | 6.50 | 875.00 | $5,687.50 |
| 11/22/2021 | TCF | PD | Review and analysis of and work related to valuation and expert issues. | 2.80 | 875.00 | $2,450.00 |
| 11/22/2021 | TCF | PD | Telephone conference with expert regarding valuation issues. | 0.60 | 875.00 | $525.00 |
| 11/23/2021 | GNB | PD | Update litigation tracking chart. | 0.10 | 795.00 | $79.50 |
| 11/23/2021 | IAWN | PD | Email with J. Stang re Claro and Pasich | 0.80 | 1025.00 | $820.00 |
| 11/23/2021 | IAWN | PD | Email with Levine re deposition and preparation | 0.20 | 1025.00 | $205.00 |
| 11/23/2021 | IAWN | PD | Exchange emails with TCJC re hard copy exhibits | 0.10 | 1025.00 | $102.50 |
| 11/23/2021 | IAWN | PD | Review Schulman Ruggeri emails re Hartford production call | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:   105

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | IAWN | PD | Review emails regarding discovery from PSZJ team | 0.70 | 1025.00 | $717.50 |
| 11/23/2021 | IAWN | PD | Telephone call with Claro and Pasich | 0.80 | 1025.00 | $820.00 |
| 11/23/2021 | IAWN | PD | Exchange emails with Claro team re call | 0.10 | 1025.00 | $102.50 |
| 11/23/2021 | IAWN | PD | Review Ruggeri letter re call | 0.10 | 1025.00 | $102.50 |
| 11/23/2021 | JIS | PD | Call with K. Brown re plan objections | 0.20 | 1195.00 | $239.00 |
| 11/23/2021 | JJK | PD | Emails BRG on Local Council records issues. | 0.20 | 895.00 | $179.00 |
| 11/23/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues. | 2.50 | 895.00 | $2,237.50 |
| 11/23/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues. | 1.30 | 895.00 | $1,163.50 |
| 11/23/2021 | JKH | PD | Zoom call Spencer, Peach regarding Rock Creek opinion issues (.3); Emails from, to Spencer, Beth D. Dassa regarding backup regarding PBGC precedent cases, expenses regarding same (.3); Review Bayly decision (.3). | 0.90 | 1095.00 | $985.50 |
| 11/23/2021 | KHB | PD | Emails with B. Levine re Eric Green deposition (.2); call with R. Pachulski re plan issues and objection (.3); telephone call with J. Stang re plan objections (.2); work on analysis of self-settled trust issues concerning extent to which local council assets are available to creditors (1.7); review TCJC document and prepare deposition outline (3.1); email with I. Nasatir re TCJC, Hartford and Debtor depositions (.2); review Coalition objection to discovery requests from Insurers (.2); emails with I. Nasatir re Whitman deposition (.2); emails with M. Babcock, J. Kim and R. Orgel re substantial contribution issues relating to local councils (.5). | 6.60 | 995.00 | $6,567.00 |
| 11/23/2021 | MAM | PD | Review docket and update discovery tracking chart. | 0.30 | 395.00 | $118.50 |
| 11/23/2021 | MSP | PD | Email exchange with D. Lujan re:  discovery cutoff. | 0.10 | 875.00 | $87.50 |
| 11/23/2021 | MSP | PD | Email exchange with Robert B. Orgel, Leslie A. Forrester, Robert M. Saunders et al. re:  Plan voting issue. | 0.30 | 875.00 | $262.50 |
| 11/23/2021 | MSP | PD | Email exchange with Victoria A. Newmark, Richard M. Pachulski re:  confirmation objection issues. | 0.10 | 875.00 | $87.50 |
| 11/23/2021 | MSP | PD | Email exchange with James Hunter re:  PBGC Claim. | 0.10 | 875.00 | $87.50 |
| 11/23/2021 | MSP | PD | Manage work flow, action items, work-in-process re:  Plan confirmation litigation (3.50); email exchange with Debra I. Grassgreen, Steve W. | 3.90 | 875.00 | $3,412.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Golden, Alan J. Kornfeld, Gillian N. Brown, Miriam Manning, et al. re:  same (.40). | | | |
| 11/23/2021 | PJJ | PD | Email to Gillian N. Brown regarding Debtor's request to clawback documents (.2); update production log regarding same (.2). | 0.40 | 425.00 | $170.00 |
| 11/23/2021 | RBO | PD | Creditor query:  regarding creditor plan query (.1); Review plan and TDP of BSA and respond (.6) | 0.70 | 1145.00 | $801.50 |
| 11/23/2021 | RBO | PD | Review further Kim and Brown messages regarding Local Council asset evidence (.1) and send further query (.1) | 0.20 | 1145.00 | $229.00 |
| 11/23/2021 | RMP | PD | Review youth protection issues. | 1.10 | 1595.00 | $1,754.50 |
| 11/23/2021 | RMP | PD | Review deposition notices re coalition. | 0.70 | 1595.00 | $1,116.50 |
| 11/23/2021 | RMP | PD | Call with K. Brown re plan objections. | 0.30 | 1595.00 | $478.50 |
| 11/23/2021 | RMP | PD | Review TDP and trust governance and memos re same. | 1.80 | 1595.00 | $2,871.00 |
| 11/23/2021 | RMP | PD | Review testimony and legal issues re channeling injunction. | 1.20 | 1595.00 | $1,914.00 |
| 11/23/2021 | RMP | PD | Review next steps re dashboards and review and respond to e-mails re same. | 0.80 | 1595.00 | $1,276.00 |
| 11/23/2021 | RMP | PD | Review e-mails re Green deposition and summary of same. | 0.40 | 1595.00 | $638.00 |
| 11/23/2021 | RMP | PD | Review TDP fraudulent claims analysis. | 0.30 | 1595.00 | $478.50 |
| 11/23/2021 | RMP | PD | Review Debtors' TCC 30(b)(6) and objections to same and e-mails re same. | 0.40 | 1595.00 | $638.00 |
| 11/23/2021 | RMP | PD | Review chart of TCC plan objections and analyze same. | 1.80 | 1595.00 | $2,871.00 |
| 11/23/2021 | JEO | PD | Review and revise voting ombudsman motion and circulate to parties | 8.00 | 925.00 | $7,400.00 |
| 11/23/2021 | JEO | PD | Review and finalize Notice of Service of The Official Committee of Tort Claimants' Responses and Objections to American Zurich Insurance Company, and Steadfast Insurance Company's Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure | 0.40 | 925.00 | $370.00 |
| 11/23/2021 | JEO | PD | Review and finalize Notice of Service of The Official Committee of Tort Claimants' Responses and Objections to the Church of Jesus Christ of Latter-Day Saints' Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure | 0.40 | 925.00 | $370.00 |
| 11/23/2021 | JEO | PD | Review and finalize Notice of Service of The | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    107

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Official Committee of Tort Claimants' Responses and Objections to Debtors' Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure | | | |
| 11/23/2021 | JEO | PD | Review and finalize Notice of Service of The Official Committee of Tort Claimants' Responses and Objections to Century Indemnity Company's Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure | 0.40 | 925.00 | $370.00 |
| 11/23/2021 | JEO | PD | Review and finalize Notice of Service of The Official Committee of Tort Claimants' Responses and Objections to the Roman Catholic and United Methodist Ad Hoc Committee's Notice of Deposition Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure | 0.40 | 925.00 | $370.00 |
| 11/23/2021 | JEO | PD | Call with Debtors' counsel regarding Voting Ombudsman Motion | 1.00 | 925.00 | $925.00 |
| 11/23/2021 | RJF | PD | Review and revise final ombudsperson motion and motion to shorten time. | 3.00 | 1395.00 | $4,185.00 |
| 11/23/2021 | RJF | PD | Legal and factual research for ombudsman motion. | 3.90 | 1395.00 | $5,440.50 |
| 11/23/2021 | BEL | PD | Email with Iain A. W. Nasatir regarding deposition prep. | 0.20 | 825.00 | $165.00 |
| 11/23/2021 | BEL | PD | Prepare for Green deposition. | 2.50 | 825.00 | $2,062.50 |
| 11/23/2021 | BEL | PD | Conduct and appear at Green deposition. | 6.50 | 825.00 | $5,362.50 |
| 11/23/2021 | BEL | PD | Draft email to litigation team regarding Green deposition. | 0.20 | 825.00 | $165.00 |
| 11/23/2021 | BEL | PD | Email Patricia Jeffries regarding TCJC documents. | 0.30 | 825.00 | $247.50 |
| 11/23/2021 | JSP | PD | Prepare for and confer with G. Klausner regarding LBAC dashboard de-designation | 0.40 | 850.00 | $340.00 |
| 11/23/2021 | JSP | PD | Email with G. Greenwood regarding Heart of America objection | 0.20 | 850.00 | $170.00 |
| 11/23/2021 | JSP | PD | Call with G. Greenwood regarding objections/responses (dashboard de-designation) | 0.20 | 850.00 | $170.00 |
| 11/23/2021 | JSP | PD | Correspondence to/from G. Greenwood regarding LBAC objection | 0.20 | 850.00 | $170.00 |
| 11/23/2021 | JSP | PD | Call with M. Babcock and G. Greenwood regarding dashboard de-designation issues | 0.50 | 850.00 | $425.00 |
| 11/23/2021 | JSP | PD | Prepare for and communicate with J. Moe regarding Greater Los Angeles dashboard de-designation | 1.20 | 850.00 | $1,020.00 |
| 11/23/2021 | JSP | PD | Correspondence from T. Bartels (Heart of America) regarding dashboard de-designation | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    108
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | JSP | PD | Analysis regarding remaining objections to dashboard de-designation, including responses to same | 0.90 | 850.00 | $765.00 |
| 11/23/2021 | VAN | PD | Draft brief in support of plan confirmation objection. | 2.40 | 1050.00 | $2,520.00 |
| 11/23/2021 | GSG | PD | Emails to/from J. Pomerantz re Heart of America confidentiality objection. | 0.20 | 825.00 | $165.00 |
| 11/23/2021 | GSG | PD | Update spreadsheets re LC confidentiality objections and Greater LA and email team re same. | 0.80 | 825.00 | $660.00 |
| 11/23/2021 | GSG | PD | Email BRG re outstanding and late-filed objections. | 0.10 | 825.00 | $82.50 |
| 11/23/2021 | GSG | PD | Review and confirm non-objecting responses re confidentiality. | 0.60 | 825.00 | $495.00 |
| 11/23/2021 | GSG | PD | Emails to/from J. Pomerantz re LBAC and response. | 0.20 | 825.00 | $165.00 |
| 11/23/2021 | GSG | PD | Revise/update court brief re confidentiality objections. | 0.30 | 825.00 | $247.50 |
| 11/23/2021 | GSG | PD | Call with J. Pomerantz and M. Babcock re dashboard issues. | 0.50 | 825.00 | $412.50 |
| 11/23/2021 | GSG | PD | Emails to/from J. Moe and BRG re Greater LA council and camp restrictions. | 0.30 | 825.00 | $247.50 |
| 11/23/2021 | GSG | PD | Emails to/from K. Brown re TX trust issues and Foundation corp. | 0.40 | 825.00 | $330.00 |
| 11/23/2021 | GSG | PD | Email PSZJ/BRG re outstanding dashboard issues and summary of status. | 0.90 | 825.00 | $742.50 |
| 11/23/2021 | GSG | PD | Emails to/from K. Brown re trust issues and depo prep for BRG. | 0.10 | 825.00 | $82.50 |
| 11/23/2021 | GSG | PD | Call with J. Pomerantz re status updates re responses/objections to confidentiality. | 0.20 | 825.00 | $165.00 |
| 11/23/2021 | GSG | PD | Prepare further updates to spreadsheet re dashboard issues. | 0.40 | 825.00 | $330.00 |
| 11/23/2021 | TCF | PD | Telephone conference with expert regarding valuation issues. | 0.90 | 875.00 | $787.50 |
| 11/23/2021 | TCF | PD | Research and analysis regarding valuation issues. | 6.40 | 875.00 | $5,600.00 |
| 11/24/2021 | AJK | PD | Call with Claro, T. Flanagan, J. Lucas re valuation expert issues. | 1.30 | 1145.00 | $1,488.50 |
| 11/24/2021 | AJK | PD | Work on valuation expert issues. | 0.40 | 1145.00 | $458.00 |
| 11/24/2021 | AJK | PD | Call with R. Pachulski re expert reports. | 0.40 | 1145.00 | $458.00 |
| 11/24/2021 | DG | PD | Review and respond to email from counsel to survivor re: classificaiton and ballot questions | 0.30 | 1095.00 | $328.50 |
| 11/24/2021 | DG | PD | Review Plan confirmation task list and related | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   109

