**<u>Exhibit D</u>**

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 5/2/2022 | 0.3 | Draft response to questions from M. Parsons on DST. |
| Brian Whittman | 5/2/2022 | 0.7 | Call with W&C (Lauria, Andolina, Baccash) and A&M (Binggeli) prepare for and discuss talking points for upcoming board call. |
| Brian Whittman | 5/2/2022 | 0.3 | Follow-up call with A&M (Binggeli) to discuss emergence planning items. |
| Carl Binggeli | 5/2/2022 | 0.7 | Call with W&C (Lauria, Andolina, Baccash) and A&M (Whittman) prepare for and discuss talking points for upcoming board call. |
| Carl Binggeli | 5/2/2022 | 0.3 | Call with A&M (Walsh) re: next steps for emergence planning checklists and support materials for Debtor. |
| Carl Binggeli | 5/2/2022 | 0.3 | Follow-up call with A&M (Whittman) to discuss emergence planning items. |
| Carl Binggeli | 5/2/2022 | 0.3 | Various e-mails with Debtor (Nelson) re: logistics around emergence and liquidity. |
| Davis Jochim | 5/2/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Ryan Walsh | 5/2/2022 | 0.3 | Call with A&M (Binggeli) re: next steps for emergence planning checklists and support materials for Debtor. |
| Ryan Walsh | 5/2/2022 | 2.1 | Continue to build out preliminary Effective Date funds flow analysis, including Effective Date waterfall analysis and support for potential Trust contribution estimates, if any. |
| Ryan Walsh | 5/2/2022 | 1.4 | Continue to build out preliminary Effective Date funds flow analysis, including debt summary and Effective Date related transactions. |
| Brian Whittman | 5/3/2022 | 0.1 | Review tax issues. |
| Carl Binggeli | 5/3/2022 | 0.6 | Call with A&M (Walsh) re: next steps for emergence planning, including production of support materials for Debtor re: the same. |
| Carl Binggeli | 5/3/2022 | 0.5 | Review and edit drafts of response motion re: objection to sale of NDC. |
| Erin McKeighan | 5/3/2022 | 0.3 | Update protected party list as requested by White and Case team. |
| Gerard Gigante | 5/3/2022 | 1.0 | Update potential protected parties listing. |
| Ryan Walsh | 5/3/2022 | 0.9 | Review of / updates to emergence planning checklist / tracker; review of preliminary timelines re: the same. |
| Ryan Walsh | 5/3/2022 | 0.6 | Call with A&M (Binggeli) re: next steps for emergence planning, including production of support materials for Debtor re: the same. |
| Ryan Walsh | 5/3/2022 | 1.5 | Continue to build out preliminary Effective Date funds flow analysis, including support for the Debtor re: the same. |
| Brian Whittman | 5/4/2022 | 0.7 | Working session with A&M (Binggeli) re: various emergence planning items and presentations to BSA re: the same. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***May 1, 2022 through May 31, 2022***

***Exhibit D***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/4/2022 | 0.5 | Call with Judge Hauser and W&C (Andolina, Baccash, others) re trust emergence date issues (.4); follow-up with M. Andolina re same (.1). |
| Brian Whittman | 5/4/2022 | 0.3 | Review updates to emergence planning. |
| Brian Whittman | 5/4/2022 | 0.2 | Correspondence with J. Richman (A&M) re tax question. |
| Carl Binggeli | 5/4/2022 | 0.9 | Review, comment on and edit early draft of emergence planning presentation. |
| Carl Binggeli | 5/4/2022 | 0.2 | Call with W&C (Kim, Baccash) and A&M (Walsh) re: outstanding items to establish escrow accounts. |
| Carl Binggeli | 5/4/2022 | 0.7 | Working session with A&M (Walsh) on Alix questions and various emergence planning items. |
| Carl Binggeli | 5/4/2022 | 0.7 | Working session with A&M (Whittman) re: various emergence planning items and presentations to BSA re: the same. |
| Carl Binggeli | 5/4/2022 | 0.2 | Call with AHCLC (Celentino) re: questions on LC escrow set-up. |
| Davis Jochim | 5/4/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Ryan Walsh | 5/4/2022 | 0.7 | Working session with A&M (Binggeli) on Alix questions and various emergence planning items. |
| Ryan Walsh | 5/4/2022 | 0.2 | Call with W&C (Kim, Baccash) and A&M (Binggeli) re: outstanding items to establish escrow accounts. |
| Ryan Walsh | 5/4/2022 | 0.6 | Continued review of preliminary presentation for emergence / post-emergence responsibilities for Debtor. |
| Ryan Walsh | 5/4/2022 | 0.6 | Continue to review and refine preliminary Effective Date funds flow analysis. |
| Brian Whittman | 5/5/2022 | 0.1 | Correspondence with L. Baccash (W&C) re emergence issue. |
| Brian Whittman | 5/5/2022 | 1.3 | Call with W&C (Andolina, Baccash), A&M (Binggeli), and AHCLC (Mason, Sugden, Celentino) re emergence planning issues (1.2); follow-up call with Binggeli re same (.1). |
| Carl Binggeli | 5/5/2022 | 0.6 | Further review, comment on and edit early draft of emergence planning presentation. |
| Carl Binggeli | 5/5/2022 | 0.9 | Draft preliminary version of communication to LCs re: effective date responsibilities. |
| Carl Binggeli | 5/5/2022 | 1.3 | Call with W&C (Andolina, Baccash), A&M (Whittman), and AHCLC (Mason, Sugden, Celentino) re emergence planning issues (1.2); follow-up call with A&M (Whittman) re same (.1). |
| Carl Binggeli | 5/5/2022 | 0.2 | Call with A&M (Walsh) re: emergence reporting calendar and Trust waterfall calculation. |
| Gerard Gigante | 5/5/2022 | 1.0 | Make updates to potential protected parties file. |
| Ryan Walsh | 5/5/2022 | 0.5 | Review of draft local council escrow information and Trust contribution tracker. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/5/2022 | 1.2 | Assemble local council reporting / payment requirements per the Plan; review of Plan or Reorganization and credit agreements re: the same. |
| Ryan Walsh | 5/5/2022 | 0.9 | Continue to build out post-emergence reporting/payment materials for Debtor. |
| Ryan Walsh | 5/5/2022 | 0.2 | Call with A&M (Binggeli) re: emergence reporting calendar and Trust waterfall calculation. |
| Brian Whittman | 5/6/2022 | 0.4 | Review draft local council escrow agreement. |
| Brian Whittman | 5/6/2022 | 0.2 | Call with W&C (Andolina, Baccash) re case status. |
| Brian Whittman | 5/6/2022 | 0.2 | Review draft Century escrow agreement. |
| Brian Whittman | 5/6/2022 | 0.1 | Correspondence with A. Jiiang (W&C) re escrow agreement questions. |
| Brian Whittman | 5/6/2022 | 0.1 | Correspondence with M. Andolina (W&C) re press response. |
| Brian Whittman | 5/6/2022 | 0.1 | Correspondence with M. Andolina (W&C) re local council property. |
| Brian Whittman | 5/6/2022 | 0.3 | Correspondence with W&C (Lauria, Andolina) re administrative expense claims. |
| Brian Whittman | 5/6/2022 | 0.5 | Call with W&C (Baccash, Gorsich, others) re escrow agreements. |
| Carl Binggeli | 5/6/2022 | 0.8 | Review comments from AHCLC and edit / continue drafting emergence responsibilities for LCs. |
| Carl Binggeli | 5/6/2022 | 0.7 | Initial detailed review of draft declaration to supported expedited review/appeal. |
| Ryan Walsh | 5/6/2022 | 2.1 | Continue to review and refine post-emergence reporting and payment calendar; prepare support materials for JPM minimum liquidity covenant. |
| Ryan Walsh | 5/6/2022 | 1.2 | Continue to review and refine post-emergence reporting and payment calendar;  prepare support materials for JPM debt service coverage covenant. |
| Carl Binggeli | 5/9/2022 | 0.3 | Review and consider asks from post-emergence trustee for potential inclusion in Confirmation Order. |
| Carl Binggeli | 5/9/2022 | 0.4 | Review and finalize participant template for LC escrow account. |
| Carl Binggeli | 5/9/2022 | 0.9 | Review, edit and comment on preliminary draft Whittman declaration in prep for potential appeal to confirmation order. |
| Davis Jochim | 5/9/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Ryan Walsh | 5/9/2022 | 2.2 | Continue to review and refine post-emergence reporting and payment calendar; provide support for settlement growth payments re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/9/2022 | 0.7 | Continue to review and refine post-emergence reporting and payment calendar. |
| Brian Whittman | 5/10/2022 | 0.4 | Call with BSA (J. Zirkman, C. Nelson, others), W&C (Andolina, Baccash, Linder) and A&M (Binggeli) re board materials for restricted asset settlement. |
| Carl Binggeli | 5/10/2022 | 0.4 | Call with BSA (J. Zirkman, C. Nelson, others), W&C (Andolina, Baccash, Linder) and A&M (Whittman) re board materials for restricted asset settlement. |
| Carl Binggeli | 5/10/2022 | 0.3 | Draft various e-mails to Debtor (Zirkman, Ashline, others) re: timing of and next steps for NDC closing and pro se claimant's objections. |
| Davis Jochim | 5/10/2022 | 2.1 | Prepare analysis re: March time spent by professionals by firm listening to the confirmation hearing. |