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matters and comment thereon (.5); call with M. Pagay re: status (.2) | | | |
| 11/24/2021 | GNB | PD | Call with James K.T. Hunter regarding PBGC claim. | 0.40 | 795.00 | $318.00 |
| 11/24/2021 | GNB | PD | Email with PSZJ litigation team regarding TCJC document production tonight and preparation for TCJC deposition. | 0.30 | 795.00 | $238.50 |
| 11/24/2021 | IAWN | PD | Video preparation with Reliable | 1.20 | 1025.00 | $1,230.00 |
| 11/24/2021 | IAWN | PD | Telephone call with Schulman re Hartford stipulation | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Review original trust distribution procedures | 0.40 | 1025.00 | $410.00 |
| 11/24/2021 | IAWN | PD | Email PSZJ litigation plan team re name pull | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Emails with Matthews re reliable depo zoom | 0.20 | 1025.00 | $205.00 |
| 11/24/2021 | IAWN | PD | Review reliable video re deposition | 0.70 | 1025.00 | $717.50 |
| 11/24/2021 | IAWN | PD | Telephone conference with Flanagan and Lucas re TDP | 0.70 | 1025.00 | $717.50 |
| 11/24/2021 | IAWN | PD | Review TCJC documents | 12.50 | 1025.00 | $12,812.50 |
| 11/24/2021 | IAWN | PD | Review BSA email re common interest privilege and Levine response | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Review emails re TCC deposition from PSZJ team | 0.20 | 1025.00 | $205.00 |
| 11/24/2021 | IAWN | PD | Review Anderson email and article re BSA lobbying Sackler bill | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Exchange emails with Flanagan, Lucas, McNally re BRG and Claro interaction | 0.20 | 1025.00 | $205.00 |
| 11/24/2021 | IAWN | PD | Analyze assumption re allocation | 1.00 | 1025.00 | $1,025.00 |
| 11/24/2021 | IAWN | PD | Review McNally email re settlement | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Review revised stip re Hartford | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Exchange emails with TCJC re witness name | 0.10 | 1025.00 | $102.50 |
| 11/24/2021 | IAWN | PD | Review Brown outline re 30b6 and notes from Disclosure Statement | 1.00 | 1025.00 | $1,025.00 |
| 11/24/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues; prepare objection insert. | 4.20 | 895.00 | $3,759.00 |
| 11/24/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues; prepare objection insert. | 5.80 | 895.00 | $5,191.00 |
| 11/24/2021 | JKH | PD | Call with Gillian N. Brown regarding potential summary judgment on PBGC issue (.4); Emails from, to Malhar S. Pagay regarding same (.1); | 2.10 | 1095.00 | $2,299.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Emails from, to Spencer, Kenneth H. Brown regarding draft deposition questions, expert report and preparation of comments, review Kenneth H. Brown comments regarding same (1.6). | | | |
| 11/24/2021 | KHB | PD | Emails with G. Brown and M. Pagay re rescheduling TCC deposition (.4); prepare email rescheduling TCC deposition (.5); review TCC deposition notices and responses and objections and email to M. Pagay re same (.6); emails with I. Nasatir re TCJC deposition (.2); emails with J. Kim and R. Orgel re local council restricted asset analysis (.2); work on TCJC deposition prep (1.4); review meet and confer request from debtor re TCC deposition (.2); confer with B. Levine re same (.1); call with M. Babcock re claim valuation issues (.2); email with T. Flanagan re same (.2); work on depo prep for debtor (1.7); work on analysis of PBGC claim (1.6); work on analysis of self-settled trusts created by local councils (.3); email with M. Pagay re discovery issues (.1); email with J. Hunter re PBGC claim issues (.1). | 7.80 | 995.00 | $7,761.00 |
| 11/24/2021 | MAM | PD | Create virtual file for deposition transcripts for Beth E. Levine. | 0.20 | 395.00 | $79.00 |
| 11/24/2021 | MAM | PD | Download deposition transcript of Eric Green and place in virtual file for Beth E. Levine. | 0.20 | 395.00 | $79.00 |
| 11/24/2021 | MAM | PD | Review docket and update discovery tracking chart. | 1.10 | 395.00 | $434.50 |
| 11/24/2021 | MSP | PD | Analysis of potential Plan objections and supporting evidence needed for same. | 4.70 | 875.00 | $4,112.50 |
| 11/24/2021 | MSP | PD | Review Zalkin/Pfau joinder to voting ombudsperson motion. | 0.10 | 875.00 | $87.50 |
| 11/24/2021 | MSP | PD | Review Amala declaration in support of Zalkin/Pfau joinder to voting ombudsperson motion. | 0.10 | 875.00 | $87.50 |
| 11/24/2021 | MSP | PD | Review Kosnoff response to voting ombudsperson motion. | 0.10 | 875.00 | $87.50 |
| 11/24/2021 | MSP | PD | Email exchange with Richard M. Pachulski, Jeffrey W. Dulberg, James E. O'Neill et al. re:  modified voting ombudsperson motion. | 0.30 | 875.00 | $262.50 |
| 11/24/2021 | MSP | PD | Email exchange with Beth E. Levine re:  Future Claimants' Representative deposition. | 0.10 | 875.00 | $87.50 |
| 11/24/2021 | MSP | PD | Email exchange with James I. Stang, Alan J. Kornfeld, Richard M. Pachulski, Kenneth H. Brown et al., re:  TCC deposition. | 0.30 | 875.00 | $262.50 |
| 11/24/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    111

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2021 | MSP | PD | Telephone call with D. Grassgreen re confirmation issue list | 0.20 | 875.00 | $175.00 |
| 11/24/2021 | MSP | PD | Manage Plan team tasks, work flow and staffing, as well as document review team staffing (3.20); email exchange with Steve W. Golden, GFB, James Hunter, Judith Elkin, et al. re:  same (.20). | 3.40 | 875.00 | $2,975.00 |
| 11/24/2021 | MSP | PD | Review and revise motion to shorten re:  motion to appoint voting ombudsperson (.60); email exchange with James E. O'Neill, Jeffrey W. Dulberg, et al. re: same (.10). | 0.70 | 875.00 | $612.50 |
| 11/24/2021 | MSP | PD | Email exchange with Jeffrey W. Dulberg et al. re: conforming revisions to ombudsperson order (.20); email exchamge with Jeffrey W. Dulberg et al. re: same (.10). | 0.30 | 875.00 | $262.50 |
| 11/24/2021 | MSP | PD | Coordinate filing re: modified ombudsperson motion, including confidentiality/protective order issues (.30); email exchange with Richard M. Pachulski, James E. O'Neill, Debra I. Grassgreen et al. re: same (.20). | 0.50 | 875.00 | $437.50 |
| 11/24/2021 | MSP | PD | Review BSA Rule 2015.3 statement (.1); email exchange with M. Babcock, D. Judd re: same(.1). | 0.20 | 875.00 | $175.00 |
| 11/24/2021 | MSP | PD | Review and revise motion to file ombudsperson motion under seal. | 0.60 | 875.00 | $525.00 |
| 11/24/2021 | PJJ | PD | Process incoming productions and clawbacks. | 0.50 | 425.00 | $212.50 |
| 11/24/2021 | PJJ | PD | Process incoming productions (.5); address issues regarding TCJC deposition preparation (.5). | 1.00 | 425.00 | $425.00 |
| 11/24/2021 | RMP | PD | Participate on  work-in-process and case management re plan issues with PSZJ plan team. | 2.20 | 1595.00 | $3,509.00 |
| 11/24/2021 | RMP | PD | Review final ombudsperson revisions. | 0.40 | 1595.00 | $638.00 |
| 11/24/2021 | RMP | PD | Call with A. Kornfeld re expert reports. | 0.30 | 1595.00 | $478.50 |
| 11/24/2021 | JEO | PD | Finalize Voting Ombudsman Motion and procedural motions to shorten and seal and coordinate filing and service of same. | 8.00 | 925.00 | $7,400.00 |
| 11/24/2021 | RJF | PD | Legal and factual research and revisions to motion for ombudsman finalize motion. | 6.00 | 1395.00 | $8,370.00 |
| 11/24/2021 | RJF | PD | Review UST response to motion to shorten, Zalkin joinder, Kosnoff response (.5); email to team re same (.3) | 0.80 | 1395.00 | $1,116.00 |
| 11/24/2021 | BEL | PD | Review meet and confer letter from Debtors and emails regarding same. | 0.20 | 825.00 | $165.00 |
| 11/24/2021 | BEL | PD | Review FCR document production and prepare for | 5.20 | 825.00 | $4,290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    112

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition. | | | |
| 11/24/2021 | BEL | PD | Correspondence with counsel for multiple parties re discovery issues | 0.30 | 825.00 | $247.50 |
| 11/24/2021 | BEL | PD | Multiple internal emails regarding deposition prep and document review. | 0.80 | 825.00 | $660.00 |
| 11/24/2021 | BEL | PD | Telephone conference with Malhar S. Pagay regarding TCJC document review. | 0.20 | 825.00 | $165.00 |
| 11/24/2021 | BEL | PD | Prepare for FCR deposition. | 1.50 | 825.00 | $1,237.50 |
| 11/24/2021 | JSP | PD | Review correspondence regarding dashboards | 1.60 | 850.00 | $1,360.00 |
| 11/24/2021 | GSG | PD | Revise memo re self-settled trust analysis. | 0.40 | 825.00 | $330.00 |
| 11/24/2021 | GSG | PD | Research re merger of Local Council and evidence re same. | 0.60 | 825.00 | $495.00 |
| 11/24/2021 | GSG | PD | Email K. Brown with blackline re trust analysis. | 0.10 | 825.00 | $82.50 |
| 11/24/2021 | GSG | PD | Review/revise exhibits to trust memo. | 0.20 | 825.00 | $165.00 |
| 11/24/2021 | GSG | PD | Emails to/from K. Brown re summary email to BRG re trust analysis. | 0.40 | 825.00 | $330.00 |
| 11/24/2021 | GSG | PD | Emails to/from J. Moe and BRG re Greater LA properties. | 0.20 | 825.00 | $165.00 |
| 11/24/2021 | GSG | PD | Email with M. Renck re exhibits to trust analysis memo. | 0.30 | 825.00 | $247.50 |
| 11/24/2021 | GSG | PD | Email with J. Pomerantz re Greater LA objection and follow-up emails. | 0.10 | 825.00 | $82.50 |
| 11/24/2021 | JWL | PD | Call with K. McNally, A. Kornfeld, and T. Flanagan regarding expert valuation report (1.3); call with T. Flanagan regarding expert Claro report (.3); call with I. Nasatir, T. Flanagan regarding insurance value allocations (.7); attend work in progress call with R. Pachulski, D. Grassgreen, and M. Pagay (2.2); work on BRG valuation (.9) | 5.40 | 825.00 | $4,455.00 |
| 11/24/2021 | LCT | PD | Finalize and efile sealed emergency motion to appoint plan voting ombudsman (.3); efile redacted version of motion (.1); efile motion to shorten notice and upload order (.1); efile motion to seal certain exhibits to emergency motion (.1); follow up with James E. O'Neill (.1); serve redacted emergency motion, motion to shorten and motion to seal (.4); prepare and efile cert of service re same (.2); submit motion to shorten with sealed and redacted versions of emergency motion to court (.2). | 1.50 | 425.00 | $637.50 |
| 11/24/2021 | TCF | PD | Telephone conference with J. Lucas, A. Kornfeld and Claro regarding valuation matters. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    113