| Ryan Walsh | 5/10/2022 | 1.9 | Continue to review and refine post-emergence reporting and payment calendar; prepare support materials for Settlement Trust Note re: the same. |
| Ryan Walsh | 5/10/2022 | 1.5 | Continue to review and refine post-emergence reporting and payment calendar, including support materials/schedules. |
| Carl Binggeli | 5/11/2022 | 0.5 | Review latest filing by pro se claimant against sale of NDC (0.3); various e-mails with W&C (Ferrier) re: next steps (0.2). |
| Carl Binggeli | 5/11/2022 | 0.3 | Call with A&M (Walsh) to discuss emergence planning and post-emergence reporting. |
| Carl Binggeli | 5/11/2022 | 0.5 | Detailed review of latest draft declaration to supported expedited review/appeal. |
| Davis Jochim | 5/11/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Ryan Walsh | 5/11/2022 | 0.3 | Call with A&M (Binggeli) to discuss emergence planning and post-emergence reporting. |
| Ryan Walsh | 5/11/2022 | 0.9 | Review of draft Affirmation declaration, including incorporation of comments and edits. |
| Ryan Walsh | 5/11/2022 | 2.3 | Assemble draft presentation for Debtor re: post-emergence reporting and payment calendars; prepare summary overview of requirements re: the same. |
| Brian Whittman | 5/12/2022 | 0.4 | Call with W&C (Baccash, Kim, others) and A&M (Binggeli) re escrow agreements. |
| Brian Whittman | 5/12/2022 | 0.9 | Edit presentation to management on emergence planning. |
| Carl Binggeli | 5/12/2022 | 0.9 | Review and comment on initial draft post-emergence reporting / payment calendar and related presentation. |
| Carl Binggeli | 5/12/2022 | 0.3 | Further review and update of draft declaration to supported expedited review/appeal. |
| Carl Binggeli | 5/12/2022 | 0.4 | Call with W&C (Baccash, Kim, others) and A&M (Whittman) re escrow agreements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/12/2022 | 0.6 | Review of updated emergence checklist planning presentation for Debtor. |
| Ryan Walsh | 5/12/2022 | 0.4 | Review of outstanding items for Debtor to establish escrow accounts. |
| Carl Binggeli | 5/13/2022 | 0.6 | Begin working on KYC form for LC escrow account to be opened at BNY. |
| Carl Binggeli | 5/13/2022 | 0.9 | Review and comment on draft insurance joinders provided by AHCLC, including draft communications to LCs and logistics for obtaining and tracking progress. |
| Erin McKeighan | 5/13/2022 | 0.3 | Respond to creditor inquiry question. |
| Davis Jochim | 5/15/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 5/16/2022 | 0.4 | Call with W&C (Baccash, Kim), A&M (Binggeli) and BNY (multiple) re: set-up of LC escrow account and next steps. |
| Brian Whittman | 5/16/2022 | 0.1 | Correspondence with R. Mason (WLRK) re local council escrow. |
| Brian Whittman | 5/16/2022 | 0.1 | Correspondence with J. Celentino (WLRK) re local council escrow. |
| Brian Whittman | 5/16/2022 | 0.2 | Review additional information on BNY investment options. |
| Brian Whittman | 5/16/2022 | 0.3 | Update draft DST presentation. |
| Brian Whittman | 5/16/2022 | 0.1 | Call with M. Ashline (BSA) re DST. |
| Carl Binggeli | 5/16/2022 | 0.4 | Continue editing and reviewing various escrow agreements, including e-mails with W&C (Kim) re: investment options. |
| Carl Binggeli | 5/16/2022 | 0.7 | Continue filling out KYC form for LC escrow account to be opened at BNY (0.5); e-mail to Debtor (Ashline, Pierce) on next steps re: the same (0.2). |
| Carl Binggeli | 5/16/2022 | 0.3 | Follow-up call with BNY re: information needed on KYC form for LC escrow account. |
| Carl Binggeli | 5/16/2022 | 0.4 | Call with W&C (Baccash, Kim), A&M (Whittman) and BNY (multiple) re: set-up of LC escrow account and next steps. |
| Brian Whittman | 5/17/2022 | 0.1 | Correspondence with M. Ashline (BSA) re new accounts. |
| Brian Whittman | 5/17/2022 | 0.3 | Call with A&M (Binggeli) re: status of escrow account KYCs and client questions re: the same. |
| Carl Binggeli | 5/17/2022 | 0.3 | Call with A&M (Whittman) re: status of escrow account KYCs and client questions re: the same. |
| Carl Binggeli | 5/17/2022 | 0.4 | Continue updating and editing emergence planning documents. |
| Brian Whittman | 5/18/2022 | 0.7 | Call with W&C (Warner, Baccash), A&M (Binggeli), and AHCLC (Mason, Celentino, Levy) re: emergence planning issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/18/2022 | 1.1 | Participate in portion of Debtor Finance Committee meeting including W&C (Lauria, Andolina, Baccash) and A&M (Binggeli). |
| Brian Whittman | 5/18/2022 | 0.1 | Call with J. Lauria (W&C) re emergence planning. |
| Carl Binggeli | 5/18/2022 | 0.7 | Call with W&C (Warner, Baccash), A&M (Whittman), and AHCLC (Mason, Celentino, Levy) re emergence planning issues. |
| Carl Binggeli | 5/18/2022 | 1.5 | Participate in portion of Debtor Finance Committee meeting including W&C (Lauria, Andolina, Baccash) and A&M (Whittman). |
| Brian Whittman | 5/19/2022 | 0.2 | Call with M. Ashline (BSA) re emergence issues. |
| Brian Whittman | 5/19/2022 | 0.3 | Call with Debtor (Zirkman, Ashline), W&C (Andolina, Baccash, Kim) and A&M (Binggeli) re: set-up of escrow accounts for DST and LC cash contribution to Settlement Trust. |
| Carl Binggeli | 5/19/2022 | 0.3 | Call with Debtor (Zirkman, Ashline), W&C (Andolina, Baccash, Kim) and A&M (Whittman) re: set-up of escrow accounts for DST and LC cash contribution to Settlement Trust. |
| Davis Jochim | 5/19/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 5/19/2022 | 0.6 | Prepare analysis re: March time spent by professionals at Bates White listening to the confirmation hearing. |
| Brian Whittman | 5/20/2022 | 0.2 | Correspondence with M. Andolina re local council issues. |
| Carl Binggeli | 5/20/2022 | 0.6 | Additional review and updates to emergence planning presentation. |
| Ryan Walsh | 5/20/2022 | 0.4 | Continue to review / revise draft emergence planning checklist presentation. |
| Brian Whittman | 5/23/2022 | 0.9 | Call with BSA (M. Parsons, F. Rajani), WTW (D. Crawford, others) and C. Binggeli (A&M) re DST questions. |
| Carl Binggeli | 5/23/2022 | 0.9 | Working session with Debtor (Parsons, Rajani), WTW (Crawford, others), W&C (Baccash) and A&M (Whittman) re: DST mechanics and logistics. |
| Carl Binggeli | 5/23/2022 | 0.2 | Follow-up e-mails to A&M (Whittman) re: emergence planning items. |
| Davis Jochim | 5/23/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 5/24/2022 | 0.6 | Call with W&C (Andolina, Baccash, Warner) and A&M (Binggeli) re: emergence planning issues (0.4); follow-up call with A&M (Binggeli) re: takeaways and next steps (0.2). |
| Brian Whittman | 5/24/2022 | 0.2 | Correspondence with J. Zirkman (BSA) re claimant objection. |
| Carl Binggeli | 5/24/2022 | 0.7 | Additional review of filing by pro se claimant to determine potential defenses/responses. |
| Carl Binggeli | 5/24/2022 | 0.6 | Call with W&C (Andolina, Baccash, Warner) and A&M (Whittman) re: emergence planning issues (0.4); follow-up call with A&M (Whittman) re: takeaways and next steps (0.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/25/2022 | 0.3 | Call with A&M (Walsh) re: outstanding credit agreement schedules / exhibits and emergence planning. |
| Davis Jochim | 5/25/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 5/26/2022 | 0.1 | Correspondence with C. Binggeli re insurance issue. |
| Carl Binggeli | 5/26/2022 | 0.1 | Correspondence with A&M (Whittman) re insurance issue. |
| Carl Binggeli | 5/26/2022 | 0.3 | Call with Debtor (Nestor) to discuss OCP declaration request. |
| Brian Whittman | 5/27/2022 | 0.4 | Call with W&C (L. Baccash, M. Linder) re financing issues (.2); follow-up correspondence with J. Zirkman and with M. Linder re same (.2). |
| Carl Binggeli | 5/27/2022 | 0.7 | Call with W&C (Adler, Simon) and A&M (Walsh) re: outstanding schedules / exhibits for credit agreements. |
| Carl Binggeli | 5/27/2022 | 0.2 | Follow-up call with A&M (Walsh) re: next steps for credit agreement schedules / exhibits. |
| Carl Binggeli | 5/27/2022 | 0.4 | Review service lists and respond to noticing inquiries. |
| Ryan Walsh | 5/27/2022 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps for credit agreement schedules / exhibits. |
| Ryan Walsh | 5/27/2022 | 0.7 | Call with W&C (Adler, Simon) and A&M (Binggeli) re: outstanding schedules / exhibits for credit agreements. |
| Ryan Walsh | 5/30/2022 | 0.8 | Review of / updates to emergence planning presentation for Debtor. |
| Brian Whittman | 5/31/2022 | 0.8 | Review post-emergence reporting presentation. |
| Brian Whittman | 5/31/2022 | 0.2 | Review updated draft emergence planning presentation. |
| Brian Whittman | 5/31/2022 | 0.1 | Correspondence with J. Celentino (WLRK) re escrow questions. |
| Carl Binggeli | 5/31/2022 | 1.1 | Review, comment on and edit draft presentation to client re: emergence planning. |