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2021 | TCF | PD | Conduct review re expert issues. . | 4.60 | 875.00 | $4,025.00 |
| 11/24/2021 | TCF | PD | Telephone conference with J. Lucas and I. Nasiter regarding valuation and insurance allocation matters. | 0.70 | 875.00 | $612.50 |
| 11/24/2021 | TCF | PD | Review and analysis of and work on valuation and plan matters. | 2.20 | 875.00 | $1,925.00 |
| 11/24/2021 | TCF | PD | Telephone conference with J. Lucas regarding Claro valuation matters. | 0.30 | 875.00 | $262.50 |
| 11/25/2021 | GNB | PD | Search Debtors' documents for TCJC deposition-related information (.3); Email with Miriam Manning regarding same (.1). | 0.40 | 795.00 | $318.00 |
| 11/25/2021 | GNB | PD | Email with Malhar S. Pagay regarding document review of incoming documents. | 0.10 | 795.00 | $79.50 |
| 11/25/2021 | IAWN | PD | Review docs pulled by team for TCJC | 2.00 | 1025.00 | $2,050.00 |
| 11/25/2021 | IAWN | PD | Review TDP doc from Hartford | 0.10 | 1025.00 | $102.50 |
| 11/25/2021 | IAWN | PD | Review Hartford docs from Schulman | 0.80 | 1025.00 | $820.00 |
| 11/25/2021 | IAWN | PD | Exchange emails with Brown re late production by TCJC | 0.10 | 1025.00 | $102.50 |
| 11/25/2021 | IAWN | PD | Exchange emails with Manning and Pagay re same | 0.10 | 1025.00 | $102.50 |
| 11/25/2021 | KHB | PD | Emails with I Nasatir, B. Levine and G. Brown document review and deposition (.6); work on substantial contribution analysis re Local Councils (1.7). | 2.30 | 995.00 | $2,288.50 |
| 11/25/2021 | MSP | PD | Telephone call with Beth E. Levine re:  review of newly-received documents, etc. | 0.20 | 875.00 | $175.00 |
| 11/25/2021 | MSP | PD | Email exchange with Miriam Manning, et al. re: document search. | 0.10 | 875.00 | $87.50 |
| 11/25/2021 | MSP | PD | Attention to document review issues; email exchange with Miriam Manning, Iain Nasatir, Tavi C. Flanagan, Gillian N. Brown, et al. re:  same (.10). | 3.30 | 875.00 | $2,887.50 |
| 11/25/2021 | MSP | PD | Review produced documents; email exchange with Iain Nasatir, Miriam Manning, Gillian N. Brown, et al. re:  same (.10). | 1.50 | 875.00 | $1,312.50 |
| 11/25/2021 | RMP | PD | Review TCC voting analysis and telephone conference with Humphrey re same. | 0.40 | 1595.00 | $638.00 |
| 11/25/2021 | BEL | PD | Review plan discovery documents (2.9); call with M. Pagay re new produced info. (.2). | 3.10 | 825.00 | $2,557.50 |
| 11/25/2021 | MPK | PD | Review documents in preparation of depositions. | 2.70 | 795.00 | $2,146.50 |
| 11/25/2021 | TCF | PD | Work on document review for expert report issues. | 1.40 | 875.00 | $1,225.00 |
| 11/26/2021 | AJK | PD | Call re confirmation litigation issues with PSZJ | 1.80 | 1145.00 | $2,061.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    114
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team. | | | |
| 11/26/2021 | AJK | PD | Call with Claro, I Nasatir, T. Flanagan and J. Lucas re expert report issues. | 0.90 | 1145.00 | $1,030.50 |
| 11/26/2021 | AJK | PD | Call with R. Pachulski and J. Lucas re plan issues. | 1.30 | 1145.00 | $1,488.50 |
| 11/26/2021 | GNB | PD | Email with Malhar S. Pagay regarding documents produced to TCC and deposition preparation. | 0.60 | 795.00 | $477.00 |
| 11/26/2021 | GNB | PD | Email with Malhar S. Pagay regarding TCJC deposition preparation; Email with Miriam Manning regarding same. | 0.10 | 795.00 | $79.50 |
| 11/26/2021 | GNB | PD | Zoom call with PSZJ team regarding litigation strategy. | 1.80 | 795.00 | $1,431.00 |
| 11/26/2021 | GNB | PD | Revise search protocol for PSZJ document review team re TCJC deposition (.3); Email PSZJ document review team regarding same (.1). | 0.40 | 795.00 | $318.00 |
| 11/26/2021 | GNB | PD | Assist Iain A.W. Nasatir with preparation for deposition of TCJC. | 0.10 | 795.00 | $79.50 |
| 11/26/2021 | GNB | PD | Email with document review team regarding substantive case questions. | 0.20 | 795.00 | $159.00 |
| 11/26/2021 | GNB | PD | Telephone conference with Iain A. W. Nasatir regarding depositions scheduled for next week. | 0.20 | 795.00 | $159.00 |
| 11/26/2021 | IAWN | PD | Telephone conference with PSZJ plan litigation team re WIP (partial) | 1.20 | 1025.00 | $1,230.00 |
| 11/26/2021 | IAWN | PD | Telephone conference with Claro, Alan Kornfeld, J. Lucas and Flanagagn re expert report | 0.90 | 1025.00 | $922.50 |
| 11/26/2021 | IAWN | PD | Call with G. Brown re deposition schedule. | 0.20 | 1025.00 | $205.00 |
| 11/26/2021 | IAWN | PD | Exchange emails with TCJC re over redaction | 0.10 | 1025.00 | $102.50 |
| 11/26/2021 | IAWN | PD | Review emails from production team re TCJC | 0.50 | 1025.00 | $512.50 |
| 11/26/2021 | IAWN | PD | Review documents, continued prep and outline TCJC depo | 3.00 | 1025.00 | $3,075.00 |
| 11/26/2021 | IAWN | PD | Exchange emails with Brown, Flanagan, team, Schulman re scope of Whittman topics | 0.30 | 1025.00 | $307.50 |
| 11/26/2021 | IAWN | PD | Exchange emails re deposition scheduling and priority of document review with team | 1.00 | 1025.00 | $1,025.00 |
| 11/26/2021 | JIS | PD | Conference call regarding plan litigation with PSZJ plan team | 1.80 | 1195.00 | $2,151.00 |
| 11/26/2021 | KHB | PD | Emails with Jim Hunter re PBGC claim analysis (.4); work on substantial contribution analysis by Local Councils (6.4); PSZJ Team call re plan objection, discovery and solicitation issues (1.8); emails with I. Nasitar, A.Kornfeld and M. Pagay re | 9.50 | 995.00 | $9,452.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    115

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing of Debtors' deposition (.4); emails with M. Babcock and G. Brown re documents for Debtors deposition (.3); emails from J. Lucas re distribution of Dashboards (.2). | | | |
| 11/26/2021 | MSP | PD | Internal PSZJ work-in-process call. | 1.80 | 875.00 | $1,575.00 |
| 11/26/2021 | MSP | PD | Analysis of potential Plan objections and supporting evidence needed for same; email exchange with Robert M. Saunders, et al. re:  same (.10). | 0.60 | 875.00 | $525.00 |
| 11/26/2021 | MSP | PD | Email exchange with Alan J. Kornfeld, Richard M. Pachulski, James I. Stang et al. re:  revisions to correspondence re:  TCC deposition date. | 0.30 | 875.00 | $262.50 |
| 11/26/2021 | MSP | PD | Email exchange with Kenneth H. Brown, Gillian N. Brown, Beth E. Levine, Iain Nasatir, Alan J. Kornfeld re:  deposition exhibit logistics. | 0.10 | 875.00 | $87.50 |
| 11/26/2021 | MSP | PD | Telephone call with Gillian N. Brown re:  document review assignments, etc. | 0.60 | 875.00 | $525.00 |
| 11/26/2021 | MSP | PD | Manage work flow, action items, work-in-process re:  Plan confirmation litigation (2.30); email exchange with Richard M. Pachulski, Alan J. Kornfeld, Debra I. Grassgreen et al. re:  same (.10). | 2.40 | 875.00 | $2,100.00 |
| 11/26/2021 | MSP | PD | Work on document review to support upcoming depositions and drafting review categories (2.80); email exchange with Iain Nasatir, Gillian N. Brown, J. Schulman et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |
| 11/26/2021 | MSP | PD | Work on BSA 30(b)(6) deposition timing (1.70); email exchange with S. Gurvitz, Iain Nasatir, Alan J. Kornfeld, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 11/26/2021 | MSP | PD | Email to James E. O'Neill re:  TCC deposition logistics, etc. | 0.20 | 875.00 | $175.00 |
| 11/26/2021 | PJJ | PD | Research and prepare exhibits for TCJC deposition. | 2.00 | 425.00 | $850.00 |
| 11/26/2021 | PJJ | PD | Process incoming productions and update tracking. | 0.30 | 425.00 | $127.50 |
| 11/26/2021 | PJJ | PD | Assign TCJC documents for review. | 0.20 | 425.00 | $85.00 |
| 11/26/2021 | RMP | PD | Call with J. Lucas and A. Kornfeld re plan issues. | 1.30 | 1595.00 | $2,073.50 |
| 11/26/2021 | RMP | PD | Review 30(b)(6) objections by Coalition. | 0.30 | 1595.00 | $478.50 |
| 11/26/2021 | RMP | PD | Review local council dashboard issues. | 0.90 | 1595.00 | $1,435.50 |
| 11/26/2021 | WLR | PD | Review correspondence from Gillian Brown re document review procedures | 0.20 | 795.00 | $159.00 |
| 11/26/2021 | WLR | PD | Review Debtors' documents for deposition preparation | 3.70 | 795.00 | $2,941.50 |
| 11/26/2021 | JWD | PD | Attend plan litigation call with PSZJ team. | 1.80 | 1025.00 | $1,845.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  116

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/26/2021 | JEO | PD | Prepare and send email to Participating Parties re TCC deposition schedule change | 0.50 | 925.00 | $462.50 |
| 11/26/2021 | JEO | PD | Research and respond to issues related to Ombudsperson motion | 1.20 | 925.00 | $1,110.00 |
| 11/26/2021 | RJF | PD | Attend call with PSZJ team regarding plan issues. | 1.80 | 1395.00 | $2,511.00 |
| 11/26/2021 | RJF | PD | Email with Isaac M. Pachulski regarding plan issues. | 0.30 | 1395.00 | $418.50 |
| 11/26/2021 | RJF | PD | Call with Richard M. Pachulski and Isaac M. Pachulski regarding plan issues. | 0.60 | 1395.00 | $837.00 |
| 11/26/2021 | BEL | PD | PSZJ Zoom call regarding solicitation issues. | 1.80 | 825.00 | $1,485.00 |
| 11/26/2021 | BEL | PD | Telephone conference with S. Gurvitz regarding BSA deposition. | 0.30 | 825.00 | $247.50 |
| 11/26/2021 | BEL | PD | Emails regarding open discovery issues. | 0.40 | 825.00 | $330.00 |
| 11/26/2021 | JSP | PD | Correspondence from J. Lucas regarding dashboards | 0.10 | 850.00 | $85.00 |
| 11/26/2021 | MPK | PD | Review documents in preparation of depositions. | 2.20 | 795.00 | $1,749.00 |
| 11/26/2021 | JWL | PD | PSZJ strategy call regarding confirmation strategy (1.8); attend call with Claro, A. Kornfeld and T. Flanagan  regarding sexual abuse valuation of claims (.9); call with R. Pachulski and A. Kornfeld regarding strategy issues (1.3); work on local council dashboard report (1.6); | 5.60 | 825.00 | $4,620.00 |
| 11/26/2021 | JHD | PD | Conference call with I. Pachulski, R. Pachulski and R. Feinstein re solicitation and voting issues | 0.60 | 1495.00 | $897.00 |
| 11/26/2021 | JHD | PD | Research re solicitation and voting issues | 1.70 | 1495.00 | $2,541.50 |
| 11/26/2021 | IMP | PD | Exchange emails with Feinstein re call | 0.10 | 1695.00 | $169.50 |
| 11/26/2021 | IMP | PD | Telephone call with Feinstein, R. Pachulski and J. Davidson re voting issues and analysis re same | 0.60 | 1695.00 | $1,017.00 |
| 11/26/2021 | IMP | PD | Review emails and cases re voting issues | 0.70 | 1695.00 | $1,186.50 |
| 11/26/2021 | TCF | PD | Zoom meeting with A. Kornfeld, I Nasatir, J. Lucas, and Claro regarding valuation matters. | 0.90 | 875.00 | $787.50 |
| 11/26/2021 | TCF | PD | Email with A. Kornfeld and J. Lucas regarding valuation issues. | 0.20 | 875.00 | $175.00 |
| 11/26/2021 | TCF | PD | Conduct document review re expert report issues. | 1.80 | 875.00 | $1,575.00 |
| 11/26/2021 | TCF | PD | Review and analysis of and work on expert and valuation matters. | 1.60 | 875.00 | $1,400.00 |
| 11/26/2021 | TCF | PD | Correspondence with valuation expert re analysis. | 0.10 | 875.00 | $87.50 |
| 11/26/2021 | TCF | PD | Correspondence with abuse expert re analysis. | 0.10 | 875.00 | $87.50 |
| 11/26/2021 | KLL | PD | Review documents for deposition preparation | 3.00 | 460.00 | $1,380.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   117

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | AJK | PD | Attend call with PSZJ team plan strategy. | 2.10 | 1145.00 | $2,404.50 |
| 11/27/2021 | AJK | PD | Work on discovery issues re expert reports. | 1.80 | 1145.00 | $2,061.00 |
| 11/27/2021 | DG | PD | Call with PSZJ team re: plan coordiantion/plan litigation | 2.10 | 1095.00 | $2,299.50 |
| 11/27/2021 | GFB | PD | Review, analyze, and code produced documents in connection with Plan Disclosure matter. | 1.30 | 825.00 | $1,072.50 |
| 11/27/2021 | GNB | PD | Telephone conference with PSZJ team regarding upcoming plan depositions, discovery, and strategy. | 2.10 | 795.00 | $1,669.50 |
| 11/27/2021 | GNB | PD | Email with PSZJ litigation team regarding upcoming depositions and strategy. | 0.40 | 795.00 | $318.00 |
| 11/27/2021 | GNB | PD | Email with PSZJ document review team regarding questions. | 0.20 | 795.00 | $159.00 |
| 11/27/2021 | GNB | PD | Revise deposition preparation instructions for document review team. | 0.60 | 795.00 | $477.00 |
| 11/27/2021 | GNB | PD | Run searches in documents produced to TCC in preparation for document review to support upcoming depositions. | 2.80 | 795.00 | $2,226.00 |
| 11/27/2021 | GNB | PD | Multiple telephone conference with Malhar S. Pagay regarding deposition preparation and litigation strategy. | 0.90 | 795.00 | $715.50 |
| 11/27/2021 | IAWN | PD | Telephone conference with plan litigation PSZJ team re discovery and confirmation | 2.10 | 1025.00 | $2,152.50 |
| 11/27/2021 | IAWN | PD | Review emails re litigation team call | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Review Ken Brown email re meet and confer with BSA | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Exchange emails with Gillian Brown and John Lucas re minutes review | 0.20 | 1025.00 | $205.00 |
| 11/27/2021 | IAWN | PD | Review team emails re common interest | 0.60 | 1025.00 | $615.00 |
| 11/27/2021 | IAWN | PD | Review emails re BRG requests from Brown and Lucas | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Exchange emails with Claro re KCIC retention | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Review team emails re debtor deposition and scheduling | 0.50 | 1025.00 | $512.50 |
| 11/27/2021 | IAWN | PD | Review emails from team re document production reprioritization | 0.40 | 1025.00 | $410.00 |
| 11/27/2021 | IAWN | PD | Review Lucas Brown emails re board minutes | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Exchange emails with Schulman re BSA positions on relevance | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 118