| Carl Binggeli | 5/31/2022 | 0.8 | Review, comment on and edit draft presentation to client re: emergence and post-emergence reporting. |
| Davis Jochim | 5/31/2022 | 0.6 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| **Subtotal** | | **82.7** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2022 | 0.1 | Review weekly cash report for management. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/2/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 4/29/2022. |
| Carl Binggeli | 5/2/2022 | 0.3 | Review and respond to various questions from Debtor (Nelson) re: logistics around use of restricted funds. |
| Davis Jochim | 5/2/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/2/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/2/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 5/2/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Ryan Walsh | 5/2/2022 | 0.9 | Review of cash disbursements, A/P activity for week ending 4/29/22; review of receipt activity, wires, debits as of 4/29/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 5/3/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 5/3/2022 | 0.3 | Prepare schedule, re: summary pro fees accrual. |
| Davis Jochim | 5/3/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/3/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/3/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/3/2022 | 1.8 | Prepare dynamic model re: requesting potential professionals for fee reduction and allocation across all firms. |
| Davis Jochim | 5/3/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Ryan Walsh | 5/3/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 5/3/2022 | 0.7 | Review of restructuring fee forecast and case-to-date fees, including sensitivity analysis re: the same. |
| Ryan Walsh | 5/3/2022 | 0.4 | Review of Debtor's weekly cash flow and accounts receivable reports. |
| Ryan Walsh | 5/3/2022 | 0.3 | Review / analysis of potential payments for the week ending 5/6/22; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 5/4/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 5/4/2022 | 0.2 | Prepare reconciliation schedule re: invoice vs correct payment amount. |
| Ryan Walsh | 5/4/2022 | 0.3 | Review of cash flow forecast re: upcoming payments; review of restructuring fee forecast re: the same. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***May 1, 2022 through May 31, 2022***

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/5/2022 | 0.2 | Review weekly cash variance report. |
| Carl Binggeli | 5/5/2022 | 0.8 | Call with Debtor (Nelson) re: Trust waterfall calculation and LC withdrawals for Trust contribution. |
| Carl Binggeli | 5/5/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 4/29/2022. |
| Davis Jochim | 5/5/2022 | 0.2 | Prepare reconciliation, re: BSA's update to receipt classification. |
| Ryan Walsh | 5/5/2022 | 0.3 | Respond to Debtor inquiry on restructuring professional fees. |
| Ryan Walsh | 5/5/2022 | 0.4 | Review of event related receipts and disbursements re: updates to cash flow forecast. |
| Ryan Walsh | 5/5/2022 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 4/29/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 5/6/2022 | 0.2 | Call with A&M (Walsh) re: update on professional fee forecast. |
| Davis Jochim | 5/6/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/6/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 5/6/2022 | 0.5 | Review of restructuring professional fee forecast. |
| Ryan Walsh | 5/6/2022 | 0.2 | Call with A&M (Whittman) re: update on professional fee forecast. |
| Brian Whittman | 5/9/2022 | 0.3 | Review weekly cash report for management (.1); correspondence with R. Walsh (A&M) re questions (.2). |
| Carl Binggeli | 5/9/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 5/6/2022. |
| Davis Jochim | 5/9/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 5/9/2022 | 0.2 | Prepare reconciliation analysis on outstanding LC AR and AP at request of BSA. |
| Davis Jochim | 5/9/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 5/9/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/9/2022 | 1.2 | Prepare budget for the cash flow forecast, re: professional fees forecast. |
| Davis Jochim | 5/9/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 5/9/2022 | 0.3 | Initial review of supply group's cash flow forecast, including comparison to current estimates re: the same. |
| Ryan Walsh | 5/9/2022 | 0.9 | Review of cash disbursements, A/P activity for week ending 5/6/22; review of receipt activity, wires, debits as of 5/6/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/10/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 5/10/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/10/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 5/10/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/10/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/10/2022 | 0.6 | Prepare analysis, re: internal > $100K tracker for BSA reference. |
| Ryan Walsh | 5/10/2022 | 0.9 | Prepare emergence sensitivities and estimated trust contribution calculations per debtor require; call with Debtor (Ashline) re: the same (0.2). |
| Ryan Walsh | 5/10/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 5/10/2022 | 0.2 | Review / analysis of potential payments for the week ending 5/13/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 5/10/2022 | 0.6 | Review of restructuring professional fee forecast, including review of fee applications and invoices. |
| Davis Jochim | 5/11/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 5/11/2022 | 1.8 | Prepare draft disbursements CFF budget re: 5/13 budget. |
| Davis Jochim | 5/11/2022 | 1.8 | Prepare draft receipts CFF budget re: 5/13 budget. |
| Davis Jochim | 5/11/2022 | 0.4 | Prepare CFF budget re: review of supply forecast and update the budget as needed. |
| Ryan Walsh | 5/11/2022 | 0.3 | Review of NOAC event related cash flow assumptions re: incorporation into cash flow forecast. |
| Ryan Walsh | 5/11/2022 | 0.6 | Initial review of cash flow forecast re: upcoming 13-week cash flow budget submission. |
| Brian Whittman | 5/12/2022 | 0.2 | Review weekly cash reports. |
| Carl Binggeli | 5/12/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 5/6/2022. |
| Davis Jochim | 5/12/2022 | 0.2 | Prepare reconciliation, re: BSA's update to receipt classification. |
| Davis Jochim | 5/12/2022 | 0.9 | Prepare pro fee reconciliation schedule re: updates from 4/15 to 5/13 budget and drivers. |
| Davis Jochim | 5/12/2022 | 0.4 | Prepare edits to pro fee budget re: comments from seniors. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/12/2022 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 5/6/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 5/12/2022 | 2.1 | Review and refine 13-week cash flow forecast re: upcoming budget submission; review of operating receipt and disbursement assumptions/estimates; updates to reconciliation to prior 13-week budget, including associated commentary. |
| Ryan Walsh | 5/12/2022 | 1.1 | Continue to review and refine 13-week cash flow forecast re: upcoming budget submission; review of updated professional fee forecast; comparison to prior cash flow forecast presentations re: the same. |
| Brian Whittman | 5/13/2022 | 0.4 | Review draft updated 13 week cash flow forecast. |
| Brian Whittman | 5/13/2022 | 0.2 | Review further updated to cash forecast. |
| Davis Jochim | 5/13/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 5/13/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/13/2022 | 0.6 | Prepare analysis, re: investment balances as of 4/30. |
| Davis Jochim | 5/13/2022 | 1.4 | Prepare monthly accrual variance analysis re: pro fees. |
| Ryan Walsh | 5/13/2022 | 1.7 | Continue to review / refine 13-week cash flow forecast re: upcoming budget submission; review of projected investment balances and transfers; review of professional fee forecast. |
| Brian Whittman | 5/15/2022 | 0.1 | Correspondence with J. Lauria (W&C) re cash forecast. |
| Davis Jochim | 5/15/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/15/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/15/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 5/15/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Brian Whittman | 5/16/2022 | 0.1 | Review cash flow report for management. |
| Carl Binggeli | 5/16/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 5/13/2022. |
| Davis Jochim | 5/16/2022 | 0.8 | Prepare revised CFF re: updated receipts and disbursements for Friday. |