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | IAWN | PD | Exchange emails with team re debtor scheduling | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | IAWN | PD | Exchange emails with Ramsayer and manning re estimation depos | 0.10 | 1025.00 | $102.50 |
| 11/27/2021 | JIS | PD | Research regarding committee confidentiality related to Debtor's discovery requests. | 2.70 | 1195.00 | $3,226.50 |
| 11/27/2021 | JIS | PD | Attend plan litigation prep call with PSZJ team regarding confirmation issues and discovery. | 2.10 | 1195.00 | $2,509.50 |
| 11/27/2021 | JKH | PD | Review emails from Spencer, Kenneth H. Brown, Gillian N. Brown regarding PBGC questions, report timing | 0.20 | 1095.00 | $219.00 |
| 11/27/2021 | KHB | PD | Work on substantial contribution objection re local councils and analyze BRG analysis re same (6.4); email with A. Kornfeld re discovery and expert issues (.2); email with I. Nasatir re TCJC deposition (.2); emails with Debtor's counsel re deposition scheduling (.3); work on meet and confer letter with Debtor re TCC deposition and review related correspondence from participating parties (.4); confer with J. Stang re discovery and expert issues (.2); emails with G. Brown re document review parameters  and instructions (.7); emails with B. Levine re meet and confer issues with Debtor and deposition scheduling (.2). | 8.60 | 995.00 | $8,557.00 |
| 11/27/2021 | MSP | PD | Email exchange with WLR, et al. re:  Questions regarding document review. | 0.10 | 875.00 | $87.50 |
| 11/27/2021 | MSP | PD | Email with Richard M. Pachulski re:  Plan litigation. | 0.30 | 875.00 | $262.50 |
| 11/27/2021 | MSP | PD | Email with Alan J. Kornfeld re:  Plan litigation. | 0.20 | 875.00 | $175.00 |
| 11/27/2021 | MSP | PD | Internal PSZJ work-in-process call re plan/confirmation litigation . | 2.10 | 875.00 | $1,837.50 |
| 11/27/2021 | MSP | PD | Manage Plan litigation, work flow, staff management, deposition coverage, work-in-process (4.60); email exchange with Richard M. Pachulski, Alan J. Kornfeld, et al. re:  same (.10). | 4.70 | 875.00 | $4,112.50 |
| 11/27/2021 | MSP | PD | Work on document review, including categories for document review team review (1.70); email exchange with Iain Nasatir, Kenneth H. Brown, Gillian N. Brown, et al. re:  same (.10). | 1.80 | 875.00 | $1,575.00 |
| 11/27/2021 | MSP | PD | Work on tracking BSA's production and addressing "substantial completion" issue (2.80); email exchange with Patricia Jeffries, Richard M. Pachulski, Alan J. Kornfeld, et al. re:  same (.10). | 2.90 | 875.00 | $2,537.50 |
| 11/27/2021 | MSP | PD | Telephone calls with Gillian N. Brown re: document review and depo prep. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 119
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | MSP | PD | Email with Iain Nasatir re: document review. | 0.20 | 875.00 | $175.00 |
| 11/27/2021 | PJJ | PD | Process incoming productions (.5); update tracking (.4). | 0.90 | 425.00 | $382.50 |
| 11/27/2021 | PJJ | PD | Review/revise production tracking. | 1.00 | 425.00 | $425.00 |
| 11/27/2021 | PJJ | PD | Address incoming production issues. | 1.00 | 425.00 | $425.00 |
| 11/27/2021 | RMP | PD | Participate on plan litigation status conference call. | 2.10 | 1595.00 | $3,349.50 |
| 11/27/2021 | WLR | PD | Review Debtors' documents for deposition preparation | 2.90 | 795.00 | $2,305.50 |
| 11/27/2021 | WLR | PD | Correspondence to Gillian Brown re document review relevancy criteria | 0.20 | 795.00 | $159.00 |
| 11/27/2021 | WLR | PD | Review correspondence from Gillian Brown re review of Debtors documents for deposition-preparation, and reply re same | 0.20 | 795.00 | $159.00 |
| 11/27/2021 | WLR | PD | Review Debtors' documents for deposition preparation | 3.50 | 795.00 | $2,782.50 |
| 11/27/2021 | JWD | PD | Attend all hands PSZJ call re plan litigation | 2.10 | 1025.00 | $2,152.50 |
| 11/27/2021 | RJF | PD | Attend PSZJ call regarding plan litigation. | 2.10 | 1395.00 | $2,929.50 |
| 11/27/2021 | BEL | PD | Attend call regarding litigation issues. | 2.10 | 825.00 | $1,732.50 |
| 11/27/2021 | BEL | PD | Review correspondence regarding discovery. | 0.80 | 825.00 | $660.00 |
| 11/27/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 3.70 | 875.00 | $3,237.50 |
| 11/27/2021 | MPK | PD | Review documents in preparation of depositions. | 5.70 | 795.00 | $4,531.50 |
| 11/27/2021 | JWL | PD | Review and revise claims summary for BRG report (.3); respond to survivor inquiries regarding confirmation process and claims (.3); respond to litigation questions regarding depo prep and document production (.4); review documents for depo preparations (.5); attend all hands PSZJ confirmation strategy and work-stream call (2.1); | 3.60 | 825.00 | $2,970.00 |
| 11/27/2021 | JHD | PD | Prepare protocols for communications among survivor claimants (.3); research re same (.8) | 1.10 | 1495.00 | $1,644.50 |
| 11/27/2021 | TCF | PD | Review and analysis of and attention to plan discovery matters. | 1.60 | 875.00 | $1,400.00 |
| 11/27/2021 | TCF | PD | Review and analysis of issues and work on valuation and expert issues. | 1.40 | 875.00 | $1,225.00 |
| 11/27/2021 | TCF | PD | Communications with expert regarding valuation and expert report. | 0.20 | 875.00 | $175.00 |
| 11/27/2021 | TCF | PD | Conduct review re expert report issues. | 2.20 | 875.00 | $1,925.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2021 | KLL | PD | Review documents for deposition preparation | 3.80 | 460.00 | $1,748.00 |
| 11/28/2021 | AJK | PD | Discovery team call re 30(b)(6) and other requests. | 1.50 | 1145.00 | $1,717.50 |
| 11/28/2021 | AJK | PD | Review and prepare responses to plan discovery requests and responses. | 2.20 | 1145.00 | $2,519.00 |
| 11/28/2021 | AJK | PD | Review and comment on Claro expert report. | 3.70 | 1145.00 | $4,236.50 |
| 11/28/2021 | GFB | PD | Email with James Hunter regarding deposition issues and document review. | 0.10 | 825.00 | $82.50 |
| 11/28/2021 | GFB | PD | Review, analyze, and code produced documents in connection with Plan Disclosure matter. | 7.20 | 825.00 | $5,940.00 |
| 11/28/2021 | GNB | PD | Email with Alan J. Kornfeld and Beth E. Levine regarding deposition of TCC. | 0.20 | 795.00 | $159.00 |
| 11/28/2021 | GNB | PD | Draft instructions to PSZJ document review team regarding deposition preparation document reviews (1.3); Revise Everlaw tagging protocol in accordance with same (.2). | 1.50 | 795.00 | $1,192.50 |
| 11/28/2021 | GNB | PD | Telephone conference with Matthew K. Babcock regarding expert report. | 0.30 | 795.00 | $238.50 |
| 11/28/2021 | GNB | PD | Email with document review team concerning analysis of documents for depositions. | 0.30 | 795.00 | $238.50 |
| 11/28/2021 | GNB | PD | Telephone conference with PSZJ litigation team regarding amending responses to 30(b)(6) deposition notices directed to the TCC. | 1.50 | 795.00 | $1,192.50 |
| 11/28/2021 | GNB | PD | Draft amended responses and objections to Debtors' 30(b)(6) deposition notice served on the TCC. | 0.70 | 795.00 | $556.50 |
| 11/28/2021 | GNB | PD | Draft evening update to document review team regarding analysis of potential deposition exhibits. | 0.20 | 795.00 | $159.00 |
| 11/28/2021 | GNB | PD | Review TCC documents for potential production. | 0.10 | 795.00 | $79.50 |
| 11/28/2021 | IAWN | PD | Exchange emails with Kornfeld re Kolman expert issues | 0.10 | 1025.00 | $102.50 |
| 11/28/2021 | IAWN | PD | Review emails between Brown and Kornfeld re debtors deposition scheduling | 0.20 | 1025.00 | $205.00 |
| 11/28/2021 | IAWN | PD | Telephone conference with Ruggeri, Anker, Schulman re deposition stipulation | 0.50 | 1025.00 | $512.50 |
| 11/28/2021 | IAWN | PD | Review K Brown 30b6 outline | 0.20 | 1025.00 | $205.00 |
| 11/28/2021 | IAWN | PD | Exchange emails with Schulman re Hartford deposition stipulation | 0.10 | 1025.00 | $102.50 |
| 11/28/2021 | IAWN | PD | Review Ramsayer summaries of Mosby and Ownby depositions | 0.60 | 1025.00 | $615.00 |
| 11/28/2021 | IAWN | PD | Exchange emails with Brown and PJ re documents, | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Everlaw searches | | | |
| 11/28/2021 | IAWN | PD | Review docs in Everlaw and in files for prep on TCJC | 4.00 | 1025.00 | $4,100.00 |
| 11/28/2021 | IAWN | PD | Organize documents for exhibits and prepare for TCJC depo | 4.00 | 1025.00 | $4,100.00 |
| 11/28/2021 | JIS | PD | Call with B. Levine regarding FCR deposition. | 1.00 | 1195.00 | $1,195.00 |
| 11/28/2021 | JKH | PD | Telephone conference with Kenneth H. Brown regarding Rock Creek report issues (.2); email with Gina F. Brandt regarding PBGC issues (.1); Telephone conference with John W. Lucas regarding Rock Creek report issues (.3); Email Rock Creek regarding revised scope for expert opinions (.7). | 1.30 | 1095.00 | $1,423.50 |
| 11/28/2021 | KHB | PD | Confer with Jim Hunter re PBGC claim (.2); emails with BRG re Local Council Substantial Contribution analysis (.5); confer with J. Lucas re BRG expert report (.2); review TCC responses and objections to Rule 30(b)(6) deposition and consider amended responses (.8); PSZJ team call re amended responses and objections to TCC deposition notice (1.5) | 3.20 | 995.00 | $3,184.00 |
| 11/28/2021 | LFC | PD | Review documents in preparation for plan depositions | 4.30 | 1075.00 | $4,622.50 |
| 11/28/2021 | MSP | PD | Email exchange with Gillian N. Brown, Victoria A. Newmark et al. re:  Plan objection outline for document review team. | 0.10 | 875.00 | $87.50 |
| 11/28/2021 | MSP | PD | Email exchange with James Hunter re:  PBGC claim. | 0.10 | 875.00 | $87.50 |
| 11/28/2021 | MSP | PD | Email with Alan J. Kornfeld re:  Plan litigation. | 0.20 | 875.00 | $175.00 |
| 11/28/2021 | MSP | PD | PSZJ call, et al. re: amending responses to deposition notices. | 1.50 | 875.00 | $1,312.50 |
| 11/28/2021 | MSP | PD | Manage work flow, action items, work-in-process re:  Plan confirmation litigation (2.60); email exchange with Robert B. Orgel et al. re:  same (.10). | 2.70 | 875.00 | $2,362.50 |
| 11/28/2021 | MSP | PD | Work on Plan voting issues (.80); email exchange with Debra I. Grassgreen, Jeffrey W. Dulberg, Gillian N. Brown, Richard M. Pachulski, Alan J. Kornfeld et al. re:  same (.10). | 0.90 | 875.00 | $787.50 |
| 11/28/2021 | PJJ | PD | Prepare documents for review. | 1.00 | 425.00 | $425.00 |
| 11/28/2021 | PJJ | PD | Prepare for TCJC deposition. | 4.60 | 425.00 | $1,955.00 |
| 11/28/2021 | RBO | PD | Review message from Malhar S. Pagay regarding Plan supplement review, and respond | 0.20 | 1145.00 | $229.00 |
| 11/28/2021 | RMP | PD | Review and respond to e-mails re potential trustee for trust | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2021 | WLR | PD | Review Debtors' documents for deposition preparation | 9.80 | 795.00 | $7,791.00 |
| 11/28/2021 | WLR | PD | Review memorandums and draft Disclosure Statement objections re review of Debtors' documents for deposition preparation | 1.20 | 795.00 | $954.00 |
| 11/28/2021 | BEL | PD | Correspondence with multiple objecting parties regarding objecting discovery issues. | 0.30 | 825.00 | $247.50 |
| 11/28/2021 | BEL | PD | Email with Alan J. Kornfeld regarding open discovery issues. | 0.20 | 825.00 | $165.00 |
| 11/28/2021 | BEL | PD | Telephone conference with Sasha Gurvitz, Toni Jackson, and Irwin Zalkin regarding FCR deposition. | 0.50 | 825.00 | $412.50 |
| 11/28/2021 | BEL | PD | Telephone conference with James I. Stang regarding FCR deposition. | 1.00 | 825.00 | $825.00 |
| 11/28/2021 | BEL | PD | Emails with Iain A. W. Nasatir regarding TCJC deposition. | 0.30 | 825.00 | $247.50 |
| 11/28/2021 | BEL | PD | Prepare for FCR deposition. | 8.20 | 825.00 | $6,765.00 |
| 11/28/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 7.50 | 875.00 | $6,562.50 |
| 11/28/2021 | AAH | PD | Review background information and Debtors' document production re Plan confirmation objections | 4.80 | 725.00 | $3,480.00 |
| 11/28/2021 | MPK | PD | Review documents in preparation of depositions (2.4); emails with PSZJ team regarding document search results (.5). | 2.90 | 795.00 | $2,305.50 |
| 11/28/2021 | JWL | PD | Work on BRG expert report (.3); call with K. Brown re same (.2); Claro expert report (.3); Rock Creek expert report (.3);  call with J. Hunter regarding Rock Creek report (.3); | 1.40 | 825.00 | $1,155.00 |
| 11/28/2021 | JHD | PD | Prepare protocols for communications among survivor claimants PSZJ (1.1); research re same (1.2) | 2.30 | 1495.00 | $3,438.50 |
| 11/28/2021 | SWG | PD | Participate in PSZJ team call re TCC 30(b)(6) responses and requests. | 1.50 | 625.00 | $937.50 |
| 11/28/2021 | TCF | PD | Review and analysis of and work regarding valuation and expert report. | 4.20 | 875.00 | $3,675.00 |
| 11/28/2021 | JE | PD | Review new production guidelines and related pleading draft as to issues (.7); correspondence with production team regarding various questions (.4); and review documents (6.1). | 7.20 | 1100.00 | $7,920.00 |
| 11/28/2021 | KLL | PD | Review emails for deposition preparation | 3.20 | 460.00 | $1,472.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    123