| Ryan Walsh | 5/16/2022 | 0.8 | Review of cash disbursements, A/P activity for week ending 5/13/22; review of receipt activity, wires, debits as of 5/13/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Davis Jochim | 5/17/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/17/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Carl Binggeli | 5/18/2022 | 0.4 | Review and respond to vendor questions from Debtor (Fritschel). |
| Carl Binggeli | 5/18/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 5/18/2022 | 0.3 | Call with PJT (Schwarzmann) and A&M (Walsh, Jochim) re: review of cash flow budget. |
| Davis Jochim | 5/18/2022 | 0.2 | Prepare reconciliation, re: BSA's update to receipt classification. |
| Davis Jochim | 5/18/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 5/18/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/18/2022 | 0.3 | Call with PJT (Schwarzmann) and A&M (Binggeli, Walsh) re: review of cash flow budget. |
| Ryan Walsh | 5/18/2022 | 0.3 | Call with PJT (Schwarzmann) and A&M (Binggeli, Jochim) re: review of cash flow budget. |
| Ryan Walsh | 5/18/2022 | 0.2 | Review / analysis of potential payments for the week ending 5/20/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 5/18/2022 | 0.1 | Follow-up call with PJT (Schwarzmann) re: review of cash flow budget. |
| Ryan Walsh | 5/18/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 5/19/2022 | 0.1 | Review cash flow variance reports. |
| Carl Binggeli | 5/19/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 5/13/2022. |
| Davis Jochim | 5/19/2022 | 0.3 | Prepare analysis re: payment history to confidential OCP to confirm they are under the cap. |
| Davis Jochim | 5/19/2022 | 0.6 | Prepare analysis, re: internal > $100K tracker for BSA reference. |
| Davis Jochim | 5/19/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 5/19/2022 | 1.9 | Update 2021-2023 liquidity forecast at the request of the Debtor; updates to scenario analysis and assumptions re: the same. |
| Ryan Walsh | 5/19/2022 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 5/13/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 5/19/2022 | 0.3 | Review of restructuring professional fee forecast, including review of fee applications. |
| Brian Whittman | 5/20/2022 | 0.2 | Review cash flow slide for board. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/20/2022 | 0.4 | Review and comment on latest liquidity/waterfall slides requested by Debtor (Pierce). |
| Davis Jochim | 5/20/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 5/20/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Ryan Walsh | 5/20/2022 | 0.3 | Review of / updates to 2021-2023 liquidity forecast presentation for BSA board prior to submission. |
| Brian Whittman | 5/23/2022 | 0.1 | Review weekly cash report for management. |
| Carl Binggeli | 5/23/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 5/20/2022. |
| Davis Jochim | 5/23/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/23/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/23/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 5/23/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 5/23/2022 | 1.1 | Review of cash disbursements, A/P activity for week ending 5/20/22; review of receipt activity, wires, debits as of 5/20/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary; review of professio |
| Carl Binggeli | 5/24/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 5/24/2022 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 5/24/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/24/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 5/24/2022 | 0.6 | Prepare analysis, re: internal > $100K tracker for BSA reference. |
| Davis Jochim | 5/24/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 5/24/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 5/24/2022 | 0.2 | Review / analysis of potential payments for the week ending 5/27/22; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 5/24/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 5/25/2022 | 0.4 | Various e-mails with Debtor (Nestor) re: certain vendor payment questions. |
| Davis Jochim | 5/25/2022 | 0.2 | Prepare reconciliation, re: BSA's update to receipt classification. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/25/2022 | 0.3 | Review of restructuring professional forecast, including review of fee applications. |
| Brian Whittman | 5/26/2022 | 0.1 | Review weekly cash variance report. |
| Carl Binggeli | 5/26/2022 | 0.5 | Review and comment on final cut of weekly cash actuals vs. forecast variance analysis for w/e 5/20/2022. |
| Ryan Walsh | 5/26/2022 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 5/20/22; review / analysis of restricted receipt / transfer activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 5/27/2022 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 5/27/2022 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 5/30/2022 | 0.2 | Review weekly cash report for management. |
| Davis Jochim | 5/30/2022 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 5/30/2022 | 0.4 | Prepare commentary, re: budget to last week actuals. |
| Davis Jochim | 5/30/2022 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 5/30/2022 | 0.9 | Review of cash disbursements, A/P activity for week ending 5/27/22; review of receipt activity, wires, debits as of 5/27/22; reconciliation of book to bank activity; update variance analysis for budget, including associated commentary. |
| Carl Binggeli | 5/31/2022 | 0.4 | Review and comment on initial cut of weekly cash reporting for w/e 5/27/2022. |
| Carl Binggeli | 5/31/2022 | 0.3 | Call with Debtor (Fritschel) re: certain vendor payment inquiries. |
| Carl Binggeli | 5/31/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 5/31/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 5/31/2022 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 5/31/2022 | 0.6 | Prepare analysis, re: internal > $100K tracker for BSA reference. |
| Davis Jochim | 5/31/2022 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 5/31/2022 | 1.5 | Prepare revised pro fees forecast re: updating to July 31st emergence. |
| Davis Jochim | 5/31/2022 | 0.3 | Prepare file, re: final pay selections for the week. |
| Davis Jochim | 5/31/2022 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 5/31/2022 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/31/2022 | 0.3 | Review of proposed restricted donations account reconciliation for transfer to unrestricted cash management system; review of associated receipts and fund balances re: the same. |
| Ryan Walsh | 5/31/2022 | 0.2 | Review / analysis of potential payments for the week ending 6/3/22; review of open liabilities report / invoices for payment consideration. |
| **Subtotal** | | **85.7** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 5/2/2022 | 0.3 | Review claims register to provide update on active claims. |
| **Subtotal** | | **0.3** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/25/2022 | 0.2 | Review update on court hearing. |
| Carl Binggeli | 5/25/2022 | 0.3 | Participate in portion of hearing. |
| Ryan Walsh | 5/25/2022 | 1.1 | Participate telephonically in portions of status conference hearing. |
| **Subtotal** | | **1.6** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/4/2022 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/4/2022 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/4/2022 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 5/4/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/4/2022 | 0.3 | Prepare reconciliation, re: severance and PTO payments set for disbursement in payroll run. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/6/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/10/2022 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 5/17/2022 | 0.3 | Review recently signed / returned severance agreements for compliance with company policies and appropriate notice. |
| Davis Jochim | 5/17/2022 | 0.3 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 5/18/2022 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/18/2022 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 5/18/2022 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 5/18/2022 | 0.3 | Prepare reconciliation, re: PTO payments set for disbursement in payroll run. |
| Davis Jochim | 5/20/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/23/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/26/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 5/31/2022 | 0.2 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| **Subtotal** | | **5.3** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/5/2022 | 0.2 | Review and approve CNO for A&M twenty-fourth monthly fee app. |
| Davis Jochim | 5/10/2022 | 2.2 | Prepare draft re: April monthly fee application. |