Invoice 129778

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | AJK | PD | Review deposition transcripts. | 1.70 | 1145.00 | $1,946.50 |
| 11/29/2021 | AJK | PD | Prepare for hearing (review and analysis of opposition). | 2.90 | 1145.00 | $3,320.50 |
| 11/29/2021 | AJK | PD | Attend PSZJ call re discovery/strategy. | 1.50 | 1145.00 | $1,717.50 |
| 11/29/2021 | AJK | PD | Work on expert report issues (claims valuation, best interests and abuse). | 8.20 | 1145.00 | $9,389.00 |
| 11/29/2021 | DG | PD | Team call re: plan litigation and pending matters | 1.50 | 1095.00 | $1,642.50 |
| 11/29/2021 | DG | PD | Review response to Ombudsman motion and prepare for hearing on voting issues and discovery issues (2.2). | 2.20 | 1095.00 | $2,409.00 |
| 11/29/2021 | DG | PD | Call with R. Pachulski re: plan strategy | 0.70 | 1095.00 | $766.50 |
| 11/29/2021 | GFB | PD | Review, analyze, and code produced documents in connection with Plan Disclosure matter. | 7.90 | 825.00 | $6,517.50 |
| 11/29/2021 | GNB | PD | Telephone conference with David H. Judd and Matthew K. Babcock regarding expert report (.20); Provide Shelby Chaffos access to Everlaw for review of Debtors' document production (.10). | 0.30 | 795.00 | $238.50 |
| 11/29/2021 | GNB | PD | Email with document review team regarding analysis of issues for depositions. | 0.40 | 795.00 | $318.00 |
| 11/29/2021 | GNB | PD | Email and telephone conference with Beth E. Levine regarding today's meet and confer with Debtors. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | GNB | PD | Prepare for meet and confer with Debtors regarding deposition of TCC. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | GNB | PD | Attend (partial attendance) telephonic meet and confer with Kenneth H. Brown, Beth E. Levine, and White & Case lawyers regarding depositions. | 0.50 | 795.00 | $397.50 |
| 11/29/2021 | GNB | PD | Review documents produced by Debtors. | 1.40 | 795.00 | $1,113.00 |
| 11/29/2021 | GNB | PD | Email with Malhar S. Pagay regarding preparation for internal PSZJ litigation call today. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | GNB | PD | Internal PSZJ litigation call regarding depositions and motion practice relating to Plan confirmation. | 1.50 | 795.00 | $1,192.50 |
| 11/29/2021 | GNB | PD | Email with Matthew K. Babcock and Shelby Chaffos regarding expert report. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | GNB | PD | Email with PSZJ litigation team regarding deposition issues. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | GNB | PD | Email with Iain A.W. Nasatir and Gina F. Brandt regarding claw backs of produced documents. | 0.10 | 795.00 | $79.50 |
| 11/29/2021 | IAWN | PD | Prepare for TCJC deposition | 0.70 | 1025.00 | $717.50 |
| 11/29/2021 | IAWN | PD | Attend depo of TCJC | 7.00 | 1025.00 | $7,175.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | IAWN | PD | Telephone call with litigation team re depositions strategy | 1.80 | 1025.00 | $1,845.00 |
| 11/29/2021 | IAWN | PD | Review emails re Kolman retention from Schulman | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Review emails re historical settlement data from BRG, Claro, Flanagan | 0.30 | 1025.00 | $307.50 |
| 11/29/2021 | IAWN | PD | Exchange emails with Neely re clawback | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Review docs attached | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | IAWN | PD | Review Brandt email re clawback | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Exchange emails with Schulman re stipulation to policies | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Exchange emails with Levine re Griggs documents | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Review and exchange emails with BSA and Levine re documents | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Exchange emails re Allen with Schulman | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Exchange emails with team re committee being silent re depos | 0.20 | 1025.00 | $205.00 |
| 11/29/2021 | IAWN | PD | Review Ruggeri Schulman emails re stip | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | IAWN | PD | Review comments to stipulation | 0.10 | 1025.00 | $102.50 |
| 11/29/2021 | JIS | PD | Review document production regarding BSA and local council/charter indemnification. | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | JIS | PD | Email exchanges with D. Grassgreen, J. Lucas and R. Pachulski for background information relating to Ombudsperson voting motion. | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | JIS | PD | Attend PSZJ litigation team call regarding discovery. | 1.50 | 1195.00 | $1,792.50 |
| 11/29/2021 | JIS | PD | Email J. Pomerantz regarding Ad Hoc Local Council deposition. | 0.10 | 1195.00 | $119.50 |
| 11/29/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues; prepare objection insert. | 2.80 | 895.00 | $2,506.00 |
| 11/29/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues; prepare objection insert. | 4.00 | 895.00 | $3,580.00 |
| 11/29/2021 | JKH | PD | Zoom call Spencer, Peach, Victoria A. Newmark regarding Rock Creek expert report issues, preparation (.5); Email from Spencer regarding shared services agreement, review same (.2); Email Spencer regarding Kaiser UBL claim, document and review same (.2); Emails from, to John W. Lucas | 1.40 | 1095.00 | $1,533.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   125

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Rock Creek expert report status (.1); Search expert formatting, email Spencer regarding same (.4). | | | |
| 11/29/2021 | KHB | PD | Emails betw J. Ryan and S. Hershey re discover disputes and extension of date for expert reports (.4); emails with B. Levine, G. Brown and M. Pagay re deposition coverage and scheduling (.4); PSZJ team call re plan objection, voting issues and deposition scheduling and coverage (1.5); review email from BRG re substantial contribution analysis for Local Councils (.3); confer with BRG re same and re narrowing of discovery requests (.3); emails with G. Brown and M. Pagay re amended responses and objections to TCC deposition notice (.3); emails with T. Flanagan re deposition topics for Debtor (.2); emails with B. Levine re FCR and Ad Hoc committee depositions (.2); review meet and confer letters re outstanding discovery disputes between participating parties (.4); Review topics for Ad Hoc Committee of Local Councils deposition (.2); emails from debtors re deposition scheduling issues (.3); review correspondence and deposition notice in preparation for meet and confer with Debtors (1.2); meet and confer with Debtors re scope Debtors' deposition (.7); confer with BRG re valuation of Local Council property (.4); emails to I. Nasatir and Jeff Schulman re discovery issues relating to insurance (1.0); emails with A. Kornfeld re TCC deposition (.2); emails to J. Kim, G. Greenwood and J. Hunter re legal authorities to suppot legal assumptions in expert reports (.5). | 8.50 | 995.00 | $8,457.50 |
| 11/29/2021 | LFC | PD | Review documents for upcoming depositions | 5.70 | 1075.00 | $6,127.50 |
| 11/29/2021 | MAM | PD | Download Eric Green deposition exhibits and place in virtual file room folder. | 0.40 | 395.00 | $158.00 |
| 11/29/2021 | MAM | PD | Review documents produced by the Debtors in Everlaw and code for depositions. | 5.40 | 395.00 | $2,133.00 |
| 11/29/2021 | MSP | PD | Internal PSZJ work-in-process call. | 1.50 | 875.00 | $1,312.50 |
| 11/29/2021 | MSP | PD | Review expert testimony topics. | 0.10 | 875.00 | $87.50 |
| 11/29/2021 | MSP | PD | Review and revise amended objections and responses to debtors' 30(b)(6) notice. | 0.90 | 875.00 | $787.50 |
| 11/29/2021 | MSP | PD | Email with James Hunter re:  Plan litigation. | 0.10 | 875.00 | $87.50 |
| 11/29/2021 | MSP | PD | Email with John W. Lucas re:  Plan strategy. | 0.10 | 875.00 | $87.50 |
| 11/29/2021 | MSP | PD | Summary email to Alan J. Kornfeld re:  Plan litigation issues. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   126

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | MSP | PD | Review inbound document management and review (.40); email exchange with Patricia Jeffries, et al. re: same (.10). | 0.50 | 875.00 | $437.50 |
| 11/29/2021 | MSP | PD | Review and revise TCC amended responses and objections to debtor's 30(b)(6) notice (.40); email exchange with Kenneth H. Brown, et al. re:  same (.10). | 0.50 | 875.00 | $437.50 |
| 11/29/2021 | MSP | PD | Manage work flow, action items, work-in-process re:  Plan confirmation litigation (2.60); email exchange with Jason S. Pomerantz, Beth E. Levine, Alan J. Kornfeld, Kenneth H. Brown, et al. re:  same (.10). | 2.70 | 875.00 | $2,362.50 |
| 11/29/2021 | PJJ | PD | Attend TCJC deposition. | 5.50 | 425.00 | $2,337.50 |
| 11/29/2021 | PJJ | PD | Upload incoming productions and address document review issues. | 1.00 | 425.00 | $425.00 |
| 11/29/2021 | RMP | PD | Participate on  plan and case litigation strategy conference call. | 1.50 | 1595.00 | $2,392.50 |
| 11/29/2021 | RMP | PD | Outline plan objection strategies. | 0.70 | 1595.00 | $1,116.50 |
| 11/29/2021 | WLR | PD | Review Debtors' documents for deposition preparation | 4.80 | 795.00 | $3,816.00 |
| 11/29/2021 | JWD | PD | Attend PSZJ plan/discovery meeting | 1.50 | 1025.00 | $1,537.50 |
| 11/29/2021 | JEO | PD | Review Zalkin firm objection re voting irregularities | 0.60 | 925.00 | $555.00 |
| 11/29/2021 | JEO | PD | Email with PSZJ team after hearing to discuss status of ombudsman motion | 0.80 | 925.00 | $740.00 |
| 11/29/2021 | RJF | PD | Attend PSZJ Plan litigation call. | 1.50 | 1395.00 | $2,092.50 |
| 11/29/2021 | RJF | PD | Review BSA response to ombudsman motion. | 0.80 | 1395.00 | $1,116.00 |
| 11/29/2021 | BEL | PD | Emails regarding multiple discovery issues. | 0.30 | 825.00 | $247.50 |
| 11/29/2021 | BEL | PD | Meet and confer with counsel for Debtors regarding open discovery issues. | 0.70 | 825.00 | $577.50 |
| 11/29/2021 | BEL | PD | Internal PSZJ Zoom call regarding litigation and confirmation issues. | 1.50 | 825.00 | $1,237.50 |
| 11/29/2021 | BEL | PD | Prepare for FCR deposition. | 5.80 | 825.00 | $4,785.00 |
| 11/29/2021 | BEL | PD | Email with Alan J. Kornfeld regarding meet and confer with debtors. | 0.10 | 825.00 | $82.50 |
| 11/29/2021 | BEL | PD | Email with Gillian N. Brown regarding meet and confer with debtors. | 0.10 | 825.00 | $82.50 |
| 11/29/2021 | BEL | PD | Prepare for meet and confer with debtors re pending discovery. | 0.70 | 825.00 | $577.50 |
| 11/29/2021 | BEL | PD | Multiple emails to PSZJ team regarding discovery | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    127
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues. | | | |
| 11/29/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 9.70 | 875.00 | $8,487.50 |
| 11/29/2021 | JSP | PD | Work on open issues regarding dashboards | 1.40 | 850.00 | $1,190.00 |
| 11/29/2021 | JSP | PD | Correspondence in connection with Ad Hoc Committee deposition | 0.40 | 850.00 | $340.00 |
| 11/29/2021 | AAH | PD | Review Debtors' document production and multiple communications regarding review | 6.80 | 725.00 | $4,930.00 |
| 11/29/2021 | BDD | PD | Research Cumbustion Engineering opinion and email J. Dulberg re same | 0.30 | 425.00 | $127.50 |
| 11/29/2021 | VAN | PD | Phone conference with Rock Creek and James Hunter regarding PBGC issues. | 0.50 | 1050.00 | $525.00 |
| 11/29/2021 | VAN | PD | Research and draft plan confirmation objection. | 1.70 | 1050.00 | $1,785.00 |
| 11/29/2021 | MPK | PD | Review documents produced by debtors (2.5); emails to PSZJ team re same (.5) | 3.00 | 795.00 | $2,385.00 |
| 11/29/2021 | GSG | PD | Review and respond to email re confirmation brief issues. | 0.30 | 825.00 | $247.50 |
| 11/29/2021 | GSG | PD | Emails to/from M. Pagay and BRG re confidentiality issues and local council updates. | 0.30 | 825.00 | $247.50 |
| 11/29/2021 | JWL | PD | Review and summarize objection to TCC Ombudsperson motion (1.2); call with Claro and T. Flanagan regarding expert report (1.0); respond to questions from PSZJ team regarding ombud motion and hearing questions on the same (1.0); respond to inquiries from survivors' counsel regarding voting issues (.6); review Claro expert report (1.8); attend PSZJ plan confirmation strategy call (1.5); collect factual info for motion regarding voting (1.5); respond to questions from R. Pachulski regarding voting issues (.5); | 9.10 | 825.00 | $7,507.50 |
| 11/29/2021 | JHD | PD | Revise protocols for committee communications with survivor claimants | 0.80 | 1495.00 | $1,196.00 |
| 11/29/2021 | TCF | PD | Work on valuation issues and expert report. | 5.50 | 875.00 | $4,812.50 |
| 11/29/2021 | TCF | PD | Telephone conference with expert and J. Lucas regarding valuation matters. | 0.90 | 875.00 | $787.50 |
| 11/29/2021 | TCF | PD | Correspondence and coordination with abuse expert regarding report. | 0.50 | 875.00 | $437.50 |
| 11/29/2021 | TCF | PD | Continued attention to valuation issues and expert report. | 3.60 | 875.00 | $3,150.00 |
| 11/29/2021 | TCF | PD | Review and analysis of and work on discovery. | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   128