| Nicole Vander Veen | 5/10/2022 | 1.2 | Begin preparing April monthly fee application. |
| Carl Binggeli | 5/11/2022 | 0.7 | Initial review and comment on A&M April 2022 fee app. |
| Carl Binggeli | 5/18/2022 | 0.3 | Review and comment on draft A&M DTRs and potential voluntary credit for April 2022 fee app. |
| Carl Binggeli | 5/19/2022 | 0.4 | Final review and edits to A&M April 2022 monthly fee app. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/19/2022 | 0.7 | Continue to draft and edit April monthly fee application. |
| Nicole Vander Veen | 5/19/2022 | 1.8 | Continue preparing April monthly fee application. |
| Brian Whittman | 5/20/2022 | 0.1 | Review April fee application. |
| **Subtotal** | | **7.6** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2022 | 0.2 | Call with A&M (Binggeli) re: status of NDC sale closing and planning for emergence. |
| Brian Whittman | 5/2/2022 | 1.8 | Review analysis of contingency planning. |
| Carl Binggeli | 5/2/2022 | 0.8 | Review and comment on updated NDC sale agreement and amendment thereto (0.6); various follow-up e-mails with MW (Markle) re: the same (0.2). |
| Carl Binggeli | 5/2/2022 | 0.2 | Call with A&M (Whittman) re: status of NDC sale closing and planning for emergence. |
| Carl Binggeli | 5/2/2022 | 0.3 | Further review and comment on draft board presentation. |
| Carl Binggeli | 5/2/2022 | 0.8 | Initial review and update of responses to Debtor questions re: DST process and shortfall procedure. |
| Carl Binggeli | 5/2/2022 | 1.0 | Live working session with AHCLC (Celentino and Levy) and A&M (Jochim) re: open LC property items and related next steps (0.9). Follow up call with A&M (Jochim) re: the same (0.1). |
| Carl Binggeli | 5/2/2022 | 0.4 | Call with MW (Markle) and W&C (Ferrier) re: potential timing for closing NDC and negotiating strategy with Buyer and pro se claimant. |
| Davis Jochim | 5/2/2022 | 1.3 | Prepare contribution matrix re: LC property to be contributed to the trust. |
| Davis Jochim | 5/2/2022 | 1.0 | Live working session with AHCLC (Celentino and Levy) and A&M (Binggeli) re: open LC property items and related next steps (0.9). Follow up call with A&M (Binggeli) re: the same (0.1). |
| Davis Jochim | 5/2/2022 | 0.8 | Prepare updated LC property contribution tracker re: latest info on Twin Rivers, Tampa Bay, and Blackhawk. |
| Ryan Walsh | 5/2/2022 | 2.2 | Continue build out of hypothetical BSA-only business plan; detailed comparison to prior estimates; review of 2022 cash flow forecast re: the same. |
| Brian Whittman | 5/3/2022 | 0.4 | Revise presentation for finance committee. |
| Brian Whittman | 5/3/2022 | 0.2 | Review membership report. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2022 | 0.1 | Call with M. Ashline (BSA) re emergence planning. |
| Brian Whittman | 5/3/2022 | 0.3 | Review updated professional fee forecast. |
| Carl Binggeli | 5/3/2022 | 0.6 | Review LC financial analysis request from Debtor (Phillips) (0.4); e-mails to gameplan with team (Walsh, Jochim) (0.2). |
| Carl Binggeli | 5/3/2022 | 0.9 | Review and respond to various questions from Debtor (Nooner) re: professional fee accruals. |
| Carl Binggeli | 5/3/2022 | 0.7 | Review and comment on analysis of professional fees to date and impact on future liquidity. |
| Carl Binggeli | 5/3/2022 | 0.6 | Review and comment on latest LC property contribution/appraisal tracker. |
| Carl Binggeli | 5/3/2022 | 0.4 | Begin to update and modify presentation for Debtor finance committee. |
| Carl Binggeli | 5/3/2022 | 0.6 | Review and comment on initial cut of April membership stats. |
| Carl Binggeli | 5/3/2022 | 0.4 | Further review and update of responses to Debtor questions re: DST process and shortfall procedure. |
| Davis Jochim | 5/3/2022 | 2.1 | Prepare analysis re: pro forma BSA only balance sheet at emergence. |
| Davis Jochim | 5/3/2022 | 2.1 | Prepare analysis re: consolidated BSA balance sheet at emergence. |
| Davis Jochim | 5/3/2022 | 0.6 | Prepare summary page re: comparing BSA and consolidated LC balance sheet at emergence. |
| Davis Jochim | 5/3/2022 | 2.1 | Prepare analysis re: consolidated LC balance sheet at emergence. |
| Ryan Walsh | 5/3/2022 | 0.4 | Initial review of Local Council and BSA post-emergence balance sheet analysis per Debtor request. |
| Ryan Walsh | 5/3/2022 | 0.7 | Review of preliminary April 2022 membership reports; review of historical membership / retention rates. |
| Carl Binggeli | 5/4/2022 | 0.6 | Initial review of KYC packet for opening escrow account for DST. |
| Carl Binggeli | 5/4/2022 | 0.7 | Review and comment on initial draft of LC asset analysis. |
| Carl Binggeli | 5/4/2022 | 0.5 | Call with A&M (Walsh) and fresh-start accounting group re: capabilities and timelines for related work. |
| Carl Binggeli | 5/4/2022 | 0.4 | Various e-mails with MW (Markle) and Buyer planning for potential timing for closing NDC and negotiating strategy with Buyer and pro se claimant. |
| Carl Binggeli | 5/4/2022 | 0.2 | Call with MW (Markle) and W&C (Ferrier) re: update on potential timing for closing NDC and negotiating strategy with Buyer and pro se claimant. |
| Carl Binggeli | 5/4/2022 | 0.3 | Review and respond to various requests from Debtor (Nelson) LC Settlement Trust Contributions and timing related to restricted funds. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/4/2022 | 1.8 | Prepare cleansed file re: LC bank information provided by BSA. |
| Ryan Walsh | 5/4/2022 | 0.4 | Review of restricted investments and cash balances re: Debtor inquiry. |
| Ryan Walsh | 5/4/2022 | 0.8 | Review of credit agreements re: outstanding items for Borrower to produce prior to closing; prepare list of required documents. |
| Ryan Walsh | 5/4/2022 | 0.5 | Call with A&M (Binggeli) and fresh-start accounting group re: capabilities and timelines for related work. |
| Ryan Walsh | 5/4/2022 | 2.1 | Continued review of Local Council and BSA post-emergence balance sheet estimates per Debtor request; review of cash flow forecast re: the same. |
| Carl Binggeli | 5/5/2022 | 0.5 | Call with Debtor (Phillips) and A&M (Walsh) re: update on audit process, fresh start accounting, preparation for emergence. |
| Carl Binggeli | 5/5/2022 | 0.4 | Various e-mails with Debtor (Rajani) re: LC withdrawals for Trust contribution. |
| Ryan Walsh | 5/5/2022 | 0.5 | Call with Debtor (Phillips) and A&M (Binggeli) re: update on audit process, fresh start accounting, preparation for emergence. |
| Brian Whittman | 5/6/2022 | 0.1 | Correspondence with M. Linder (W&C) re DST note. |
| Carl Binggeli | 5/6/2022 | 0.5 | Call with Debtor (King) to finalize communication to LCs re: timing of CEF withdrawals. |
| Carl Binggeli | 5/6/2022 | 0.9 | Further review and respond to DST process and logistics requests from Debtor (Parsons) (0.6); various e-mail with W&C (Linder, others) re: the same (0.3). |
| Carl Binggeli | 5/6/2022 | 1.2 | Review and respond to various LC property questions and requests from AHCLC. |
| Carl Binggeli | 5/6/2022 | 0.5 | Review and comment on latest forecast of professional fees through estimated emergence. |
| Carl Binggeli | 5/6/2022 | 0.4 | Call with A&M (Edgecombe) re: property valuation questions. |
| Davis Jochim | 5/6/2022 | 1.2 | Prepare analysis re: impact to LC trust contribution using different approaches to properties with multiple valuations. |
| Robert Edgecombe | 5/6/2022 | 0.4 | Call with A&M (Binggeli) re: property valuation questions. |
| Brian Whittman | 5/9/2022 | 0.7 | Review foundation comments to loan documents (.5); correspondence with C. Adler and K. Ferrier (W&C) re same (.2). |
| Brian Whittman | 5/9/2022 | 0.3 | Review draft local council outline for plan obligations. |
| Brian Whittman | 5/9/2022 | 0.2 | Review update on pension funding. |
| Brian Whittman | 5/9/2022 | 0.2 | Correspondence with M. Ashline (BSA) re letters of credit. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/9/2022 | 0.5 | Review court order denying pro se claimant motion to reconsider (0.2); multiple/various e-mails with W&C (Baccash, Ferrier), McGuireWoods (Markle) and Buyer's counsel re: next steps for closing (0.3). |
| Carl Binggeli | 5/9/2022 | 0.6 | Review and comment on latest draft of Foundation Loan documents. |
| Carl Binggeli | 5/9/2022 | 0.3 | Follow-up call with McGuireWoods (Markle) to review and respond to questions from buyer of NDC. |
| Carl Binggeli | 5/9/2022 | 0.4 | Call with AHCLC (Levy) and A&M (Jochim) re: open LC property items and related next steps. |
| Carl Binggeli | 5/9/2022 | 0.8 | Review and begin filling out KYC packet from potential escrow agent for DST (0.6); follow-up e-mails with Debtor (Pierce, Ashline) re: the same (0.2). |
| Carl Binggeli | 5/9/2022 | 0.4 | Follow-up call with A&M (Edgecombe) and JLL (Mercedes) re: property valuation questions. |