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2021 | TCF | PD | Communications with valuation expert regarding report. | 0.20 | 875.00 | $175.00 |
| 11/29/2021 | JE | PD | Review documents from debtor and others for depo preparations | 2.10 | 1100.00 | $2,310.00 |
| 11/29/2021 | KLL | PD | Review emails for deposition preparation | 4.80 | 460.00 | $2,208.00 |
| 11/29/2021 | KLL | PD | Assist in pulling documents for deposition preparation re James Patton | 2.10 | 460.00 | $966.00 |
| 11/30/2021 | AJK | PD | Review Claro expert report. | 3.40 | 1145.00 | $3,893.00 |
| 11/30/2021 | AJK | PD | Call with BRG re expert report issues. | 0.50 | 1145.00 | $572.50 |
| 11/30/2021 | AJK | PD | Review BRG draft expert report. | 2.60 | 1145.00 | $2,977.00 |
| 11/30/2021 | AJK | PD | Prepare 30(b)(6) response for TCC. | 1.10 | 1145.00 | $1,259.50 |
| 11/30/2021 | AJK | PD | Attend plan litigation call with PSZJ team. | 2.00 | 1145.00 | $2,290.00 |
| 11/30/2021 | AJK | PD | Work on Conte expert report (re abuse issues). | 1.80 | 1145.00 | $2,061.00 |
| 11/30/2021 | DG | PD | Team Litigation call on plan issues | 2.00 | 1095.00 | $2,190.00 |
| 11/30/2021 | DG | PD | Call with J. Lucas and J. Stang re: Trust Governance | 0.60 | 1095.00 | $657.00 |
| 11/30/2021 | DG | PD | Review research on voting issues (.5); and review and comment on outlines of arguments re: voting issues (.3) | 0.80 | 1095.00 | $876.00 |
| 11/30/2021 | DG | PD | Research disclosure statement transcripts in connection with confirmation objections | 2.70 | 1095.00 | $2,956.50 |
| 11/30/2021 | GFB | PD | Review, analyze, and code produced documents in connection with Plan Disclosure matter. | 5.70 | 825.00 | $4,702.50 |
| 11/30/2021 | GNB | PD | Review TCC documents for potential production. | 1.50 | 795.00 | $1,192.50 |
| 11/30/2021 | GNB | PD | Email with PSZJ document review team regarding Debtors' documents for deposition preparation. | 0.30 | 795.00 | $238.50 |
| 11/30/2021 | GNB | PD | Telephone call with PSZJ internal team regarding depositions, discovery, and Plan confirmation hearing. | 2.00 | 795.00 | $1,590.00 |
| 11/30/2021 | GNB | PD | Review discovery responses. | 0.60 | 795.00 | $477.00 |
| 11/30/2021 | IAWN | PD | Email with Stang re TCJC depo | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Telephone conference with PSZJ litigation team re agenda (partial). | 1.50 | 1025.00 | $1,537.50 |
| 11/30/2021 | IAWN | PD | Review and comment on 30b6 topics, review Ken Brown and John Lucas comments | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Exchange emails and telephone calls with Brandt re production | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Review clawback documents (53) | 2.00 | 1025.00 | $2,050.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    129
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | IAWN | PD | Review debtors 30b6 outline | 0.20 | 1025.00 | $205.00 |
| 11/30/2021 | IAWN | PD | Exchange emails with Schulman re Gallagher and Enstar | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Telephone conference w/ Schulman re Hartford | 0.40 | 1025.00 | $410.00 |
| 11/30/2021 | IAWN | PD | Exchange emails with Claro re exhaustion and non abuse claims | 0.20 | 1025.00 | $205.00 |
| 11/30/2021 | IAWN | PD | Review files re non abuse claims, and analyze | 0.80 | 1025.00 | $820.00 |
| 11/30/2021 | IAWN | PD | Exchange emails and telephone calls with Claro re Hartford | 0.20 | 1025.00 | $205.00 |
| 11/30/2021 | IAWN | PD | Exchange emails with Flanagan and Kornfeld re Claro | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Exchange emails with Ruggeri re production | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Exchange emails with Schulman and Ruggeri re stipulation | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Review stipulation | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Exchange emails with Schulman re stipulation | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Exchange emails with Rolain re TDPS | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Review  TDIP/plan | 0.70 | 1025.00 | $717.50 |
| 11/30/2021 | IAWN | PD | Exchange emails with Cygal, re Hartford | 0.10 | 1025.00 | $102.50 |
| 11/30/2021 | IAWN | PD | Review Ruggeri TDP exchange | 0.20 | 1025.00 | $205.00 |
| 11/30/2021 | IAWN | PD | Exchange emails with Schulman re reservations in stipulation | 0.20 | 1025.00 | $205.00 |
| 11/30/2021 | JIS | PD | Call with J. Lucas and D. Grassgreen regarding trustee position in TDP. | 0.60 | 1195.00 | $717.00 |
| 11/30/2021 | JIS | PD | Call with R. Feinstein, J. Lucas re email communications to survivors. | 0.50 | 1195.00 | $597.50 |
| 11/30/2021 | JJK | PD | Research/analysis for plan objections; review/analysis of Local Council real property issues; prepare objection insert. | 4.20 | 895.00 | $3,759.00 |
| 11/30/2021 | JJK | PD | Emails BRG on Local Council properties related issues. | 0.20 | 895.00 | $179.00 |
| 11/30/2021 | JJK | PD | Emails Pagay on plan objection matters. | 0.10 | 895.00 | $89.50 |
| 11/30/2021 | JKH | PD | Telephone conference with Spencer, Rock Creek regarding expert report issue (.1); Emails from, to Beth E. Levine regarding PBGC 30(b)(6) issues regarding meet and confer (.3). | 0.40 | 1095.00 | $438.00 |
| 11/30/2021 | KHB | PD | Review and revise response to TCC deposition notice and multiple emails re same (.8); call with | 4.10 | 995.00 | $4,079.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    130
Invoice 129778
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | BRG and J. Lucas re BRG report (.5); emails from BRG re same (.2); email with J. Lucas re BRG's summary of report (.1); review Zalkin reply to motion to compel Coalition deposition and emails re same (.2); PSZJ team call re deposition schedule and coverage and plan discovery issue and objection issues (2.0); emails from Debtor re deposition schedule and designations (.3). | | | |
| 11/30/2021 | LFC | PD | Review documents for depositions | 4.80 | 1075.00 | $5,160.00 |
| 11/30/2021 | MAM | PD | Review and code documents produced by the debtors in Everlaw. | 6.60 | 395.00 | $2,607.00 |
| 11/30/2021 | MSP | PD | Telephone call with S. Gurvitz re:  status of depositions. | 0.30 | 875.00 | $262.50 |
| 11/30/2021 | MSP | PD | Internal PSZJ case strategy/update call. | 2.00 | 875.00 | $1,750.00 |
| 11/30/2021 | MSP | PD | Email with Iain Nasatir re:  Allen deposition. | 0.20 | 875.00 | $175.00 |
| 11/30/2021 | MSP | PD | Email with Robert B. Orgel re:  status of work in process. | 0.10 | 875.00 | $87.50 |
| 11/30/2021 | MSP | PD | Email with Beth E. Levine re:  status of depositions. | 0.10 | 875.00 | $87.50 |
| 11/30/2021 | MSP | PD | Manage work flow, action items, work-in-process re:  Plan confirmation litigation, review of Plan Supplement, etc. (3.30); email exchange with Debra I. Grassgreen, Jonathan K. Kim, Kenneth H. Brown, Beth E. Levine, S. Gurvitz, Miriam Manning, Jason S. Pomerantz, D. Wolff,  et al. re:  same (.50). | 3.80 | 875.00 | $3,325.00 |
| 11/30/2021 | PJJ | PD | Address document review issues in Everlaw platform. | 2.00 | 425.00 | $850.00 |
| 11/30/2021 | RBO | PD | Review messages from Leslie Forrester regarding documents to review for plan objection and respond | 0.10 | 1145.00 | $114.50 |
| 11/30/2021 | RMP | PD | Participate on  case strategy update conference call. | 2.00 | 1595.00 | $3,190.00 |
| 11/30/2021 | RMP | PD | Review outline of solicitation motion and review and respond to e-mails re same. | 0.60 | 1595.00 | $957.00 |
| 11/30/2021 | RMP | PD | Review plan objection evidence outline. | 0.90 | 1595.00 | $1,435.50 |
| 11/30/2021 | RMP | PD | Review TDP mediation position and and comment on TDP draft. | 1.80 | 1595.00 | $2,871.00 |
| 11/30/2021 | RMP | PD | Review Youth Protection TCC position. | 0.60 | 1595.00 | $957.00 |
| 11/30/2021 | JWD | PD | Attend PSZJ plan update call. | 1.00 | 1025.00 | $1,025.00 |
| 11/30/2021 | JWD | PD | Work on amended emergency motion re plan voting | 3.50 | 1025.00 | $3,587.50 |
| 11/30/2021 | RJF | PD | Call with Debra Grassgreen, James I. Stang, John W. Lucas regarding TCC response to email inquiries, town hall meetings. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    131