| Carl Binggeli | 5/9/2022 | 0.8 | Review and comment on draft stand-alone letter of credit facility agreement and other exit financing documents from NRF (0.5); various e-mails with A&M (Whittman) and Debtor (Ashline) re: the same (0.3). |
| Carl Binggeli | 5/9/2022 | 0.3 | Various follow-up e-mails with A&M (Edgecombe) and JLL (Mercedes) re: property valuation questions. |
| Carl Binggeli | 5/9/2022 | 0.6 | Review and comment on latest draft of potential LC communication from Debtors. |
| Carl Binggeli | 5/9/2022 | 0.4 | Initial review of draft presentation and draft notice of intent for LC contributions. |
| Davis Jochim | 5/9/2022 | 0.2 | Prepare revised LC property contribution tracker re: new Westmoreland LC appraisal. |
| Davis Jochim | 5/9/2022 | 0.3 | Prepare schedule re: LC mergers since LOIs were solicited and impact to trust contributions. |
| Davis Jochim | 5/9/2022 | 0.4 | Call with AHCLC (Levy) and A&M (Binggeli) re: open LC property items and related next steps. |
| Robert Edgecombe | 5/9/2022 | 0.4 | Follow-up call with A&M (Binggeli) and JLL (Mercedes) re: property valuation questions. |
| Robert Edgecombe | 5/9/2022 | 0.8 | Review of property data for local council valuation question. |
| Ryan Walsh | 5/9/2022 | 0.6 | Initial review of drafts of LC credit facility and Foundation Loan documents, including outstanding items. |
| Ryan Walsh | 5/9/2022 | 0.4 | Review of pension plan statements re: DST Note calculations. |
| Brian Whittman | 5/10/2022 | 0.4 | Review draft AHCLC presentation to local councils. |
| Brian Whittman | 5/10/2022 | 0.2 | Correspondence with L. Baccash (W&C) re DST questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/10/2022 | 1.1 | Continue review of and comment on draft presentation and draft notice of intent for LC contributions. |
| Carl Binggeli | 5/10/2022 | 0.6 | Further review and comment on latest draft LC Facility agreement. |
| Carl Binggeli | 5/10/2022 | 0.6 | Call with A&M (Walsh) to discuss emergence liquidity scenarios. |
| Carl Binggeli | 5/10/2022 | 0.4 | Review and respond to various questions from JLL (Mercedes) re: certain property valuations (0.3); E-mail to A&M (Edgecombe) re: the same. |
| Carl Binggeli | 5/10/2022 | 0.9 | Finalize detailed review of Notice of Intent and presentation and provide edits/comments to W&C team. |
| Robert Edgecombe | 5/10/2022 | 0.4 | Review of JLL response to local council property valuation question. |
| Ryan Walsh | 5/10/2022 | 0.6 | Call with A&M (Binggeli) to discuss emergence liquidity scenarios. |
| Brian Whittman | 5/11/2022 | 0.1 | Correspondence with M. Parsons (BSA) re DST questions. |
| Brian Whittman | 5/11/2022 | 0.2 | Correspondence with J. Celentino (WLRK) re local council escrow questions. |
| Carl Binggeli | 5/11/2022 | 0.7 | Review initial follow-up from JLL re: LC property valuation discrepancies (0.5); follow-up call with JLL (Mercedes) re: the same (0.2). |
| Carl Binggeli | 5/11/2022 | 0.6 | Initial review of KYC packet for opening escrow account for LC settlement trust contributions. |
| Carl Binggeli | 5/11/2022 | 0.3 | Various e-mails with A&M (Walsh, Jochim) re: pension payments and effective date liquidity. |
| Ryan Walsh | 5/11/2022 | 0.3 | Review of high adventure base registrations; review of business plan estimates re: the same. |
| Ryan Walsh | 5/11/2022 | 0.5 | Initial review of preliminary April 2022 membership reporting. |
| Brian Whittman | 5/12/2022 | 0.2 | Review AHCLC presentation and correspondence with R. Mosby (BSA) re same. |
| Brian Whittman | 5/12/2022 | 0.3 | Correspondence with B. Warner (W&C) re restricted investments. |
| Brian Whittman | 5/12/2022 | 0.2 | Review AHCLC comments on escrow agreement. |
| Brian Whittman | 5/12/2022 | 0.2 | Correspondence with R. McIntyre (BNY) re escrow questions. |
| Carl Binggeli | 5/12/2022 | 0.5 | Review April membership reports/statistics and propose questions back to Debtor re: the same. |
| Carl Binggeli | 5/12/2022 | 0.6 | Review and prepare draft responses to certain requests from Debtor (Mosby), including e-mails with A&M (Whittman, Walsh, Jochim). |
| Carl Binggeli | 5/12/2022 | 0.3 | E-mails with MW (Markle) and W&C (Ferrier) to support negotiating extension on closing date of NDC sale. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/12/2022 | 0.7 | Review of high adventure base updates on attendance and projections; review of cash flow forecast re: the same; work with Debtor re: the same. |
| Brian Whittman | 5/13/2022 | 0.7 | Review investment options for local council escrow. |
| Brian Whittman | 5/13/2022 | 0.2 | Correspondence with R. Mason (WLRK) re escrow investments. |
| Brian Whittman | 5/13/2022 | 0.1 | Correspondence with R. McIntyre (BNY) re escrow questions. |
| Brian Whittman | 5/13/2022 | 0.2 | Review update on high adventure bases. |
| Carl Binggeli | 5/13/2022 | 0.2 | Follow-up call with W&C (Warner) re: insurance joinders for LCs. |
| Carl Binggeli | 5/13/2022 | 0.5 | Review and comment on various response e-mails from directors of HABs re: projected attendance for upcoming season. |
| Carl Binggeli | 5/13/2022 | 0.9 | Various e-mails with BNY team and W&C (Kim) re: escrow set-up and agreements (0.3); review and comment on various agreements/documents (0.6). |
| Carl Binggeli | 5/13/2022 | 0.4 | Review and comment on latest professional fees forecast and impact on effective date liquidity. |
| Carl Binggeli | 5/13/2022 | 0.5 | Review presentations to Debtor re: restricted asset usage, including various e-mails with W&C (Warner) re: the same. |
| Davis Jochim | 5/13/2022 | 0.7 | Prepare analysis, re: tier 1 - 4 Summit investment balances and update from 2/28 to 4/30 balances. |
| Ryan Walsh | 5/13/2022 | 0.4 | Continued review of high adventure base registration and revenue estimates. |
| Ryan Walsh | 5/13/2022 | 1.7 | Initial updates to cash flow emergence scenario analysis re: upcoming board presentation; comparison to prior estimates re: the same. |
| Ryan Walsh | 5/13/2022 | 0.3 | Continue to review local council and BSA post-emergence balance sheet estimates. |
| Brian Whittman | 5/15/2022 | 0.1 | Correspondence with M. Ashline (BSA) re pro fee forecast. |
| Brian Whittman | 5/16/2022 | 0.2 | Review analysis of asset position for Finance Committee. |
| Brian Whittman | 5/16/2022 | 0.2 | Call with A&M (Binggeli) to discuss Debtor request for post-emergence analysis/projection. |
| Carl Binggeli | 5/16/2022 | 0.3 | Review and respond to various requests from NRF (Gluck) re: closing checklist for exit financing. |
| Carl Binggeli | 5/16/2022 | 0.6 | Review and finalize draft extension amendment for sale of NDC. |
| Carl Binggeli | 5/16/2022 | 0.3 | Call with Amazon account manager re: Debtor payments and status of contract renewal. |
| Carl Binggeli | 5/16/2022 | 0.4 | Review and comment on proforma analysis comparing post-emergence assets of LCs vs. BSA. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/16/2022 | 0.2 | Call with A&M (Whittman) to discuss Debtor request for post-emergence analysis/projection. |
| Ryan Walsh | 5/16/2022 | 0.2 | Continued review of high adventure base attendee registrations. |
| Carl Binggeli | 5/17/2022 | 0.4 | Review and research responses to Debtor questions re: payments to certain taxing authorities. |
| Carl Binggeli | 5/17/2022 | 0.5 | Review and respond to inquiries from Debtor (Carrol, McNamer) re: assertions made by taxing authority. |
| Carl Binggeli | 5/17/2022 | 0.7 | Call with Debtor (Challa) re: status and next steps for AWS contract renewal and potential cure payment amounts (0.4); various follow-up e-mails re: the same (0.3). |
| Carl Binggeli | 5/17/2022 | 0.4 | Further edits and updates to responses to Debtor request for LC asset analysis. |
| Ryan Walsh | 5/17/2022 | 1.4 | Continue to refine board presentation re: cash flow emergence scenario analysis; comparison to prior estimates. |
| Ryan Walsh | 5/17/2022 | 1.9 | Continue to refine cash flow emergence scenario analysis; begin updates to presentation to the board re: the same. |
| Brian Whittman | 5/18/2022 | 0.3 | Call with A&M (Binggeli) to finalize presentation for upcoming board committee meeting. |
| Carl Binggeli | 5/18/2022 | 0.3 | Call with A&M (Whittman) to finalize presentation for upcoming board committee meeting. |
| Carl Binggeli | 5/18/2022 | 1.0 | Finalize draft comments re: emergence assets analysis requested by Debtor (Phillips) (0.7); review and respond to follow-up questions re: the same (0.3). |
| Carl Binggeli | 5/18/2022 | 0.4 | Review and comment on updated draft presentation for upcoming board committee meeting. |
| Carl Binggeli | 5/18/2022 | 0.4 | Review and comment on draft presentation for upcoming board committee meeting. |