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | RJF | PD | Draft revised motion regarding plan voting. | 2.00 | 1395.00 | $2,790.00 |
| 11/30/2021 | RJF | PD | Litigation strategy call (partial). | 1.50 | 1395.00 | $2,092.50 |
| 11/30/2021 | BEL | PD | Prepare for FCR deposition. | 1.50 | 825.00 | $1,237.50 |
| 11/30/2021 | BEL | PD | Conduct and attend FCR deposition. | 6.20 | 825.00 | $5,115.00 |
| 11/30/2021 | BEL | PD | PSZJ Zoom meeting regarding litigation and strategy issues. | 2.00 | 825.00 | $1,650.00 |
| 11/30/2021 | NLH | PD | Review Debtors' documents for deposition preparation. | 9.80 | 875.00 | $8,575.00 |
| 11/30/2021 | JSP | PD | Prepare for Sugden (30(b)(6) deposition | 0.30 | 850.00 | $255.00 |
| 11/30/2021 | JSP | PD | Attend deposition of W. Sugden (30(b)(6) witness of Ad Hoc Committee) | 5.50 | 850.00 | $4,675.00 |
| 11/30/2021 | JSP | PD | Confer with J. Stang and others regarding W. Sugden deposition | 0.20 | 850.00 | $170.00 |
| 11/30/2021 | JSP | PD | Prepare for and confer with M. Rasmussen (Circle Ten) regarding dashboard | 0.30 | 850.00 | $255.00 |
| 11/30/2021 | AAH | PD | Review documents from Debtors' production of documents | 0.70 | 725.00 | $507.50 |
| 11/30/2021 | BDD | PD | Call with J. Spencer re various proofs of claims/settlement agreements obtained/to be obtained | 0.10 | 425.00 | $42.50 |
| 11/30/2021 | VAN | PD | Research and analysis regarding plan confirmation issues. | 5.20 | 1050.00 | $5,460.00 |
| 11/30/2021 | VAN | PD | Phone conference with PSZJ plan confirmation litigation team regarding plan issues. | 2.00 | 1050.00 | $2,100.00 |
| 11/30/2021 | VAN | PD | Research and draft plan confirmation objection. | 2.30 | 1050.00 | $2,415.00 |
| 11/30/2021 | MPK | PD | Review documents produced by debtors. | 3.80 | 795.00 | $3,021.00 |
| 11/30/2021 | GSG | PD | Review emails from BRG and J. Pomerantz re confidentiality objections and plan confirmation briefing. | 0.10 | 825.00 | $82.50 |
| 11/30/2021 | GSG | PD | Prepare cross-examination outline re trust issues. | 2.20 | 825.00 | $1,815.00 |
| 11/30/2021 | JWL | PD | Respond to inquiries from counsel regarding voting questions (.7); call with M. Babcock, D. Judd and K. Brown regarding BRG expert report (.5); call with D. Grassgreen and J. Stang regarding trust governance issues (.6); research regarding voting enforcement issues (.9); attend PSZJ plan litigation call (2.0); review BRG executive summary of expert report (1.2); | 5.90 | 825.00 | $4,867.50 |
| 11/30/2021 | CRR | PD | Review G Brown email re service of discovery and | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   132

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | respond re same; | | | |
| 11/30/2021 | TCF | PD | Review and analysis of and work related to plan discovery issues and documents. | 1.20 | 875.00 | $1,050.00 |
| 11/30/2021 | TCF | PD | Review and analysis of and work on expert reports. | 5.80 | 875.00 | $5,075.00 |
| 11/30/2021 | TCF | PD | Telephone conference with expert regarding valuation report and executive summary. | 1.20 | 875.00 | $1,050.00 |
| 11/30/2021 | TCF | PD | Review and analysis of issues and work on valuation report and executive summary. | 0.60 | 875.00 | $525.00 |
| 11/30/2021 | TCF | PD | Communications with team regarding valuation report. | 0.20 | 875.00 | $175.00 |
| 11/30/2021 | TCF | PD | Review and analysis of expert reports. | 1.60 | 875.00 | $1,400.00 |
| 11/30/2021 | TCF | PD | Outline open issues for A. Kornfeld re: abuse expert regarding report. | 0.60 | 875.00 | $525.00 |
| 11/30/2021 | KLL | PD | Review documents for deposition preparation | 5.90 | 460.00 | $2,714.00 |
| | | | | **2974.70** | | **$2,617,630. 50** |

### Retention of Prof. [B160]

| 11/09/2021 | JEO | RP | Work on additional proc hac vice applications for PSZJ attorneys | 0.60 | 925.00 | $555.00 |
|---|---|---|---|---|---|---|
| | | | | **0.60** | | **$555.00** |

### Ret. of Prof./Other

| 11/16/2021 | JEO | RPO | Emails with PSZJ team and Jeff Schulman re retention of insurance expert | 0.80 | 925.00 | $740.00 |
|---|---|---|---|---|---|---|
| 11/18/2021 | KHB | RPO | Work on insurance valuation expert retention letter. | 0.90 | 995.00 | $895.50 |
| 11/30/2021 | JEO | RPO | Call with John Spencer retention issues | 0.40 | 925.00 | $370.00 |
| 11/30/2021 | JEO | RPO | Work on Kolman retention application | 0.50 | 925.00 | $462.50 |
| 11/30/2021 | CRR | RPO | Email with J O'Neill re Kolman retention application; | 0.20 | 925.00 | $185.00 |
| | | | | **2.80** | | **$2,653.00** |

### Stay Litigation [B140]

| 11/09/2021 | KKY | SL | Respond (.1) to email from Steven W. Golden re Allianz reply in support of stay motion; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
|---|---|---|---|---|---|---|
| | | | | **0.30** | | **$127.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   133
Invoice 129778
November 30, 2021

**TOTAL SERVICES FOR THIS MATTER:**                                    **$2,834,590.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    134
BSA - Committee                                           Invoice 129778
85353    - 00002                                          November 30, 2021

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 10/24/2021 | AF | Air Fare [E110] American Airlines, Tkt. 0012307509584, from LIT to DFW, D. Kennedy | 473.40 |
| 10/24/2021 | AT | Auto Travel Expense [E109] Lyft Transportation Services, D. Kennedy | 30.86 |
| 10/24/2021 | BM | Business Meal [E111] Cowboy Club DFW Airport, Working Meal, D. Kennedy | 76.67 |
| 10/24/2021 | BM | Business Meal [E111] Chili's Post Sec LIT Airport, Working Meal, D. Kennedy | 16.06 |
| 11/01/2021 | CC | Conference Call [E105] AT&T Conference Call, MSP | 2.85 |
| 11/01/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 1.93 |
| 11/01/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 6.79 |
| 11/01/2021 | CC | Conference Call [E105] AT&T Conference Call, JEO | 5.07 |
| 11/01/2021 | LN | 85353.00002 Lexis Charges for 11-01-21 | 7.53 |
| 11/01/2021 | LN | 85353.00002 Lexis Charges for 11-01-21 | 31.30 |
| 11/01/2021 | PO | Postage [E108] Postage | 0.66 |
| 11/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/01/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/01/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/01/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/02/2021 | LN | 85353.00002 Lexis Charges for 11-02-21 | 73.06 |
| 11/02/2021 | LN | 85353.00002 Lexis Charges for 11-02-21 | 16.74 |
| 11/02/2021 | LN | 85353.00002 Lexis Charges for 11-02-21 | 30.03 |
| 11/02/2021 | LN | 85353.00002 Lexis Charges for 11-02-21 | 75.31 |
| 11/02/2021 | LN | 85353.00002 Lexis Charges for 11-02-21 | 48.21 |
| 11/02/2021 | RE | Reproduction Expense. [E101] copies (4 pgs), WLR | 0.40 |
| 11/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/02/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/02/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/02/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    136
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/02/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   137
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   138
BSA - Committee                                                     Invoice 129778
85353   - 00002                                                      November 30, 2021

| | | | |
|---|---|---|---:|
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2021 | LN | 85353.00002 Lexis Charges for 11-03-21 | 177.45 |
| 11/03/2021 | LN | 85353.00002 Lexis Charges for 11-03-21 | 5.58 |
| 11/03/2021 | LN | 85353.00002 Lexis Charges for 11-03-21 | 45.18 |
| 11/03/2021 | LN | 85353.00002 Lexis Charges for 11-03-21 | 20.15 |
| 11/03/2021 | OS | ZOOM, Inv. INV116097415 - conference call - JIS | 10,573.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/03/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/03/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/03/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/03/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/03/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/04/2021 | BM | Business Meal [E111] 2nd Ave. Deli, working meal, BEL | 61.62 |
| 11/04/2021 | LN | 85353.00002 Lexis Charges for 11-04-21 | 73.06 |
| 11/04/2021 | LN | 85353.00002 Lexis Charges for 11-04-21 | 10.01 |
| 11/04/2021 | LN | 85353.00002 Lexis Charges for 11-04-21 | 79.22 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2021 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2021 | RE2 | SCAN/COPY ( 3034 @0.10 PER PG) | 303.40 |
| 11/04/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 11/04/2021 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | 13.10 |
| 11/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    140

Invoice 129778

November 30, 2021

| | | | |
|---|---|---|---|
| 11/04/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/04/2021 | RS | Research [E106] Verdict search - Westchester County, LAF | 20.00 |
| 11/04/2021 | RS | Research [E106] Verdict search - Orange County, LAF | 5.00 |
| 11/05/2021 | LN | 85353.00002 Lexis Charges for 11-05-21 | 52.18 |
| 11/05/2021 | LN | 85353.00002 Lexis Charges for 11-05-21 | 0.96 |
| 11/05/2021 | LN | 85353.00002 Lexis Charges for 11-05-21 | 0.32 |

Pachulski Stang Ziehl & Jones LLP

Page:   141
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | |
|---|---|---|---:|
| 11/05/2021 | LN | 85353.00002 Lexis Charges for 11-05-21 | 5.58 |
| 11/05/2021 | OS | KLDiscovery, Inv.P0100209120, PJ | 17,520.53 |
| 11/05/2021 | PO | Postage [E108] Postage | 177.12 |
| 11/05/2021 | PO | Postage [E108] Postage | 22.35 |
| 11/05/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   142
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page: 143
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP                    Page:   144
BSA - Committee                                       Invoice 129778
85353    - 00002                                      November 30, 2021

| | | | |
|---|---|---|---|
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   145
BSA - Committee                                            Invoice 129778
85353    - 00002                                          November 30, 2021

_____

| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/05/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/05/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   146
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/07/2021 | LN | 85353.00002 Lexis Charges for 11-07-21 | 15.05 |
| 11/07/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/08/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 11.51 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| 11/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/08/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/08/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 11/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/08/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/08/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    149
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 11/08/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/09/2021 | BM | Business Meal [E111] Seamless, Little Thai Kitchen, Working Meal, BEL | 25.38 |
| 11/09/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 7.42 |
| 11/09/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 4.69 |
| 11/09/2021 | FF | Filing Fee [E112]USBC District of Delaware, LDJ | 25.00 |
| 11/09/2021 | LN | 85353.00002 Lexis Charges for 11-09-21 | 30.12 |
| 11/09/2021 | PO | Postage [E108] Postage | 3.36 |
| 11/09/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/09/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/09/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:  150
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | |
|---|---|---|---|
| 11/09/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/09/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/09/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/09/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2021 | RS | Research [E106] Verdict search - King County, LAF | 5.99 |
| 11/10/2021 | CC | Conference Call [E105] AT&T Conference Call, KHB | 0.20 |
| 11/10/2021 | DC | 85353.00002 Advita Charges for 11-10-21 | 7.50 |
| 11/10/2021 | LN | 85353.00002 Lexis Charges for 11-10-21 | 67.77 |
| 11/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---|
| 11/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |
| 11/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/10/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page: 152
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/10/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:   153

Invoice 129778

November 30, 2021

| | | | |
|---|---|---|---|
| 11/10/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/10/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/10/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/10/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/10/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/10/2021 | TR | Transcript [E116] Reliable, Inv. WL102560, KKY | 217.20 |
| 11/11/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 0.18 |
| 11/11/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 4.34 |
| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 122.43 |
| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 11.53 |
| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 104.37 |
| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 0.32 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 33.48 |
| 11/11/2021 | LN | 85353.00002 Lexis Charges for 11-11-21 | 31.31 |
| 11/11/2021 | PO | Postage [E108] Blue Marble Logistics, Inv. 38571, BJS | 79.43 |
| 11/11/2021 | PO | Postage [E108] Postage | 14.08 |
| 11/11/2021 | RE | Reproduction Expense. [E101] copies (28 pgs), WLR | 2.80 |
| 11/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/11/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 11/11/2021 | RS | Research [E106] Verdict search - Orange County, LAF | 5.00 |
| 11/11/2021 | RS | Research [E106] Verdict search - Orange County, LAF | 5.00 |
| 11/12/2021 | PO | 85353.00002 :Postage Charges for 11-12-21 | 81.30 |
| 11/12/2021 | PO | 85353.00002 :Postage Charges for 11-12-21 | 81.30 |
| 11/12/2021 | PO | 85353.00002 :Postage Charges for 11-12-21 | 81.30 |
| 11/12/2021 | RE | Reproduction Expense. [E101] copies (125 pgs), WLR | 12.50 |
| 11/12/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 11/12/2021 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 11/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   155
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/13/2021 | LN | 85353.00002 Lexis Charges for 11-13-21 | 37.65 |
| 11/13/2021 | LN | 85353.00002 Lexis Charges for 11-13-21 | 8.04 |
| 11/13/2021 | LN | 85353.00002 Lexis Charges for 11-13-21 | 59.27 |
| 11/13/2021 | RE | Reproduction Expense. [E101] copies (26 pgs), WLR | 2.60 |
| 11/15/2021 | CC | Conference Call [E105] AT&T Conference Call, JSP | 11.78 |
| 11/15/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.56 |
| 11/15/2021 | DC | 85353.00002 Advita Charges for 11-15-21 | 7.50 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 41.18 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 35.91 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 82.10 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 89.07 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 18.97 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 22.47 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |

Pachulski Stang Ziehl & Jones LLP

Page:   156
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 22.47 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 18.97 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |
| 11/15/2021 | FE | 85353.00002 FedEx Charges for 11-15-21 | 11.24 |
| 11/15/2021 | OS | allyn/media In.v #11557, JWL | 10,000.00 |
| 11/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 11/15/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 11/15/2021 | RE | ( 104 @0.10 PER PG) | 10.40 |
| 11/15/2021 | RE | ( 172 @0.10 PER PG) | 17.20 |
| 11/15/2021 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 174 @0.10 PER PG) | 17.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 1050 @0.10 PER PG) | 105.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 182 @0.10 PER PG) | 18.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 259 @0.10 PER PG) | 25.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 900 @0.10 PER PG) | 90.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 222 @0.10 PER PG) | 22.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   158
BSA - Committee                                             Invoice 129778
85353   - 00002                                            November 30, 2021

| | | | |
|---|---|---|---|
| 11/15/2021 | RE2 | SCAN/COPY ( 1680 @0.10 PER PG) | 168.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 1262 @0.10 PER PG) | 126.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 1262 @0.10 PER PG) | 126.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 581 @0.10 PER PG) | 58.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 686 @0.10 PER PG) | 68.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 217 @0.10 PER PG) | 21.70 |

Pachulski Stang Ziehl & Jones LLP

Page: 159
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | |
|---|---|---|---|
| 11/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 693 @0.10 PER PG) | 69.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 3786 @0.10 PER PG) | 378.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |

Pachulski Stang Ziehl & Jones LLP

Page:   160
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| 11/15/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 516 @0.10 PER PG) | 51.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/15/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | 24.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   161
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/15/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/16/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 45.56 |
| 11/16/2021 | DC | 85353.00002 Advita Charges for 11-16-21 | 7.50 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 23.11 |

Pachulski Stang Ziehl & Jones LLP

Page:   162
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 23.11 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 16.79 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 113.44 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 40.07 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 11.24 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 22.47 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 18.97 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 11.24 |
| 11/16/2021 | FE | 85353.00002 FedEx Charges for 11-16-21 | 11.24 |
| 11/16/2021 | LN | 85353.00002 Lexis Charges for 11-16-21 | 7.19 |
| 11/16/2021 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 11/16/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | 27.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 189 @0.10 PER PG) | 18.90 |
| 11/16/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   163
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 3786 @0.10 PER PG) | 378.60 |
| 11/16/2021 | RE2 | SCAN/COPY ( 516 @0.10 PER PG) | 51.60 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/16/2021 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/16/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   164
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 11/16/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/16/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/16/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                               Page:  166
BSA - Committee                                                 Invoice 129778
85353   - 00002                                                November 30, 2021

_____

| 11/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/16/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/16/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/16/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/17/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 6.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:   167

Invoice 129778

November 30, 2021

| | | | |
|---|---|---|---:|
| 11/17/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 3.38 |
| 11/17/2021 | DC | 85353.00002 Advita Charges for 11-17-21 | 7.50 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 93.19 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 86.54 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 86.54 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 69.91 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 99.50 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 11.24 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 22.47 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 18.97 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 11.24 |
| 11/17/2021 | FE | 85353.00002 FedEx Charges for 11-17-21 | 11.24 |
| 11/17/2021 | LN | 85353.00002 Lexis Charges for 11-17-21 | 43.20 |
| 11/17/2021 | LN | 85353.00002 Lexis Charges for 11-17-21 | 7.27 |
| 11/17/2021 | LN | 85353.00002 Lexis Charges for 11-17-21 | 14.40 |
| 11/17/2021 | LN | 85353.00002 Lexis Charges for 11-17-21 | 21.67 |
| 11/17/2021 | LN | 85353.00002 Lexis Charges for 11-17-21 | 3.84 |
| 11/17/2021 | LN | 85353.00003 Lexis Charges for 11-17-21 | 28.79 |

Pachulski Stang Ziehl & Jones LLP

Page:    168
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/17/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2021 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 11/17/2021 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 11/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/17/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 11/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/17/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/17/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/17/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP

Page:   169
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/17/2021 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 11/17/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 11/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 0.76 |
| 11/18/2021 | FE | 85353.00003 FedEx Charges for 11-18-21 | 48.41 |
| 11/18/2021 | LN | 85353.00003 Lexis Charges for 11-18-21 | 30.82 |
| 11/18/2021 | LN | 85353.00002 Lexis Charges for 11-18-21 | 7.19 |
| 11/18/2021 | LN | 85353.00002 Lexis Charges for 11-18-21 | 18.43 |
| 11/18/2021 | LN | 85353.00002 Lexis Charges for 11-18-21 | 7.19 |
| 11/18/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 58.50 |
| 11/18/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 45.50 |
| 11/18/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 45.50 |
| 11/18/2021 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 11/18/2021 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 11/18/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/18/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2021 | RE | ( 86 @0.10 PER PG) | 8.60 |
| 11/18/2021 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 11/18/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   171
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---:|
| 11/18/2021 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2021 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | 27.90 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/18/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/18/2021 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 279 @0.10 PER PG) | 27.90 |

Pachulski Stang Ziehl & Jones LLP

Page:   172
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/18/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 595 @0.10 PER PG) | 59.50 |
| 11/18/2021 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |

Pachulski Stang Ziehl & Jones LLP

Page:   173
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 11/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/18/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/18/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   174
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/18/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/18/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.60 |
| 11/19/2021 | FE | 85353.00002 FedEx Charges for 11-19-21 | 13.64 |
| 11/19/2021 | FE | 85353.00002 FedEx Charges for 11-19-21 | 17.56 |
| 11/19/2021 | FE | 83553.00002 FedEx Charges for 11-19-21 | 87.87 |
| 11/19/2021 | LN | 85353.00002 Lexis Charges for 11-19-21 | 10.43 |
| 11/19/2021 | LN | 85353.00002 Lexis Charges for 11-19-21 | 5.58 |
| 11/19/2021 | LN | 85353.00002 Lexis Charges for 11-19-21 | 7.19 |
| 11/19/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 358.00 |
| 11/19/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 568.40 |
| 11/19/2021 | OS | Nationwide Legal, Inv. 00000038032 | 795.00 |
| 11/19/2021 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | 17.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page: 175
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 11/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   176
BSA - Committee                                            Invoice 129778
85353   - 00002                                           November 30, 2021

---

| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:   177
BSA - Committee

Invoice 129778
85353   - 00002

November 30, 2021

| | | | |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 441 @0.10 PER PG) | 44.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   178
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   179
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                           Page:   180
BSA - Committee                                                            Invoice 129778
85353    - 00002                                                           November 30, 2021

---

| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 882 @0.10 PER PG) | 88.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:   181
BSA - Committee

Invoice 129778
85353    - 00002

November 30, 2021

| | | | |
|---|---|---|---|
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2021 | RE2 | SCAN/COPY ( 304 @0.10 PER PG) | 30.40 |
| 11/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2021 | LN | 85353.00002 Lexis Charges for 11-20-21 | 14.40 |
| 11/20/2021 | LN | 85353.00002 Lexis Charges for 11-20-21 | 31.31 |
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 146.13 |
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 21.06 |
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 33.48 |
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 22.33 |
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 5.59 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | |
|---|---|---|---|
| 11/22/2021 | LN | 85353.00002 Lexis Charges for 11-22-21 | 14.39 |
| 11/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   183
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 11/22/2021 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/22/2021 | RE2 | SCAN/COPY ( 413 @0.10 PER PG) | 41.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   186
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 564 @0.10 PER PG) | 56.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    187
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page: 188
BSA - Committee
Invoice 129778
85353   - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/22/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/22/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 11/23/2021 | AT | Auto Travel Expense [E109] Lyft Transporation Service, BEL | 16.66 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/23/2021 | BB | 85353.00002 Bloomberg Charges through 11-23-21 | 719.65 |
| 11/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/23/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/23/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/23/2021 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    190
BSA - Committee
Invoice 129778
85353    - 00002
November 30, 2021

| | | | |
|---|---|---|---|
| 11/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/23/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/24/2021 | AT | Auto Travel Expense [E109] Lyft Transporation Service, BEL | 18.49 |
| 11/24/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 11.99 |
| 11/24/2021 | CC | Conference Call [E105] AT&T Conference Call, TCF | 5.16 |
| 11/24/2021 | DC | 85353.00002 Advita Charges for 11-24-21 | 7.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   191

Invoice 129778

November 30, 2021

| 11/24/2021 | FE | 85353.00002 FedEx Charges for 11-24-21 | 11.26 |
|---|---|---|---|
| 11/24/2021 | FE | 85353.00002 FedEx Charges for 11-24-21 | 22.52 |
| 11/24/2021 | FE | 85353.00002 FedEx Charges for 11-24-21 | 19.01 |
| 11/24/2021 | FE | 85353.00002 FedEx Charges for 11-24-21 | 11.26 |
| 11/24/2021 | FE | 85353.00002 FedEx Charges for 11-24-21 | 11.26 |
| 11/24/2021 | LN | 85353.00002 Lexis Charges for 11-24-21 | 7.19 |
| 11/24/2021 | PO | 85353.00002 :Postage Charges for 11-24-21 | 81.30 |
| 11/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/24/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/24/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/24/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:   192

Invoice 129778

November 30, 2021

| | | | |
|---|---|---|---|
| 11/24/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/24/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 11/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/24/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/24/2021 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 11/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/24/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | 22.40 |
| 11/24/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 11/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   193

BSA - Committee

Invoice 129778

85353    - 00002

November 30, 2021

| | | | |
|---|---|---|---:|
| 11/24/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/27/2021 | LN | 85353.00002 Lexis Charges for 11-27-21 | 115.23 |
| 11/28/2021 | AT | Auto Travel Expense [E109] | 18.42 |
| 11/28/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 16.84 |
| 11/28/2021 | RE | Reproduction Expense. [E101] copies (3 pgs), WLR | 0.30 |
| 11/28/2021 | RE | Reproduction Expense. [E101] copies (68 pgs), WLR | 6.80 |
| 11/29/2021 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1839675, BEL | 91.13 |
| 11/29/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 9.43 |
| 11/29/2021 | LN | 85353.00002 Lexis Charges for 11-29-21 | 20.86 |
| 11/29/2021 | LN | 85353.00002 Lexis Charges for 11-29-21 | 5.59 |
| 11/29/2021 | LN | 85353.00002 Lexis Charges for 11-29-21 | 14.39 |
| 11/29/2021 | OS | Nationwide Legal, Inv. 00000038032 | 324.00 |
| 11/29/2021 | OS | Nationwide Legal, LLC, Inv. 36922,N. Brown | 45.50 |
| 11/29/2021 | OS | Nationwide Legal, LLC, Inv. 36922, N. Brown | 45.50 |
| 11/29/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/29/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 11/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/29/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:   194
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/29/2021 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 11/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    195
Invoice 129778
November 30, 2021

| | | | |
|---|---|---|---|
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/29/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/29/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/29/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 11/29/2021 | TR | Transcript [E116] Reliable, Inv, 2897, BEL | 3,953.45 |
| 11/30/2021 | AT | Auto Travel Expense [E109] Lyft Transporation Service, BEL | 5.04 |
| 11/30/2021 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1839675, BEL | 119.10 |
| 11/30/2021 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.73 |
| 11/30/2021 | OS | Everlaw, Inv. 48679, BSA Local Councils database for the month of November | 17,666.00 |
| 11/30/2021 | OS | Specialized Legal, Services, Inc., Inv. P190732, KHB | 100.00 |
| 11/30/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page: 196

BSA - Committee

Invoice 129778

85353   - 00002

November 30, 2021

---

| 11/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/30/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/30/2021 | TR | Transcript [E116] Reliable, Inv, 2945, BEL | 1,636.40 |
| 11/30/2021 | PAC | Pacer - Court Research | 1,169.40 |

**Total Expenses for this Matter** **$75,875.16**

Pachulski Stang Ziehl & Jones LLP

Page:    197
Invoice 129778
November 30, 2021

BSA - Committee
85353    - 00002

---

## REMITTANCE ADVICE

### Please inlcude this Remittance with your payment

**For current services rendered through:    11/30/2021**

| | |
|---|---|
| **Total Fees** | **$2,834,590.00** |
| **Total Expenses** | **75,875.16** |
| **Total Due on Current Invoice** | **$2,910,465.16** |

**Outstanding Balance from prior invoices as of    11/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $86,211.20 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $47,587.95 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $67,942.35 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $167,481.20 |
| 127391 | 01/31/2021 | $901,667.00 | $19,291.93 | $180,333.40 |
| 127727 | 02/28/2021 | $763,250.00 | $9,386.00 | $152,647.30 |
| 127893 | 03/31/2021 | $1,125,268.50 | $27,728.90 | $224,942.70 |
| 128145 | 04/30/2021 | $1,193,655.50 | $18,802.13 | $238,721.60 |
| 128328 | 05/31/2021 | $1,517,191.50 | $47,494.45 | $303,438.30 |
| 128709 | 06/30/2021 | $1,623,890.75 | $16,089.84 | $324,778.15 |
| 128750 | 07/31/2021 | $784,586.00 | $25,808.76 | $156,917.20 |
| 128963 | 08/30/2021 | $863,107.25 | $24,494.57 | $172,621.45 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| 129089 | 09/30/2021 | $1,347,686.00 | $31,703.72 | $269,537.20 |
| 129229 | 10/31/2021 | $1,927,818.75 | $35,083.66 | $1,650,085.44 |

**Total Amount Due on Current and Prior Invoices:**                          **$7,579,480.50**