| Ryan Walsh | 5/18/2022 | 0.7 | Continue to review and refine board presentation re: cash flow emergence scenario analysis. |
| Ryan Walsh | 5/18/2022 | 0.3 | Continued review of high adventure base attendee registrations. |
| Carl Binggeli | 5/19/2022 | 0.3 | Review and respond to further inquiries from AT&T counsel re: potential contract amendment. |
| Carl Binggeli | 5/19/2022 | 0.7 | Review and comment on draft SNDAs and Estoppels to prepare for closing on sale of NDC. |
| Carl Binggeli | 5/19/2022 | 0.3 | Follow-up call with A&M (Edgecombe) re: local council property valuations. |
| Davis Jochim | 5/19/2022 | 2.0 | Prepare analysis re: current HAB registrations for 2022 and 2023 to date. |
| Robert Edgecombe | 5/19/2022 | 0.3 | Follow-up call with A&M (Binggeli) re: local council property valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/19/2022 | 1.4 | Review of credit agreement outstanding items; begin to populate necessary materials and develop gameplan for such. |
| Brian Whittman | 5/20/2022 | 0.5 | Review comments from foundation on loan documents (.4); correspondence with K. Ferrier (W&C) re same (.1). |
| Brian Whittman | 5/20/2022 | 0.4 | Call with J. Zirkman (BSA) re question on foundation loan (.2): follow-up correspondence re same (.2). |
| Carl Binggeli | 5/20/2022 | 0.7 | Review and comment on latest drafts of 2L deed of trust and post-emergence LC facility documents. |
| Carl Binggeli | 5/20/2022 | 0.3 | Call with Debtor (Nelson) re: professional fees forecasted at emergence. |
| Ryan Walsh | 5/20/2022 | 0.8 | Review of high adventure base registered attendance / estimated revenue data. |
| Ryan Walsh | 5/20/2022 | 1.6 | Review of business plan model re: April 2022 actualization; update budget vs. actual analysis for YTD through April 2022; detailed review of Greybook financials re: the same. |
| Brian Whittman | 5/23/2022 | 0.1 | Correspondence with M. Andolina re exit financing. |
| Brian Whittman | 5/23/2022 | 0.1 | Correspondence with J. Zirkman (BSA) re foundation loan. |
| Carl Binggeli | 5/23/2022 | 0.4 | Various e-mails with Debtor (Contreras) to respond to items need to complete draft of KYC for escrow account. |
| Carl Binggeli | 5/23/2022 | 0.4 | Further review and comment on updated draft SNDAs and Estoppels to prepare for closing on sale of NDC. |
| Davis Jochim | 5/23/2022 | 1.4 | Prepare analysis, re: tier 1 - 4 commingled endowment fund balances and update from 2/28 to 4/30 balances. |
| Ryan Walsh | 5/23/2022 | 1.2 | Continue to review business plan model re: April 2022 actualization; update budget vs. actual analysis for YTD through April 2022; review of trial balance re: the same. |
| Ryan Walsh | 5/23/2022 | 0.3 | Review of BSA's KYC information for escrow account for Delaware Trust. |
| Ryan Walsh | 5/23/2022 | 2.3 | Continue review of credit agreement outstanding items; begin to populate deposit account information for Security Agreement. |
| Ryan Walsh | 5/23/2022 | 0.9 | Continue review of credit agreement outstanding items; continue to build out schedules and exhibits. |
| Carl Binggeli | 5/24/2022 | 0.6 | Calls with A&M (Walsh) re: pro se claimant property sale inquiries and emergence planning update. |
| Carl Binggeli | 5/24/2022 | 0.6 | Review and comment on draft April 2022 income statement budget vs. actual. |
| Carl Binggeli | 5/24/2022 | 0.4 | Review and comment on monthly shared service reporting for April 2022. |
| Carl Binggeli | 5/24/2022 | 0.4 | Continued conversations with Debtor (Challa) re: potential remedies to AWS contract renewal items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 5/24/2022 | 1.1 | Prepare review, update tracker, and build document repository re: insurance joinders of 42 LCs. |
| Davis Jochim | 5/24/2022 | 0.2 | Prepare reconciliation re: transaction history with Hagewood Land LLC, Hagewood Properties LLC, and Boone East Development Corp. |
| Davis Jochim | 5/24/2022 | 0.8 | Prepare template tracker re: insurance joinders of LCs. |
| Ryan Walsh | 5/24/2022 | 2.3 | Prepare post-emergence debt service summary and detailed schedules at the request of the Debtor; comparison to estimates per the Whittman expert report re: the same. |
| Ryan Walsh | 5/24/2022 | 0.6 | Calls with A&M (Binggeli) re: pro se claimant property sale inquiries and emergence planning update. |
| Ryan Walsh | 5/24/2022 | 0.6 | Review of available materials re: pro se claimant property sale inquiries. |
| Ryan Walsh | 5/24/2022 | 1.2 | Continue to review / refine post-emergence debt service summary and detailed schedules at the request of the Debtor. |
| Ryan Walsh | 5/24/2022 | 0.6 | Continue to review / refine credit agreement schedules and exhibits. |
| Ryan Walsh | 5/24/2022 | 0.5 | Review of historical receipts, disbursements, and donations re: pro se claimant property inquiry. |
| Carl Binggeli | 5/25/2022 | 0.4 | Review and comment on list of schedules/exhibits needed to support JPM exit financing docs. |
| Carl Binggeli | 5/25/2022 | 0.3 | Review and comment on updated debt payment schedule (assuming delayed emergence). |
| Carl Binggeli | 5/25/2022 | 0.3 | Various e-mails with MW (Markle) and W&C (Ferrier) re: status of NDC closing prep and open items. |
| Davis Jochim | 5/25/2022 | 0.5 | Prepare review, update tracker, and build document repository re: insurance joinders of 22 LCs. |
| Davis Jochim | 5/25/2022 | 2.4 | Prepare consolidation analysis re: April LC balance sheets. |
| Ryan Walsh | 5/25/2022 | 1.2 | Continue review of credit agreement outstanding items and assemble schedules and exhibits; review of existing indebtedness information. |
| Ryan Walsh | 5/25/2022 | 2.2 | Continue review of credit agreement outstanding items; continue to assemble schedules and exhibits; review of liens, office locations, jurisdictions, letters of credit. |
| Ryan Walsh | 5/25/2022 | 0.2 | Call with Debtor (Nooner) re: restricted funds and upcoming transfers between accounts. |
| Ryan Walsh | 5/25/2022 | 0.3 | Call with A&M (Binggeli) re: outstanding credit agreement schedules / exhibits and emergence planning. |
| Carl Binggeli | 5/26/2022 | 0.6 | Call with A&M (Walsh, Jochim) re: debt doc schedules and exhibits review and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/26/2022 | 0.3 | Review and comment on Chubb/Century escrow agreements. |
| Carl Binggeli | 5/26/2022 | 0.6 | Call with debtor (Kerley) re: AT&T contract amendment questions (0.3); various e-mail with Debtor (Kerley) re: the same (0.3). |
| Carl Binggeli | 5/26/2022 | 0.8 | Review and respond to various insurance policy inquiries from AHCLC. |
| Carl Binggeli | 5/26/2022 | 0.4 | Review and comment on draft insurance analysis / presentation. |
| Davis Jochim | 5/26/2022 | 0.7 | Prepare review, update tracker, and build document repository re: insurance joinders of 29 LCs. |
| Davis Jochim | 5/26/2022 | 0.6 | Call with A&M (Binggeli, Walsh) re: debt doc schedules and exhibits review and next steps. |
| Ryan Walsh | 5/26/2022 | 0.6 | Call with A&M (Binggeli, Jochim) re: debt doc schedules and exhibits review and next steps. |
| Ryan Walsh | 5/26/2022 | 1.9 | Continue review of credit agreement outstanding items and assemble schedules and exhibits; review of intellectual property, deposit accounts, and indebtedness materials. |
| Carl Binggeli | 5/27/2022 | 1.7 | Begin gathering data and drafting certain schedules for credit agreements. |
| Davis Jochim | 5/27/2022 | 0.6 | Prepare review, update tracker, and build document repository re: insurance joinders of 26 LCs. |
| Ryan Walsh | 5/27/2022 | 1.8 | Continue review of credit agreement outstanding items and assemble schedules and exhibits; review of deposit accounts and donor restricted funds. |
| Carl Binggeli | 5/31/2022 | 0.4 | Review responses from JLL re: certain LC property valuations and draft e-mail to A&M team re: the same. |
| Davis Jochim | 5/31/2022 | 0.7 | Prepare analysis, re: tier 1 - 4 restricted donation balances and update from 2/28 to 4/30 balances. |
| Davis Jochim | 5/31/2022 | 1.1 | Prepare review, update tracker, and build document repository re: insurance joinders of 48 LCs. |
| Davis Jochim | 5/31/2022 | 0.4 | Prepare summary schedule re: insurance joinder progress as of the 5/31 proposed deadline. |
| Ryan Walsh | 5/31/2022 | 1.6 | Continue review of credit agreement outstanding items and assemble schedules and exhibits; review of restricted funds (commingled endowment, bank accounts, investment accounts, gift annuities / pooled income funds). |
| **Subtotal** | | **126.3** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *May 1, 2022 through May 31, 2022*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/4/2022 | 0.3 | Review requests from Alix and provide initial responses to team for review. |
| Carl Binggeli | 5/11/2022 | 0.4 | Finalize draft responses to various inquiries from Alix. |
| Davis Jochim | 5/12/2022 | 1.3 | Prepare files re: shared services reporting. |
| Brian Whittman | 5/23/2022 | 0.1 | Correspondence with M. Atkinson (Province) re questions on cash forecast. |
| **Subtotal** | | **2.1** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 5/9/2022 | 0.7 | Review and comment on draft motion to deny pro se claimant pleading to dismiss cases and/or appoint Ch. 11 Trustee (0.5); various e-mails with W&C (Warner, Baccash) re: the same (0.2). |
| **Subtotal** | | **0.7** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/6/2022 | 0.3 | Detailed review of accounts receivable rollforward re: April 2022 monthly operating report; work with Debtor re: the same. |
| Davis Jochim | 5/12/2022 | 1.5 | Prepare BSA MOR schedule 5. |
| Davis Jochim | 5/26/2022 | 0.8 | Prepare MOR, re: Delaware legal entity report. |
| Davis Jochim | 5/26/2022 | 1.6 | Prepare BSA MOR schedules 1 - 4 and 6 - 8. |
| Carl Binggeli | 5/31/2022 | 0.5 | Initial review and provide comments to April 2022 MOR for BSA. |
| Carl Binggeli | 5/31/2022 | 0.2 | Initial review and provide comments to April 2022 MOR for Delaware BSA. |
| Carl Binggeli | 5/31/2022 | 0.2 | Final review and provide comments to April 2022 MOR for Delaware BSA; share the same with Debtor (Nooner) for review. |
| Carl Binggeli | 5/31/2022 | 0.6 | Final review and provide comments to April 2022 MOR for BSA; share the same with Debtor (Nooner) for review. |
| Ryan Walsh | 5/31/2022 | 1.8 | Review of April 2022 monthly operating report; review schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; detailed review of trial balance and Greybook financials re: t |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **7.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2022 | 0.2 | Review draft response to motion to dismiss. |
| Brian Whittman | 5/12/2022 | 0.5 | Call with J. Lauria (W&C) re case issues. |
| Ryan Walsh | 5/23/2022 | 0.3 | Review of April 2022 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 5/24/2022 | 0.2 | Prepare reporting file, re: wages motion reporting. |
| **Subtotal** | | **1.2** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/3/2022 | 0.5 | Call with A. Hammond (W&C) re affirmation issues. |
| Davis Jochim | 5/3/2022 | 0.6 | Prepare template PPT slide re: emergence checklist presentation. |
| Davis Jochim | 5/4/2022 | 0.7 | Prepare file for BNY re: LC banking information. |
| Davis Jochim | 5/4/2022 | 0.6 | Prepare emergence checklist presentation PPT slide re: internal transition items and claims treatment. |
| Davis Jochim | 5/4/2022 | 0.4 | Prepare emergence checklist presentation PPT slide re: post emergence reporting. |
| Davis Jochim | 5/4/2022 | 0.8 | Prepare emergence checklist presentation PPT slide re: trust contributions. |
| Davis Jochim | 5/4/2022 | 0.4 | Prepare emergence checklist presentation PPT slide re: fresh start accounting. |
| Davis Jochim | 5/4/2022 | 0.8 | Prepare emergence checklist presentation PPT slide re: financing. |
| Davis Jochim | 5/4/2022 | 0.8 | Prepare emergence checklist presentation PPT slide re: sources and uses, funds flow, and plan distributions. |
| Davis Jochim | 5/5/2022 | 0.4 | Prepare updated file for BNY re: LC banking information following comments from seniors. |
| Brian Whittman | 5/9/2022 | 0.7 | Review draft declaration for affirmation timing (.5); correspondence with A. Hammond (W&C) re same (.2). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/10/2022 | 0.2 | Review proposed local council property certification. |
| Brian Whittman | 5/10/2022 | 0.2 | Correspondence with A. Hammond (W&C) re modifications to declaration. |
| Brian Whittman | 5/11/2022 | 0.5 | Review revised draft of declaration on affirmation. |
| Brian Whittman | 5/12/2022 | 0.1 | Correspondence with A. Hammond (W&C) re declaration. |
| Davis Jochim | 5/13/2022 | 0.7 | Prepare draft slides re: high-level emergence/effective date slides for emergence checklist presentation. |
| Davis Jochim | 5/13/2022 | 0.6 | Prepare edits following comments from seniors re: emergence checklist presentation. |
| Davis Jochim | 5/18/2022 | 2.5 | Prepare update re: updating business plan model for April actuals. |
| Davis Jochim | 5/19/2022 | 1.8 | Prepare analysis re: updating business plan model for bridge of April YTD from expert report and 2021. |
| Davis Jochim | 5/20/2022 | 0.7 | Prepare emergence checklist presentation PPT slide re: high-level emergence explanation. |
| Davis Jochim | 5/30/2022 | 0.5 | Prepare edits following comments from seniors re: emergence checklist presentation. |
| **Subtotal** | | **14.5** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 5/2/2022 | 1.7 | Attend NEC meeting. |
| Brian Whittman | 5/2/2022 | 0.3 | Finalize materials for NEC meeting. |
| Carl Binggeli | 5/2/2022 | 0.2 | Call with A&M (Jochim) re: outstanding items for the week and next steps. |
| Davis Jochim | 5/2/2022 | 0.2 | Call with A&M (Binggeli) re: outstanding items for the week and next steps. |
| Brian Whittman | 5/3/2022 | 0.1 | Review latest NEC minutes. |
| Brian Whittman | 5/3/2022 | 0.1 | Review latest BTF minutes. |
| Brian Whittman | 5/3/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/3/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/3/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/3/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/5/2022 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/5/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/5/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/5/2022 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/9/2022 | 0.2 | Call with A&M (Jochim) re: outstanding items for the week and next steps. |
| Davis Jochim | 5/9/2022 | 0.2 | Call with A&M (Binggeli) re: outstanding items for the week and next steps. |
| Brian Whittman | 5/10/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/10/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/11/2022 | 0.5 | Call with R. Mosby (BSA) re case status. |
| Brian Whittman | 5/12/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/12/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/12/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/12/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/13/2022 | 0.2 | Correspondence with L. Baccash (W&C) re finance committee deck. |
| Brian Whittman | 5/17/2022 | 0.2 | Review bullet points for finance committee on council assets. |
| Brian Whittman | 5/18/2022 | 0.1 | Call with M. Andolina (W&C) re prep for finance committee. |
| Brian Whittman | 5/18/2022 | 0.4 | Review final materials for finance committee. |
| Carl Binggeli | 5/18/2022 | 0.4 | Call with A&M (Walsh) re: status of the case and workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*May 1, 2022 through May 31, 2022*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 5/18/2022 | 0.4 | Call with A&M (Binggeli) re: status of the case and workstream updates. |
| Brian Whittman | 5/19/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/19/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/19/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/19/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/23/2022 | 0.2 | Call with A&M (Jochim) re: outstanding items for the week and next steps. |
| Davis Jochim | 5/23/2022 | 0.2 | Call with A&M (Binggeli) re: outstanding items for the week and next steps. |
| Brian Whittman | 5/24/2022 | 0.5 | Participate in teleconference with A&M (Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/24/2022 | 0.7 | Review finance committee presentation (.6); Correspondence with M. Andolina (W&C) re same (.1). |
| Carl Binggeli | 5/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/24/2022 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli) re: status of the case and workstream updates. |
| Brian Whittman | 5/25/2022 | 0.1 | Correspondence with R. Mosby (BSA) re case status. |
| Brian Whittman | 5/26/2022 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/26/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/26/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/26/2022 | 0.4 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 5/31/2022 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 5/31/2022 | 0.3 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 5/31/2022 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: status of the case and workstream updates. |
| Ryan Walsh | 5/31/2022 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**May 1, 2022 through May 31, 2022**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **21.1** | |
| | | | |
| *Grand Total* | | 356.6 | |