**Exhibit A**

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 198. | 2/11/2022 | | Deposition Designations of Jim Patton |
| 199. | 2/11/2022 | | Deposition Designations of Todd Allen |
| 200. | 2/11/2022 | | Deposition Designations of Mark Kolman |
| 201. | 2/11/2022 | | Deposition Designations of Adam Krause |
| 202. | 2/11/2022 | | Deposition Designations of Anne Andrews |
| 203. | 2/11/2022 | | Deposition Designations of Joseph Cappelli |
| 204. | 3/14/2022 | Joint Trial Exhibit 0001-353 | Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 8813) |
| 205. | 3/14/2022 | Demonstrative Exhibit 1 | Insurers Demonstrative DX-1 (combination of Joint Trial Exhibit 1926 & Joint Trial Exhibit 1185) |
| 206. | 3/14/2022 | Joint Trial Exhibit 0001-002 | Hartford Settlement Term Sheet (D.I. 6210-1) |
| 207. | 3/14/2022 | Joint Trial Exhibit 0001-003 | TCJC Settlement Term Sheet (D.I. 6210-2) |
| 208. | 3/14/2022 | Joint Trial Exhibit 0001-192 | Exhibit B to Desai Declaration-List of Current Member of the NEB |
| 209. | 3/14/2022 | Joint Trial Exhibit 0001-193 | Exhibit E to Desai Declaration-List of Current Members of the NEC |
| 210. | 3/14/2022 | Joint Trial Exhibit 0001-291 | Romero Settlement (D.I. 6155) |
| 211. | 3/14/2022 | Joint Trial Exhibit 0001-292 | Sixth Mediators' Report with Attachments (includes Hartford and TCJC Term Sheets) (D.I. 6210) |

---

[1] The item identification number list is continued from the Certain Insurers' designation of record.

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 212. | 3/14/2022 | Joint Trial Exhibit 0001-307 | Century and Chubb Companies Term Sheet (D.I. 7745) |
| 213. | 3/14/2022 | Joint Trial Exhibit 0001-311 | Eighth Mediator's Report - United Methodist Term Sheet (D.I. 7884) |
| 214. | 3/14/2022 | Joint Trial Exhibit 0001-312 | Ninth Mediator's Report - Zurich Term Sheet (D.I. 7928) |
| 215. | 3/14/2022 | Joint Trial Exhibit 0001-325 | Third Amended Plan Supplement to Second Modified Fifth Amended Plan (D.I. 8647) with attachments |
| 216. | 3/14/2022 | Joint Trial Exhibit 0001-350 | Eleventh Mediators Report (D.I. 8772), includes TCC Term Sheet |
| 217. | 3/14/2022 | Joint Trial Exhibit 0001-425 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6431) |
| 218. | 3/14/2022 | Joint Trial Exhibit 0001-434 | Tenth Mediator's Report, Clarendon Term Sheet (D.I. 8095) |
| 219. | 3/14/2022 | Joint Trial Exhibit 0291 | Rules and Regulations of the Boy Scouts of America-September 2020 |
| 220. | 3/14/2022 | Joint Trial Exhibit 0378 | Presentation by WC to BTF (Chapter 11 Update & Strategy) (BSA-RSA_00000884-891) |
| 221. | 3/14/2022 | Joint Trial Exhibit 0442 | NEC Special Meeting Minutes, dated April 11, 2021 |
| 222. | 3/14/2022 | Joint Trial Exhibit 0449 | NEC Minutes, dated April 13, 2021 |
| 223. | 3/14/2022 | Joint Trial Exhibit 0474 | Email from J. Ruggeri re BSA - Draft TDPs |
| 224. | 3/14/2022 | Joint Trial Exhibit 0476 | BTF Meeting (NEC Invited) Minutes, dated May 7, 2021 |
| 225. | 3/14/2022 | Joint Trial Exhibit 0524 | NEB Special Meeting Minutes June 5, 2021 |
| 226. | 3/14/2022 | Joint Trial Exhibit 0556 | BTF Meeting Minutes June 21, 2021 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 227. | 3/14/2022 | Joint Trial Exhibit 0557 | Presentation by AM to BTF (Financial Update Reflecting Third Amended Plan) June 21, 2021 |
| 228. | 3/14/2022 | Joint Trial Exhibit 0754 | NEC Meeting Minutes, dated 8/31/2021 |
| 229. | 3/14/2022 | Joint Trial Exhibit 0755 | Presentation to NEC (Chapter 11 Strategy and Update) |
| 230. | 3/14/2022 | Joint Trial Exhibit 0756 | Minutes of the National Executive Committee, dated September 2, 2021 |
| 231. | 3/14/2022 | Joint Trial Exhibit 0757 | Chapter 11 Update and Strategy - Presentation to BSA National Executive Committee, dated September 2, 2021 |
| 232. | 3/14/2022 | Joint Trial Exhibit 0759 | Chapter 11 Hartford & Other Updates - Presentation to BSA National Executive Committee, dated September 9, 2021 |
| 233. | 3/14/2022 | Joint Trial Exhibit 0760 | NEC Minutes, dated September 9, 2021 |
| 234. | 3/14/2022 | Joint Trial Exhibit 0774 | NEC September Minutes of Action Without Meeting, dated September 14, 2021 |
| 235. | 3/14/2022 | Joint Trial Exhibit 0809 | Bankr. Task Force Mins. dated September 27, 2021 |
| 236. | 3/14/2022 | Joint Trial Exhibit 0955 | November 12, 2021 Minutes of the National Executive Committee |
| 237. | 3/14/2022 | Joint Trial Exhibit 0973 | Presentation by AM to NEC about Century and Charters Settlement November 21, 2021 |
| 238. | 3/14/2022 | Joint Trial Exhibit 0974 | November 21, 2021 Minutes of the National Executive Committee |
| 239. | 3/14/2022 | Joint Trial Exhibit 0975 | Presentation by KCIC Re Century Settlement Analysis, dated November 21, 2021 |
| 240. | 3/14/2022 | Joint Trial Exhibit 0976 | November 22, 2021 Minutes of the National Executive Committee |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Minutes |
| 241. | 3/14/2022 | Joint Trial Exhibit 0977 | Presentation by AM to NEC Update re Century and Charters November 22, 2021 |
| 242. | 3/14/2022 | Joint Trial Exhibit 1033 | BTF Minutes December 5, 2021 |
| 243. | 3/14/2022 | Joint Trial Exhibit 1097 | Desai decl. & supporting exs. all admitted on 3/14/22 at pp. 101-103 |
| 244. | 3/14/2022 | Joint Trial Exhibit 1102 | NEC Minutes December 8, 2021 |
| 245. | 3/14/2022 | Joint Trial Exhibit 1104 | Presentation by WC to NEC (Century Term Sheet & Other Updates) |
| 246. | 3/14/2022 | Joint Trial Exhibit 1105 | NEC Minutes December 12, 2021 |
| 247. | 3/14/2022 | Joint Trial Exhibit 1111 | Pachulski letter (W&C Letter to Estate Professionals re time spent re TCC/Kosnoff Communications dated December 6, 2021) |
| 248. | 3/14/2022 | Joint Trial Exhibit 1112 | NEC Minutes, December 20, 2021 |
| 249. | 3/14/2022 | Joint Trial Exhibit 1113 | December 20, 2021 Presentation by WC to NEC Re: Methodist, Zurich, and Clarendon |
| 250. | 3/14/2022 | Joint Trial Exhibit 1115 | December 21, 2021 NEC Signed Minutes |
| 251. | 3/14/2022 | Joint Trial Exhibit 1116 | December 12, 2021 BSA Presentation to BTF |
| 252. | 3/14/2022 | Joint Trial Exhibit 1122 | December 30, 2021 BTF Minutes |
| 253. | 3/14/2022 | Joint Trial Exhibit 1123 | December 30, 2021 BTF Presentation |
| 254. | 3/14/2022 | Joint Trial Exhibit 1127 | January 2, 2022 NEC Minutes |
| 255. | 3/14/2022 | Joint Trial Exhibit 1129 | January 2, 2022 Presentation by WC to NEC and NEB Re: Century, CO's, Methodist, Zurich, and Clarendon |
| 256. | 3/14/2022 | Joint Trial Exhibit 1137 | WC Letter to Pachulski Re: Debtor Fees |

4

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 257. | 3/14/2022 | Joint Trial Exhibit 1172 | Effective Date Scenario Analysis |
| 258. | 3/14/2022 | Joint Trial Exhibit 1173 | January 7, 2022 WC Presentation to Bankruptcy Task Force |
| 259. | 3/14/2022 | Joint Trial Exhibit 1174 | January 7, 2022 BTF Minutes |
| 260. | 3/14/2022 | Joint Trial Exhibit 1176 | January 9, 2022 BTF Minutes |
| 261. | 3/14/2022 | Joint Trial Exhibit 1185 | New Philmont Document |
| 262. | 3/14/2022 | Joint Trial Exhibit 1187 | January 20, 2022 Signed NEC Minutes |
| 263. | 3/14/2022 | Joint Trial Exhibit 1228 | Presentation by AM to NEC (Delayed Emergence and Liquidity Update) |
| 264. | 3/14/2022 | Joint Trial Exhibit 1229 | Presentation by WC to NEC Ch. 11 Update, dated January 29, 2022 |
| 265. | 3/14/2022 | Joint Trial Exhibit 1230 | Desai decl. & exs. all admitted on 3/14/22 at pp. 101-103 |
| 266. | 3/14/2022 | Joint Trial Exhibit 1235 | Declarations and Exhibits |
| 267. | 3/14/2022 | Joint Trial Exhibit 1236 | NEC Minutes January 29, 2022 |
| 268. | 3/14/2022 | Joint Trial Exhibit 1278 | BTF Minutes February 6, 2022 |
| 269. | 3/14/2022 | Joint Trial Exhibit 1297 | NEC Minutes 2/9/2022 |
| 270. | 3/14/2022 | Joint Trial Exhibit 1298 | Presentation by WC to NEC re Ch. 11 Update |
| 271. | 3/14/2022 | Joint Trial Exhibit 1416 | NEC Minutes, dated February 15, 2022 |
| 272. | 3/14/2022 | Joint Trial Exhibit 1417 | Presentation by WC to NEC re Ch. 11 Update, dated February 15, 2022 |
| 273. | 3/14/2022 | Joint Trial Exhibit 1421 | NEB Minutes, dated February 16, 2022 |
| 274. | 3/14/2022 | Joint Trial Exhibit 1422 | Presentation by WC to NEB re Ch. 11, dated February 16, 2022 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 275. | 3/14/2022 | Joint Trial Exhibit 1425 | NEC Minutes, dated February 23, 2022 |
| 276. | 3/14/2022 | Joint Trial Exhibit 1925 | Notes re: NEC Retreat 8-27-21 (Desai Exhibit 18) |
| 277. | 3/14/2022 | Joint Trial Exhibit 1926 | Philmont NEC Retreat Debrief (Desai Exhibit 19) |
| 278. | 3/14/2022 | Joint Trial Exhibit 2253 | September 2, 2021 NEC Meeting Minutes |
| 279. | 3/14/2022 | Joint Trial Exhibit 2263 | D. Desai Handwritten Notes |
| 280. | 3/14/2022 | Joint Trial Exhibit 2264 | January 7, 2022 BTF Meeting Minutes |
| 281. | 3/14/2022 | Joint Trial Exhibit 2931 | Desai Demonstrative re BSA Meeting Dates |
| 282. | 3/14/2022 | Joint Trial Exhibit 2938 | August 13, 2021 RSA Hearing Transcript |
| 283. | 3/14/2022 | Joint Trial Exhibit 3003 | Preliminary draft of TDPs dated February 2021 |
| 284. | 3/14/2022 | Joint Trial Exhibit 3003 | Preliminary draft of TDPs dated February 2021 |
| 285. | 3/14/2022 | Joint Trial Exhibit 3004 | Email from M. Andolina to D. Molton dated April 11, 2021 with draft TDP |
| 286. | 3/14/2022 | Joint Trial Exhibit 3005 | Email from E. Goodman to M. Andolina re: restructuring, dated April 2021, and attachments. |
| 287. | 3/14/2022 | Joint Trial Exhibit 3006 | TCC's status report re: second modified fifth amended plan |
| 288. | 3/14/2022 | Joint Trial Exhibit 3007 | TCC status reports with additional attachments, including Bates Rebuttal Report |
| 289. | 3/15/2022 | Joint Trial Exhibit 0001 | Case Docket: BSA Main Bankruptcy Case No. 20-10343.  All docket entries are inclusive of attachments. |
| 290. | 3/15/2022 | Joint Trial Exhibit 0001-001 | Debtors' Informational Brief (D.I. 4) |

6

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 291. | 3/15/2022 | Joint Trial Exhibit 0001-004 | The Declaration of Brian Whittman in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings (the "First Day Declaration") (D.I. 16) |
| 292. | 3/15/2022 | Joint Trial Exhibit 0001-011 | Final Order (i) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) |
| 293. | 3/15/2022 | Joint Trial Exhibit 0001-026 | Court appointment of panel of mediators Order (I) Appointing a Judicial Mediator, (II) Referring Certain Matters to Mandatory Mediation, and (III) Granting Related Relief  (D.I. 812) |
| 294. | 3/15/2022 | Joint Trial Exhibit 0001-033 | First Mediators Report (D.I. 2292), includes JPM and UCC Term sheet |
| 295. | 3/15/2022 | Joint Trial Exhibit 0001-034 | Disclosure Statement (D.I. 2294) |
| 296. | 3/15/2022 | Joint Trial Exhibit 0001-051 | Debtors' Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2733) |
| 297. | 3/15/2022 | Joint Trial Exhibit 0001-052 | JPMorgan Chase Bank, National Association's Objection to Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2732) |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 298. | 3/15/2022 | Joint Trial Exhibit 0001-143 | Disclosure statement objection – Century Indemnity Company ("Century"), as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America (D.I. 3856) |
| 299. | 3/15/2022 | Joint Trial Exhibit 0001-151 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate (D.I. 5073) |
| 300. | 3/15/2022 | Joint Trial Exhibit 0001-155 | Third Mediators Report (D.I. 5219) |
| 301. | 3/15/2022 | Joint Trial Exhibit 0001-159 | Debtors' Motion for Entry of an Order, Pursuant to Sections 363(b) and 105(a) of the Bankruptcy Code, (i) Authorizing the Debtors to Enter into and Perform Under the Restructuring Support Agreement, and (ii) Granting Related Relief (D.I. 5466) |
| 302. | 3/15/2022 | Joint Trial Exhibit 0001-281 | [SEALED] Century's Objections to Debtors' Disclosure Statement (D.I. 6065) |
| 303. | 3/15/2022 | Joint Trial Exhibit 0001-296 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6445) |
| 304. | 3/15/2022 | Joint Trial Exhibit 0001-303 | Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization, (D.I. 7515) (includes DST Note - Exs. V and W) |
| 305. | 3/15/2022 | Joint Trial Exhibit 0001-313 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 306. | 3/15/2022 | Joint Trial Exhibit 0001-354 | TDP Release (D.I. 8815), Exs. To 4th Am. Plan Supplement |
| 307. | 3/15/2022 | Joint Trial Exhibit 0001-356 | Notice of Ex I-1 and J-1 to Third Modified Fifth Amended Ch 11 Plan, includes Hartford Insurance Settlement Agreement, Initial Plan Supplement, TCJC Settlement Agreement,  (D.I. 8816) |
| 308. | 3/15/2022 | Joint Trial Exhibit 0001-363 | Notice Ex I-2, I-3, I-4, and J-2 to Third Modified Fifth Amended Ch 11 Plan (D.I. 8907) |
| 309. | 3/15/2022 | Joint Trial Exhibit 0001-364 | Notice Ex J-1 of Third Modified Fifth Amended Ch 11 Plan (D.I. 8908) |
| 310. | 3/15/2022 | Joint Trial Exhibit 0001-394 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |
| 311. | 3/15/2022 | Joint Trial Exhibit 0001-411 | Joint Motion of the TCC and FCR for Entry of and Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estates (D.I. 2364) |
| 312. | 3/15/2022 | Joint Trial Exhibit 0001-427 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6443) |
| 313. | 3/15/2022 | Joint Trial Exhibit 0001-451 | Notice of Filing of Fifth Amended Plan Supplement to Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of American and Delaware BSA, LLC (D.I. 9097) |
| 314. | 3/15/2022 | Joint Trial Exhibit 0003-0 | Case Docket: Hartford Insurers' Adversary Case No. 20-50601 |
| 315. | 3/15/2022 | Joint Trial Exhibit 0004-1 | Complaint and Exhibit B listing of Identified Property; Adv. Pro. No. 21-50032 (Adv. Proc. D.I. 1) |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 316. | 3/15/2022 | Joint Trial Exhibit 0004-3 | Order Approving Stipulation Staying; Adv. Pro. No. 21-50032 (Bankr. D. Del. 2021 July 16, 2021) (Adv. Pro. D.I. No. 42) |
| 317. | 3/15/2022 | Joint Trial Exhibit 0008 | Ogletree Productions (includes complaints that name TCJC, Methodist, BSA, etc.) |
| 318. | 3/15/2022 | Joint Trial Exhibit 0014-14 | November 13, 2020  TCJC Proof of Claim No. 342-1248 |
| 319. | 3/15/2022 | Joint Trial Exhibit 0014-49 | October 29, 2020 PBG Proof of Claim No. 1162 |
| 320. | 3/15/2022 | Joint Trial Exhibit 0036 | Artwork Agreement With Attached Exhibit A,  William D. Smith - Brown & Bigelow, 02082018 |
| 321. | 3/15/2022 | Joint Trial Exhibit 0037 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) |
| 322. | 3/15/2022 | Joint Trial Exhibit 0081 | Loan Agreement between Arrow WV, Inc. and BSA |
| 323. | 3/15/2022 | Joint Trial Exhibit 0084 | BSA Credit Agreement (JPM Debt Document) |
| 324. | 3/15/2022 | Joint Trial Exhibit 0089 | Arrow WV Project Com. Dev. Rev. Bonds - Bond Purchase & Loan Agreement |
| 325. | 3/15/2022 | Joint Trial Exhibit 0106 | BSA Bond Purchase and Loan Agreement (JPM Debt Document) |
| 326. | 3/15/2022 | Joint Trial Exhibit 0111 | Memorandum Decision and Order in *Doe v. Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints*, Case No. 1:09-cv-00351-BLW (D. Idaho) |
| 327. | 3/15/2022 | Joint Trial Exhibit 0133 | Idaho Supreme Court Ruling, 2015 Opinion No. 84 |
| 328. | 3/15/2022 | Joint Trial Exhibit 0146 | *John Doe 2 et al. v. Boy Scouts of America*, 152406 Ill. App. 2016 |
| 329. | 3/15/2022 | Joint Trial Exhibit 0174 | Memorandum of Decision re Defendants' Motion for Summary |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Judgment, *John Doe #1 et al. v. Boy Scouts of America*, Case No. FSTCV155015023 S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford |
| 330. | 3/15/2022 | Joint Trial Exhibit 0175 | Order, *John Doe #1 et al. v. Boy Scouts of America*, Case No. X0 8 FSCV155015023S, in the Superior Court Judicial District of Stamford/Norwalk, at Stamford |
| 331. | 3/15/2022 | Joint Trial Exhibit 0201 | Settlement Agreement of Case No. AC 42096 in Connecticut Superior Court |
| 332. | 3/15/2022 | Joint Trial Exhibit 0209 | JPM-BSA Third Amended and Restated Security Agreement |
| 333. | 3/15/2022 | Joint Trial Exhibit 0210 | JPM-BSA Credit Agreement |
| 334. | 3/15/2022 | Joint Trial Exhibit 0213 | Assignment of Agreements, Licenses, Permits and Contracts - Monroe County, Florida |
| 335. | 3/15/2022 | Joint Trial Exhibit 0214 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Monroe County, Florida |
| 336. | 3/15/2022 | Joint Trial Exhibit 0215 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Lake and St. Louis Counties, Minnesota |
| 337. | 3/15/2022 | Joint Trial Exhibit 0216 | Mortgage, Security, Agreement, Assignment of Rents and Leases Fixture Filing - Colfax County, New Mexico |
| 338. | 3/15/2022 | Joint Trial Exhibit 0217 | Assignment of Agreements, Licenses, Permits and Contracts - National Counsel Building |
| 339. | 3/15/2022 | Joint Trial Exhibit 0218 | Assignment of Agreements, Licenses, Permits and Contracts - Lake County, Minnesota |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 340. | 3/15/2022 | Joint Trial Exhibit 0219 | Assignment of Agreements, Licenses, Permits and Contracts - Colfax County, New Mexico |
| 341. | 3/15/2022 | Joint Trial Exhibit 0223 | Deed of Trust, Security Agreement, Assignment of Rents and Leases and Fixture Filing - National Counsel Building |
| 342. | 3/15/2022 | Joint Trial Exhibit 0224 | Arrow Amended and Restated Promissory Note, March 21, 2019 |
| 343. | 3/15/2022 | Joint Trial Exhibit 0248 | Treasury Cash Report |
| 344. | 3/15/2022 | Joint Trial Exhibit 0257 | JPM-BSA Prepetition Security Agreement |
| 345. | 3/15/2022 | Joint Trial Exhibit 0258 | Balance Sheet for JPM 2010 Agreement |
| 346. | 3/15/2022 | Joint Trial Exhibit 0288 | All BSA National property appraisals including HABs, NDC, HQ, etc. |
| 347. | 3/15/2022 | Joint Trial Exhibit 0289 | Whittman decl. (select ¶¶ omitted) & select exs. admitted on 3/15/22 at pp. 48-51 |
| 348. | 3/15/2022 | Joint Trial Exhibit 0299 | Appraisal Report for the Philmont Scout Ranch Colfax County New Mexico |
| 349. | 3/15/2022 | Joint Trial Exhibit 0323 | TCJC Proof of Claim - Claim No. 343-12530 |
| 350. | 3/15/2022 | Joint Trial Exhibit 0358 | The Annual Charter Agreement Charter Organizations (The Annual Unit Charter Agreement Between Charter Organization and Local Council, BSA) (Updated January 2021) |
| 351. | 3/15/2022 | Joint Trial Exhibit 0360 | Statute of Limitations 50 State Survey - Ogletree |
| 352. | 3/15/2022 | Joint Trial Exhibit 0386 | Historical settlements spreadsheet from Ogletree |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 353. | 3/15/2022 | Joint Trial Exhibit 0405 | Arrow Collateral Assignment of Promissory Note |
| 354. | 3/15/2022 | Joint Trial Exhibit 0561 | NEC Special Meeting Minutes, dated June 22, 2021 |
| 355. | 3/15/2022 | Joint Trial Exhibit 0562 | Presentation by AM to NEC (Local Council Trust Contribution) June 22, 2021 |
| 356. | 3/15/2022 | Joint Trial Exhibit 0725 | Email from Jeff Hunt to Wendy Kurten *et al.* |
| 357. | 3/15/2022 | Joint Trial Exhibit 0988 | Ogletree Deakins Bio of Bruce A. Griggs |
| 358. | 3/15/2022 | Joint Trial Exhibit 1002 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #4) |
| 359. | 3/15/2022 | Joint Trial Exhibit 1003 | Excel re BSA Historical Settlements (Griggs Deposition Ex. #6) |
| 360. | 3/15/2022 | Joint Trial Exhibit 1006 | Congregations Encouraged to Vote No on BSA Bankruptcy Plan (https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan) |
| 361. | 3/15/2022 | Joint Trial Exhibit 1015 | BSA - SJ's Review of Local Council Property Restrictions, December 3, 2021 |
| 362. | 3/15/2022 | Joint Trial Exhibit 1034 | Brian Whittman C.V. |
| 363. | 3/15/2022 | Joint Trial Exhibit 1109 | BSA - Letter to Estate Professionals |
| 364. | 3/15/2022 | Joint Trial Exhibit 1152 | 1999 Form 5300 Line 6 Controlled Group Attachment BSA-PLAN_0126469 (Archer-Rebuttal report-Exhibit I) |
| 365. | 3/15/2022 | Joint Trial Exhibit 1153 | BSA 2020 Schedule SB Package (Archer-Rebuttal report-Exhibit J) |
| 366. | 3/15/2022 | Joint Trial Exhibit 1200 | January 25, 2022 WC Letter to TCC Re: Fees |
| 367. | 3/15/2022 | Joint Trial Exhibit 1475 | BSA - Final Sexual Abuse Survivor Proof of Claim (Fillable) (Murray |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Opening Materials Considered List) |
| 368. | 3/15/2022 | Joint Trial Exhibit 1478 | AHCLC Local Council Allocation Model |
| 369. | 3/15/2022 | Joint Trial Exhibit 1607 | Notice of Current and Potential Protected Parties and Limited Protected Parties – Debtor document dated September 30, 2021 |
| 370. | 3/15/2022 | Joint Trial Exhibit 1663 | Email communication dated October 28, 2019 (Kennedy Exhibit 17) |
| 371. | 3/15/2022 | Joint Trial Exhibit 1664 | Confidential Draft Matrix Protocol (Kennedy Exhibit 18) |
| 372. | 3/15/2022 | Joint Trial Exhibit 1684 | February 24, 2021 Bates White Presentation, "Preliminary Valuation of Proof of Claim Records" (Andrews Exhibit 9) |
| 373. | 3/15/2022 | Joint Trial Exhibit 1810 | Debtor's Responses and Objections to Propounding Insurers' First Set of Requests for Admissions (Griggs Exhibit 11) |
| 374. | 3/15/2022 | Joint Trial Exhibit 1854 | Debtors' Motion for Entry of Interim and Final Orders, ECF 15, filed February 18, 2020: (Hunt Exhibit 14) |
| 375. | 3/15/2022 | Joint Trial Exhibit 1920 (also Joint Trial Exhibit 757) | Chapter 11 Update and Strategy - Presentation to BSA National Executive Committee, dated September 2, 2021 |
| 376. | 3/15/2022 | Joint Trial Exhibit 1921 (also Joint Trial Exhibit 759) | Chapter 11 Hartford & Other Updates - Presentation to BSA National Executive Committee, dated September 9, 2021 |
| 377. | 3/15/2022 | Joint Trial Exhibit 2095 | Slater Schulman Retainer Agreement (redacted) (Schulman Exhibit 15) |
| 378. | 3/15/2022 | Joint Trial Exhibit 2232 | Hacker Third Amended Complaint |
| 379. | 3/15/2022 | Joint Trial Exhibit 2900 | Credit Deed of Trust |
| 380. | 3/15/2022 | Joint Trial Exhibit 2901 | Order Authorizing the Retention and Employment of Alvarez & Marsal |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | North America, LLC as Financial Advisor for the Debtors and Debtors in Possession, *nunc pro tunc* to the Petition Date (D.I. 355) |
| 381. | 3/15/2022 | Joint Trial Exhibit 2909 | Debtors' (i) Memorandum of Law in Support of Confirmation of Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC and (ii) Omnibus Reply to Plan Confirmation Objections (D.I. 9114) |
| 382. | 3/15/2022 | Joint Trial Exhibit 2937 | United Methodist - Lawrence Official 410 Form 410 Proof of Claim No. 9848 |
| 383. | 3/16/2022 | Joint Trial Exhibit 0001-358 | Notice of Filing of Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof (D.I. 8814) |
| 384. | 3/16/2022 | Joint Trial Exhibit 0379 | Letter from James Ruggeri to Jessica Lauria, Michael Andolina, Ernest Martin and Adrian Azer |
| 385. | 3/16/2022 | Joint Trial Exhibit 1181 | Michael T. Burnett C.V. (Burnett Deposition Ex. #2) |
| 386. | 3/16/2022 | Joint Trial Exhibit 1182 | Excerpt from Website of Burnett Risk Control International, LLC (Burnett Deposition Ex. #4) |
| 387. | 3/17/2022 | Joint Trial Exhibit 0001-163 | Fourth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 5484) |
| 388. | 3/17/2022 | Joint Trial Exhibit 0001-412 | Second Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 2592) |
| 389. | 3/17/2022 | Joint Trial Exhibit 0001-416 | Third Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA LLC |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | (D.I. 5368) |
| 390. | 3/17/2022 | Joint Trial Exhibit 0001-418 | Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6212) |
| 391. | 3/17/2022 | Joint Trial Exhibit 0001-423 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC (D.I. 6416) |
| 392. | 3/17/2022 | Joint Trial Exhibit 0374 | The Trust Distribution Procedures Proposed by Hartford |
| 393. | 3/17/2022 | Joint Trial Exhibit 0375 | Email from Coalition regarding Term Sheet sent to Debtors |
| 394. | 3/17/2022 | Joint Trial Exhibit 0376 | Attachment to email: BSA Term Sheet, February 2, 2021 |
| 395. | 3/17/2022 | Joint Trial Exhibit 0380 | Email from Hartford regarding BSA sent to Debtors |
| 396. | 3/17/2022 | Joint Trial Exhibit 0423 | Email from Coalition regarding Plan Term Sheet sent to Debtors and Others |
| 397. | 3/17/2022 | Joint Trial Exhibit 0424 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 398. | 3/17/2022 | Joint Trial Exhibit 0430 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 399. | 3/17/2022 | Joint Trial Exhibit 0431 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 400. | 3/17/2022 | Joint Trial Exhibit 0439 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 401. | 3/17/2022 | Joint Trial Exhibit 0440 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.1.21 - Mediation Privilege)-v11 and BSA - Reorganization Term Sheet (WC |

16

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Draft 4.1.21).pdf |
| 402. | 3/17/2022 | Joint Trial Exhibit 0444 | Email from Debtors regarding Mediation Communication - TDP sent to Coalition |
| 403. | 3/17/2022 | Joint Trial Exhibit 0445 | Attachment to email: DRAFT BSA TDP - 04.10 (MCA Update).DOCX |
| 404. | 3/17/2022 | Joint Trial Exhibit 0481 | Email from Debtors regarding Restructuring Support Agreement sent to Coalition |
| 405. | 3/17/2022 | Joint Trial Exhibit 0482 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX |
| 406. | 3/17/2022 | Joint Trial Exhibit 0485 | Email from Debtors regarding BSA - RSA, CAP and Plan sent to FCR |
| 407. | 3/17/2022 | Joint Trial Exhibit 0486 | Attachment to email: BSA - Global Plan Claims Allowance Procedures.DOCX |
| 408. | 3/17/2022 | Joint Trial Exhibit 0501 | Email from Coalition regarding Initial Comments to Claims Resolution Procedures sent to Debtors and Others |
| 409. | 3/17/2022 | Joint Trial Exhibit 0502 | Attachment to email: Change-Pro Redline - 64077529_1 and Claims Allowance Procedures.pdf |
| 410. | 3/17/2022 | Joint Trial Exhibit 0505 | Attachment to email: Change-Pro Redline - 64077529_1 and Claims Allowance Procedures.pdf |
| 411. | 3/17/2022 | Joint Trial Exhibit 0506 | Email from Debtors regarding BSA - Claims Allowance Procedures sent to Coalition, FCR, and Mediator |
| 412. | 3/17/2022 | Joint Trial Exhibit 0507 | Attachment to email: Comparison of CAP - Coalition Draft 05.26 and BSA - Claims Allowance Procedures-v10.pdf |
| 413. | 3/17/2022 | Joint Trial Exhibit 0517 | Email from Coalition regarding BSA Claims Allowance Procedures sent to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Debtors and Others |
| 414. | 3/17/2022 | Joint Trial Exhibit 0518 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf |
| 415. | 3/17/2022 | Joint Trial Exhibit 0526 | Email from Coalition Regarding Working Draft of CAP sent to Debtors |
| 416. | 3/17/2022 | Joint Trial Exhibit 0527 | Attachment to email: Claims Allowance Procedures 06062021-v3.docx |
| 417. | 3/17/2022 | Joint Trial Exhibit 0529 | Email from Debtors regarding BSA - Preliminary Comments on Draft CAP sent to Coalition, FCR, and Mediator |
| 418. | 3/17/2022 | Joint Trial Exhibit 0530 | Azer decl. & exs. Attachment to email: Comparison of Claims Allowance Procedures 06062021-v3 and Claims Allowance Procedures 06062021-v3 (BSA Comments 6.8.21).pdf |
| 419. | 3/17/2022 | Joint Trial Exhibit 0532 | Email from TCC regarding BSA: TCC CAP Working Draft sent to Debtors and Others |
| 420. | 3/17/2022 | Joint Trial Exhibit 0533 | Attachment to email: BSA Red CAP TCC 6.8.21 vs EG 6.6.pdf |
| 421. | 3/17/2022 | Joint Trial Exhibit 0536 | Email from Coalition regarding Revised CAP sent to Debtors and Others |
| 422. | 3/17/2022 | Joint Trial Exhibit 0537 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 (BSA Comments 6 8 21) (002) and CAP 64085959_4.pdf |
| 423. | 3/17/2022 | Joint Trial Exhibit 0538 | Email from Coalition regarding Revised Trust Distribution Procedures - Mediation Privilege sent to Debtors and Others |

18

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 424. | 3/17/2022 | Joint Trial Exhibit 0539 | Attachment to email: Change-Pro Redline - Claims Allowance Procedures 06062021-v3 and BSA Trust Distribution Procedures-64089001-v1.pdf |
| 425. | 3/17/2022 | Joint Trial Exhibit 0572 | Letter from Ernest Martin/Haynes Boone to BSA Insurers re Settlement Offer with the Coalition, TCC, and FCR (Azer Exhibit #25) |
| 426. | 3/17/2022 | Joint Trial Exhibit 0577 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Coalition and AHCLC |
| 427. | 3/17/2022 | Joint Trial Exhibit 0578 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf |
| 428. | 3/17/2022 | Joint Trial Exhibit 0659 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 429. | 3/17/2022 | Joint Trial Exhibit 0804 | Redlined TDP – June 15, 2021 Draft |
| 430. | 3/17/2022 | Joint Trial Exhibit 1196 | Email from Mediator Re: BSA Independent Review Option (Mediation Settlement - Confidential) |
| 431. | 3/17/2022 | Joint Trial Exhibit 1197 | BSA Independent Review Option Excess Insurance |
| 432. | 3/17/2022 | Joint Trial Exhibit 3018 | June 30, 2021 email from E Martin to T Jacobs |
| 433. | 3/17/2022 | Joint Trial Exhibit 3025 | February 11, 2021 email from N Dubose to T Gallagher |
| 434. | 3/17/2022 | Joint Trial Exhibit 3026 | Email to Mediator of Revised TDP, February 13, 2022 |
| 435. | 3/17/2022 | Joint Trial Exhibit 3031 | October 28, 2021 TCC Town Hall Transcript |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 436. | 3/17/2022 | Joint Trial Exhibit 3034 | December 9, 2021 TCC Town Hall Transcript |
| 437. | 3/18/2022 | Demonstrative Exhibit 50 | Financial Projections |
| 438. | 3/18/2022 | Demonstrative Exhibit 51 | 2021 Consolidated Income Statement |
| 439. | 3/18/2022 | Demonstrative Exhibit 52 | Historical and Forecasted Fall Member Additions and Retention Rates |
| 440. | 3/18/2022 | Demonstrative Exhibit 54 | Historical and Forecasted Membership Levels |
| 441. | 3/18/2022 | Demonstrative Exhibit 55 | Estimated Operating Surplus and Liquidity Impact |
| 442. | 3/18/2022 | Demonstrative Exhibit 56 | Estimated Capital Structure |
| 443. | 3/18/2022 | Demonstrative Exhibit 57 | Financial Covenant Estimates |
| 444. | 3/18/2022 | Demonstrative Exhibit 58 | Membership Sensitivity Impact |
| 445. | 3/18/2022 | Joint Trial Exhibit 0007-3 | Local Council Charter Renewals (Date Site 6.7) |
| 446. | 3/18/2022 | Joint Trial Exhibit 0264 | Form of Annual Unit Charter Agreement 2020 |
| 447. | 3/18/2022 | Joint Trial Exhibit 0475 | May 6, 2021 AHCLC Formula Summary |
| 448. | 3/18/2022 | Joint Trial Exhibit 0554 | June 18, 2021 AHCLC Formula Summary |
| 449. | 3/18/2022 | Joint Trial Exhibit 0772 | Outside Group Facilities Use Agreement (Whittman Opening) |
| 450. | 3/18/2022 | Joint Trial Exhibit 0865 | Business Plan Presentation, dated September 30, 2021 |
| 451. | 3/18/2022 | Joint Trial Exhibit 1057 | Excel re Updated Financial Model (Whittman Opening Materials Considered List) |
| 452. | 3/18/2022 | Joint Trial Exhibit 1418 | Presentation by AM to BTF (Updated Risk of Emergence & Liquidity Outlook), dated February 15, 2022 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 453. | 3/18/2022 | Joint Trial Exhibit 1442 | Presentation by WC to NEB re: Ch. 11, dated February 16, 2022 |
| 454. | 3/18/2022 | Joint Trial Exhibit 1473 | June 2021 AHCLC Formula Spreadsheet |
| 455. | 3/18/2022 | Joint Trial Exhibit 1799 | December 15, 2020 Local Council Settlement Allocation Formula (Sugden Exhibit # 23) |
| 456. | 3/18/2022 | Joint Trial Exhibit 1800 | February 11, 2021 Local Council Settlement Allocation Formula - Revised to Incorporate Local Council Feedback |
| 457. | 3/18/2022 | Joint Trial Exhibit 3035 | Proposed Confirmation Order |
| 458. | 3/21/2022 | Joint Trial Exhibit 0001-225 | Verified Statement of Kosnoff Law, Pllc Pursuant to Rule of Bankruptcy Procedure 2019 (D.I. 5924) |
| 459. | 3/21/2022 | Joint Trial Exhibit 0321 | Tranche 1 (11/12/2020): SearchExport_11_12_2020_16_08_40_PM_UTC.xlsx |
| 460. | 3/21/2022 | Joint Trial Exhibit 0330 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 |
| 461. | 3/21/2022 | Joint Trial Exhibit 0344 | Claim Tranche 2 (December 17, 2020) |
| 462. | 3/21/2022 | Joint Trial Exhibit 0345 | Tranche 2(December 17, 2020): SearchExport_12_17_2020_14_18_57_PM_UTC.xlsx |
| 463. | 3/21/2022 | Joint Trial Exhibit 0346 | The BSA's list of Methodist churches (December 29, 2020) |
| 464. | 3/21/2022 | Joint Trial Exhibit 0357 | Tranche 3 (December 31, 2020): SearchExport_12_31_2020_19_14_52_PM_UTC.xlsx |
| 465. | 3/21/2022 | Joint Trial Exhibit 0382 | Tranche 4 (February 8, 2021): SearchExport_02_08_2021_14_35_04_PM_UTC.xlsx |
| 466. | 3/21/2022 | Joint Trial Exhibit 0387 | Historical settlements spreadsheet |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | from Ogletree (February 21, 2021): 2021.02.21 BSA Historical Settlements |
| 467. | 3/21/2022 | Joint Trial Exhibit 0417 | Tranche 5 (March 31, 2021): SearchExport_03_31_2021_02_46_59_AM_UTC.xlsx |
| 468. | 3/21/2022 | Joint Trial Exhibit 0418 | BSA's List of Catholic Churches |
| 469. | 3/21/2022 | Joint Trial Exhibit 0419 | Catholic Knights of Columbus Councils List |
| 470. | 3/21/2022 | Joint Trial Exhibit 0421 | Wikipedia list of large Catholic churches & their states |
| 471. | 3/21/2022 | Joint Trial Exhibit 0628 | Council change history file (June 30, 2021): 9.7.2_BSA - Council Change History 1950-Present (FINAL).xlsx |
| 472. | 3/21/2022 | Joint Trial Exhibit 0676 | BSA record-level Tranche VI dataset containing 117,037 records: 02 Processed POC 2021.07.06.dta |
| 473. | 3/21/2022 | Joint Trial Exhibit 0678 | Tranche 6 (July 6, 2021): SearchExport_07_06_2021_20_27_31_PM_UTC.xlsx |
| 474. | 3/21/2022 | Joint Trial Exhibit 0690 | Omni date received report used in Tranche 6 production (July 20, 2021): Date Received Report 072021 v2.xlsx |
| 475. | 3/21/2022 | Joint Trial Exhibit 0691 | The BSA's list of Episcopal churches (July 20, 2021): Chartered Organization Listing_024-214-Episcopal Church-EC-Reformed_1999-2021_07202021.xlsx |
| 476. | 3/21/2022 | Joint Trial Exhibit 0711 | BSA's list of Kiwanis Club organizations (August 2, 2021): Chartered Organization Listing_083 - Kiwanis International_1999-2021_08012021.xlsx |
| 477. | 3/21/2022 | Joint Trial Exhibit 0748 | List of world nations and their country codes (August 25, 2021): Country Codes List - ISO ALPHA-2, |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | ISO ALPHA-3 and Numerical Country Codes - Nations Online Project.pdf |
| 478. | 3/21/2022 | Joint Trial Exhibit 0785 | Diocese - FDBR Clients as of 9.17.21.xlsx |
| 479. | 3/21/2022 | Joint Trial Exhibit 0887 | Chartered Organization Listing_Code 084_Knights-of-Columbus-Roman-Catholic_With_Units_10202021.xlsx (Version 2 of search, used in Murray Opening) |
| 480. | 3/21/2022 | Joint Trial Exhibit 0986 | Historical settlements spreadsheet (2010-2020) (November 29, 2021): 2021-11-24 BSA Historical Settlements |
| 481. | 3/21/2022 | Joint Trial Exhibit 1022 | Materials relied upon by Makeda S. Murray |
| 482. | 3/21/2022 | Joint Trial Exhibit 1023 | Makeda Expert Report - Appendix. D - Relevant Charter Organization Search Terms |
| 483. | 3/21/2022 | Joint Trial Exhibit 1067 | Bates White Local Council translation table: Bates White Local Council translation table.xlsx (Murray Opening Materials Considered List) |
| 484. | 3/21/2022 | Joint Trial Exhibit 1068 | Bates White state and country translation table: BW state_country translation table.xlsx  (Murray Opening Materials Considered List) |
| 485. | 3/21/2022 | Joint Trial Exhibit 1074 | SOL translation table used in Tranche IV production: Bates White BSA SOL translation table (Tranche 4) – confidential.xlsx (Murray Opening Materials Considered List) |
| 486. | 3/21/2022 | Joint Trial Exhibit 1075 | SOL translation table used in Tranche VI production: Bates White BSA SOL translation table (Tranche 6) – confidential.xlsx (Murray |

23

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Opening Materials Considered List) |
| 487. | 3/21/2022 | Joint Trial Exhibit 1076 | Valuation model data (Tranche 4): Bates White BSA reviewed POC deduplicated data (Tranche 4) -- confidential -- for production.xlsx (Murray Opening Materials Considered List) |
| 488. | 3/21/2022 | Joint Trial Exhibit 1077 | Valuation model data (Tranche 6): Bates White BSA reviewed POC deduplicated data (Tranche 6) -- confidential -- for production.xlsx (Murray Opening Materials Considered List; Murray Rebuttal Materials Considered List; Gutzler Opening Materials Considered List) |
| 489. | 3/21/2022 | Joint Trial Exhibit 1136 | Murray Rebuttal Report Exhibit A, Materials Relied Upon |
| 490. | 3/21/2022 | Joint Trial Exhibit 1500 | Future claims figures.xlsx |
| 491. | 3/21/2022 | Joint Trial Exhibit 1501 | Claims data and historical resolution.xlsx |
| 492. | 3/21/2022 | Joint Trial Exhibit 1503 | Bates White BSA valuation model (Tranche 6 - TCJC summary) -- confidential -- for production.xlsx |
| 493. | 3/21/2022 | Joint Trial Exhibit 1534 | POC counts for select Chartering Organizations.xlsx |
| 494. | 3/21/2022 | Joint Trial Exhibit 1535 | Historical resolutions by payment size.xlsx |
| 495. | 3/21/2022 | Joint Trial Exhibit 1536 | 2020.11.25 DRAFT proposed data field standardization list---for mediation only.xlsx |
| 496. | 3/21/2022 | Joint Trial Exhibit 1537 | Golden Gate Area Council History - https://ggacbsa.org/history/ |
| 497. | 3/21/2022 | Joint Trial Exhibit 1539 | The BSA Local Council locator - https://www.scouting.org/about/local -council-locator/ |
| 498. | 3/21/2022 | Joint Trial Exhibit 1540 | BSA historical settlements with |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | updated abuser frequency.xlsx |
| 499. | 3/21/2022 | Joint Trial Exhibit 1544 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 500. | 3/21/2022 | Joint Trial Exhibit 1598 | Unique and timely claims for valuation - supplement -- confidential -- for production.xlsx |
| 501. | 3/21/2022 | Joint Trial Exhibit 1600 | Bates White BSA 3.6B scenario claim amounts (Tranche VI) -- confidential -- for production.xlsx |
| 502. | 3/21/2022 | Joint Trial Exhibit 1601 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 503. | 3/21/2022 | Joint Trial Exhibit 1602 | Bates White BSA trust simulation model (Tranche VI) -- confidential -- for production.xlsx |
| 504. | 3/21/2022 | Joint Trial Exhibit 1603 | Bates White BSA valuation model updated (Tranche 6) -- confidential -- for production.xlsx |
| 505. | 3/23/2022 | Declaration | Declaration of James Patton |
| 506. | 3/23/2022 | Joint Trial Exhibit 1-292 | Sixth Mediator's Report |
| 507. | 3/24/2022 | Declaration | Declaration of Nancy Gutzler |
| 508. | 3/24/2022 | Joint Trial Exhibit 0001-021 | Bar Date Motion Objection - Century Joinder to Hartford (D.I. 656) |
| 509. | 3/24/2022 | Joint Trial Exhibit 0001-023 | Motion for Leave to File Objection - Hartford - Bar Date Motion (D.I. 651) |
| 510. | 3/24/2022 | Joint Trial Exhibit 0001-145 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America (D.I. 3857) |
| 511. | 3/24/2022 | Joint Trial Exhibit 0001-172 | Certain Insurers' Objection to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Debtors' RSA Motion (D.I. 5684) |
| 512. | 3/24/2022 | Joint Trial Exhibit 0001-180 | Century's RSA Objection [Unsealed Version] (D.I. 5707) |
| 513. | 3/24/2022 | Joint Trial Exhibit 0001-278 | Disclosure statement objection – Liberty Mutual Insurance Company (D.I. 6057) |
| 514. | 3/24/2022 | Joint Trial Exhibit 0001-279 | Disclosure statement objection – Hartford Accident and Indemnity Company, First State Insurance Company, Twin City Fire Insurance Company, and Navigators Specialty Insurance Company (D.I. 6058) |
| 515. | 3/24/2022 | Joint Trial Exhibit 0001-280 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, Steadfast Insurance Company, The Continental Insurance Company, Columbia Casualty Company, Allianz Global Risks US Insurance Company, National Surety Corporation, Interstate Fire & Casualty Company, Clarendon America Insurance Company, General Star Indemnity Company, and Arrowood Indemnity Company (D.I. 6062) |
| 516. | 3/24/2022 | Joint Trial Exhibit 0001-316 | Tenth Mediator's Report (D.I. 8102), including Clarendon Term Sheet |
| 517. | 3/24/2022 | Joint Trial Exhibit 0001-361 | Supp. Disclosure re Plan Modification and Chartered Orgs.' Options (D.I. 8904) |
| 518. | 3/24/2022 | Joint Trial Exhibit 0001-432 | Notice of Eighth and Ninth Mediator's Report Regarding United Methodist Term Sheet and Zurich Term Sheet Including Treatment of Chartered Organizations (D.I. 7929) |
| 519. | 3/24/2022 | Joint Trial Exhibit 0003-1 | Complaint by Hartford against BSA (D.I. 1) |

26

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 520. | 3/24/2022 | Joint Trial Exhibit 0003-2 | BSA's Motion to Dismiss Adversary Proceeding (D.I. 2) |
| 521. | 3/24/2022 | Joint Trial Exhibit 0014-15 | November 13, 2020  TCJC Proof of Claim No. 343-12530 |
| 522. | 3/24/2022 | Joint Trial Exhibit 0033 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson |
| 523. | 3/24/2022 | Joint Trial Exhibit 0038 | Letter from Debra Duhs Griffith to Dwayne L. Liddell |
| 524. | 3/24/2022 | Joint Trial Exhibit 0039 | Letter from Mark L. Dama to Allen M. Swan |
| 525. | 3/24/2022 | Joint Trial Exhibit 0040 | Letter from Mark L. Dama to Jack E. Greer |
| 526. | 3/24/2022 | Joint Trial Exhibit 0041 | Letter from Mark L. Dama to Paul D. Rytting |
| 527. | 3/24/2022 | Joint Trial Exhibit 0042 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities |
| 528. | 3/24/2022 | Joint Trial Exhibit 0047 | LDS Church and Scouting 'Stronger than Ever' |
| 529. | 3/24/2022 | Joint Trial Exhibit 0092 | 2010 Hartford Settlement |
| 530. | 3/24/2022 | Joint Trial Exhibit 0095 | TCJC-BSA Hold Harmless Agreement |
| 531. | 3/24/2022 | Joint Trial Exhibit 0115 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints |
| 532. | 3/24/2022 | Joint Trial Exhibit 0148 | Settlement Agreement - TCJC, BSA, and Local Councils |
| 533. | 3/24/2022 | Joint Trial Exhibit 0162 | Illinois Complaint filed by National Surety |
| 534. | 3/24/2022 | Joint Trial Exhibit 0181 | Texas Complaint against Hartford |
| 535. | 3/24/2022 | Joint Trial Exhibit 0182 | Letter from James Ruggeri to Adrian Azer |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 536. | 3/24/2022 | Joint Trial Exhibit 0185 | Texas Complaint against Century, National Surety and Allianz |
| 537. | 3/24/2022 | Joint Trial Exhibit 0202 | Illinois Century Answer |
| 538. | 3/24/2022 | Joint Trial Exhibit 0356 | Century Indemnity Annual Statement |
| 539. | 3/24/2022 | Joint Trial Exhibit 0366 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs |
| 540. | 3/24/2022 | Joint Trial Exhibit 0797 | Boy Scouts of America: Resolution Regarding Insurance & Indemnification of Chartered Orgs. & Use of Charter Agreement in Civil Litigation |
| 541. | 3/24/2022 | Joint Trial Exhibit 1038 | Nancy Gutzler C.V. |
| 542. | 3/24/2022 | Joint Trial Exhibit 1064 | INA Scout Blanket Liability Program Brochure |
| 543. | 3/24/2022 | Joint Trial Exhibit 1154 | Hartford Pine Tree Council Casualty Insurance Policy No. 04C157992 |
| 544. | 3/24/2022 | Joint Trial Exhibit 1155 | Hartford Fire Insurance Co. Policy No. 12CCP500098 |
| 545. | 3/24/2022 | Joint Trial Exhibit 1157 | Insurance Company of North America - Sious Council Inc. |
| 546. | 3/24/2022 | Joint Trial Exhibit 1481 | Initial Hartford Settlement Agreement |
| 547. | 3/24/2022 | Joint Trial Exhibit 1482 | *Hiser v. Corp. of the Presiding Bishop of the Church of Jesus Christ of Latter-day Saints*, Case No. 6:21-cv-00280-AA |
| 548. | 3/24/2022 | Joint Trial Exhibit 2075 | Revised Exhibit 9 – Policy Listing.xlsx |
| 549. | 3/24/2022 | Joint Trial Exhibit 2949 | Jessica Horewitz CV |
| 550. | 3/24/2022 | Joint Trial Exhibit 2958 | April 3, 1996 Letter from St. Paul Surplus Lines to Deborah C. Griffith of BSA |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 551. | 3/24/2022 | Joint Trial Exhibit 2960 | Coverage Charts for BSA Insurance Policies, 1976-2020 |
| 552. | 3/24/2022 | Joint Trial Exhibit 2961 | Settled and Unsettled Local Council Policy Information |
| 553. | 3/25/2022 | Declaration | Horewitz Declaration |
| 554. | 3/25/2022 | Declaration | Lundberg Declaration |
| 555. | 3/25/2022 | Joint Trial Exhibit 0001-14 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors (D.I. 556) |
| 556. | 3/25/2022 | Joint Trial Exhibit 0001-31 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors (D.I. 1758) |
| 557. | 3/25/2022 | Joint Trial Exhibit 0001-32 | Affidavit of Supplemental Service (D.I. 8378) - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" |
| 558. | 3/25/2022 | Joint Trial Exhibit 0001-315 | Affidavit of Service (D.I. 7999) - "Affidavit/Declaration of Mailing re Plan Solicitation" |
| 559. | 3/25/2022 | Joint Trial Exhibit 0001-332 | J. Doe Objection (D.I. 8674) - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan |
| 560. | 3/25/2022 | Joint Trial Exhibit 0001-392 | Order Appointing Omni Agent Solutions as Claims and Noticing Agent (D.I. 68) |
| 561. | 3/25/2022 | Joint Trial Exhibit 0004-0 | Nownes-Whitaker decl. and select exhibits admitted on 3/25/22 at p. 77 |
| 562. | 3/25/2022 | Joint Trial Exhibit 0004-2 | BSA's Answer; Adv. Pro. No. 21-50032 [Adv. Proc. D.I 16] |
| 563. | 3/25/2022 | Joint Trial Exhibit 0009-1 – Joint | Omni Ballots, Master Ballots, |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | Trial Exhibit 0009-13 | Authorizations/Directives |
| 564. | 3/25/2022 | Joint Trial Exhibit 0014 | All Proofs of Claims |
| 565. | 3/25/2022 | Joint Trial Exhibit 1097A | Aaron Lundberg C.V. |
| 566. | 3/25/2022 | Joint Trial Exhibit 1322 | Calendar Invitation from Thomas Patterson to Debtors |
| 567. | 3/25/2022 | Joint Trial Exhibit 2664 | Local Council/Chartered Organization Final Voting Report Data based on Final Voting Report filed January 17, 2022, posted on or about February 21, 2022, on the Omni Agent Solutions website for these consolidated bankruptcy cases, including any amendments or updates to reflect changes in the final vote as a result of the Limited Extended Voting Deadline |
| 568. | 3/25/2022 | Joint Trial Exhibit 2948 | Notice of Revised Summary Final Voting Report Data with Respect to Local Councils and Chartered Organization Named in Abuse Survivor Proofs of Claim (D.I. 9305) |
| 569. | 3/25/2022 | Joint Trial Exhibit 2950 | Retention Order for Omni (D.I. 372) |
| 570. | 3/25/2022 | Joint Trial Exhibit 2951 | Supplemental Nownes Declaration Regarding Sumissio nof Votes and Final Tabulation of Ballots re: Class 8 and Class 9 Claims (D.I. 2951) |
| 571. | 3/25/2022 | Joint Trial Exhibit 2952 | Affidavit of Publication of Notice of Filing Proofs of Claim (D.I. 854) |
| 572. | 3/25/2022 | Joint Trial Exhibit 2953 | Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions (D.I. 1112) |
| 573. | 3/25/2022 | Joint Trial Exhibit 2954 | Supplemental Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions (D.I. 1641) |
| 574. | 3/25/2022 | Joint Trial Exhibit 2955 | Affidavit of Service of Disclosure Statement Order, Modified Fifth |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Amended Plan, and Amended Disclosure Statement (D.I. 6509) |
| 575. | 3/25/2022 | Joint Trial Exhibit 2956 | Affidavit of Service of Confirmation Hearing Notice and Notice of Withdrawal (D.I. 6719) |
| 576. | 3/25/2022 | Joint Trial Exhibit 2957 | Affidavit of Service of Notices of Supplemental Voting Deadline for Class 11 and Supplemental Disclosure (D.I. 9074) |
| 577. | 3/29/2022 | Joint Trial Exhibit 0074 | *In re Thorpe Insulation Company*, Case No. 2:07-bk-19271-BB, Declaration of Professor Scott E. Harrington in Support of Certain Insurers' Opposition To Motion in Support of Confirmation of First Amended Plan of Reorganization of Thorpe Insulation Company and Pacific Insulation Company (D.I. 1757) |
| 578. | 3/29/2022 | Joint Trial Exhibit 1189 | C.V. of Dr. Treacy (Treacy Deposition Ex. #2) |
| 579. | 3/29/2022 | Joint Trial Exhibit 2206 | Report of Scott Harrington |
| 580. | 3/29/2022 | Joint Trial Exhibit 1020 | CV of Makeda S. Murray, MBA, dated December 5, 2021 |
| 581. | 3/29/2022 | Joint Trial Exhibit 2033 | Charles Bates, Ph.D. CV (Bates Exhibit 4) |
| 582. | 3/29/2022 | Joint Trial Exhibit 1-1 | Debtors' Informational Brief (D.I. 4) |
| 583. | 3/29/2022 | Joint Trial Exhibit  1-5 | Debtors' Motion, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, For Authority to (i) Establish Deadlines for Filing Proofs of Claim, (ii) Establish the Form and Manner of Notice Thereof, (iii) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (iv) Approve Confidentiality |

31

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Procedures for Abuse Victims [D.I. 18] |
| 584. | 3/29/2022 | Joint Trial Exhibit 1-6 | Everest Supp. Obj. [D.I. 9020] |
| 585. | 3/29/2022 | Joint Trial Exhibit 1-7 | Schedules of Assets and Liabilities [D.I. 375] |
| 586. | 3/29/2022 | Joint Trial Exhibit 1-8 | Statement of Financial Affairs for BSA [D.I. 376] |
| 587. | 3/29/2022 | Joint Trial Exhibit 1-9 | Schedules of Asset and Liabilities for Delaware BSA, LLC [D.I. 377] |
| 588. | 3/29/2022 | Joint Trial Exhibit 1-10 | Statement of Financial Affairs for Delaware BSA, LLC [D.I. 378] |
| 589. | 3/29/2022 | Joint Trial Exhibit 1-11 | Final Order (i) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 262; (II) Granting Adequate Protection to the Prepetition Secured Party Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363, 503, and 507; and (III) Granting Related Relief (D.I. 433) |
| 590. | 3/29/2022 | Joint Trial Exhibit 1-12 | Court appointment of James L. Patton, Jr. as the Future Claimants' Representative [D.I. 486] |
| 591. | 3/29/2022 | Joint Trial Exhibit 1-13 | Supplement to Debtors' Bar Date Motion [D.I. 557] |
| 592. | 3/29/2022 | Joint Trial Exhibit 1-14 | Declaration of Shannon R. Wheatman, Ph.D in Support of Procedures for Providing Direct Notice and Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 556] |
| 593. | 3/29/2022 | Joint Trial Exhibit 1-15 | TCC Objection - Bar Date [D.I. 601] |
| 594. | 3/29/2022 | Joint Trial Exhibit 1-16 | TCC Objection - Declaration of Conte - Bar Date [D.I. 611] |
| 595. | 3/29/2022 | Joint Trial Exhibit 1-17 | U.S. Trustee - Bar Date [D.I. 610] |
| 596. | 3/29/2022 | Joint Trial Exhibit 1-18 | Motion for Leave to File Debtors' Omnibus Reply - Bar Date Motion |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | [D.I. 630] |
| 597. | 3/29/2022 | Joint Trial Exhibit 1-19 | Notice of Filing of Further Revised Bar Date Order [D.I. 632] |
| 598. | 3/29/2022 | Joint Trial Exhibit 1-20 | Supplemental Wheatman Declaration [D.I. 631] |
| 599. | 3/29/2022 | Joint Trial Exhibit 1-22 | Bar Date Motion Objection - Allianz Joinder to Hartford [D.I. 659] |
| 600. | 3/29/2022 | Joint Trial Exhibit 1-24 | Notice of Filing of Further Revised Bar Date Order [D.I. 667] |
| 601. | 3/29/2022 | Joint Trial Exhibit 1-25 | Order, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1, for Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Victims, and (IV) Approve Confidentiality Procedures for Abuse Victims (the "Bar Date Order") [D.I. 695] |
| 602. | 3/29/2022 | Joint Trial Exhibit 1-27 | Notice of Filing of Exhibit in Support of the Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (i) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (ii) Approving the Sufficiency of the Amended 2019 Statement [D.I. 1285] |
| 603. | 3/29/2022 | Joint Trial Exhibit 1-28 | Modified Fifth Amended Ch 11 Plan with BSA Insurance Policies [D.I. 6429] |
| 604. | 3/29/2022 | Joint Trial Exhibit 1-29 | Local Council Indemnification Stipulation [D.I. 1685] |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 605. | 3/29/2022 | Joint Trial Exhibit 1-30 | Notice of Further Supplemental Stipulation Regarding Certain Local Council Indemnity, Contribution, and Related Claims [D.I. 1714] |
| 606. | 3/29/2022 | Joint Trial Exhibit 1-31 | Declaration of Shannon T. Wheatman, Ph.D Regarding Implementation of Supplemental Notice Plan to Provide Notice of Bar Date to Abuse Survivors [D.I. 1758] |
| 607. | 3/29/2022 | Joint Trial Exhibit 1-32 | Affidavit of Supplemental Service [D.I. 8378] - "Affidavit/Declaration of Mailing Supplemental re Plan Solicitation" |
| 608. | 3/29/2022 | Joint Trial Exhibit 1-35 | The Debtors' Motion for Entry of an Order (I) Approving the Disclosure Statement and the Form and Manner of Notice, (II) Approving Plan Solicitation and Voting Procedures, (III) Approving Forms of Ballots, (IV) Approving Form, Manner, and Scope of Confirmation Notices, (V) Establishing Certain Deadlines in Connection with Approval of the Disclosure Statement and Confirmation of the Plan, and (VI) Granting Related Relief [D.I. 2295] |
| 609. | 3/29/2022 | Joint Trial Exhibit 1-36 | 2021-03-05 Trustee's Notice of Appointment of Committee of Unsecured Trade Creditors [D.I. 141] |
| 610. | 3/29/2022 | Joint Trial Exhibit 1-37 | 2021-03-05 Trustee's Notice of Appointment of Committee - Tort Claimants [D.I. 142] |
| 611. | 3/29/2022 | Joint Trial Exhibit 1-38 | Disclosure statement objection – *Pro se* Claimant No. 242 [D.I. 2386] |
| 612. | 3/29/2022 | Joint Trial Exhibit 1-39 | Disclosure statement objection – James, Vernon, and Weeks, PA Claimants [D.I. 2449] |
| 613. | 3/29/2022 | Joint Trial Exhibit 1-40 | Disclosure statement objection – *Pro* |

34

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | *se Claimant* [D.I. 2470] |
| 614. | 3/29/2022 | Joint Trial Exhibit 1-41 | Disclosure statement objection – Ciardi, Ciardi & Astin Claimants [D.I. 2497] |
| 615. | 3/29/2022 | Joint Trial Exhibit 1-42 | Disclosure statement objection – Claimant No. 39334 [D.I. 2500] |
| 616. | 3/29/2022 | Joint Trial Exhibit 1-43 | Disclosure statement objection – *Pro se* Claimant [D.I. 2533] |
| 617. | 3/29/2022 | Joint Trial Exhibit 1-44 | Disclosure statement objection – *Pro se* Claimant [D.I. 2576] |
| 618. | 3/29/2022 | Joint Trial Exhibit 1-45 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2580] |
| 619. | 3/29/2022 | Joint Trial Exhibit 1-46 | Disclosure statement objection – Locks Law Firm Claimants [D.I. 2586] |
| 620. | 3/29/2022 | Joint Trial Exhibit 1-47 | Second Mediators' Report (includes prior Hartford Settlement) (D.I. 2624) |
| 621. | 3/29/2022 | Joint Trial Exhibit 1-48 | Disclosure statement objection – Berman Law Firm Claimants [D.I. 2642] |
| 622. | 3/29/2022 | Joint Trial Exhibit 1-49 | Disclosure statement objection – *Pro se* Claimant [D.I. 2667] |
| 623. | 3/29/2022 | Joint Trial Exhibit 1-50 | Motion to Approve Lehr Settlement (D.I. 2719) |
| 624. | 3/29/2022 | Joint Trial Exhibit 1-53 | Disclosure statement objection – Gordon & Partners, P.A. Claimants [D.I. 2739] |
| 625. | 3/29/2022 | Joint Trial Exhibit 1-54 | Disclosure statement objection – Jacobs & Crumplar, P.A. and The Neuberger Firm, PA Claimants [D.I. 2741] |
| 626. | 3/29/2022 | Joint Trial Exhibit 1-55 | Disclosure statement objection – Janet, Janet & Suggs, LLC |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Claimants [D.I. 2845] |
| 627. | 3/29/2022 | Joint Trial Exhibit 1-56 | Disclosure statement objection – Andrus Wagstaff, PC and Justice Law Collaborative, LLC Claimants [D.I. 2902] |
| 628. | 3/29/2022 | Joint Trial Exhibit 1-57 | Disclosure statement objection – DLG Claimants [D.I. 2959] |
| 629. | 3/29/2022 | Joint Trial Exhibit 1-58 | Disclosure statement objection – Edward Marcelino, George Burgos, William F. Tompkins III, and Richard G. Dunn [D.I. 2960] |
| 630. | 3/29/2022 | Joint Trial Exhibit 1-59 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 3150] |
| 631. | 3/29/2022 | Joint Trial Exhibit 1-60 | Disclosure statement objection – Andreozzi + Foote Claimants [D.I. 3151] |
| 632. | 3/29/2022 | Joint Trial Exhibit 1-61 | Disclosure statement objection – Colter Legal, PLLC Claimants [D.I. 3153] |
| 633. | 3/29/2022 | Joint Trial Exhibit 1-62 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 3154] |
| 634. | 3/29/2022 | Joint Trial Exhibit 1-63 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 3155] |
| 635. | 3/29/2022 | Joint Trial Exhibit 1-64 | Disclosure statement objection – Messa & Associates, PC Claimants [D.I. 3156] |
| 636. | 3/29/2022 | Joint Trial Exhibit 1-65 | Disclosure statement objection – Schneider Wallace Cottrell Konecky, LLP Claimants [D.I. 3157] |
| 637. | 3/29/2022 | Joint Trial Exhibit 1-66 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 3158] |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|-------|---------------|-------------|-------------|
| 638. | 3/29/2022 | Joint Trial Exhibit 1-67 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 3159] |
| 639. | 3/29/2022 | Joint Trial Exhibit 1-68 | Disclosure statement objection – Claimant No. 45448 [D.I. 3160] |
| 640. | 3/29/2022 | Joint Trial Exhibit 1-69 | Disclosure statement objection – Claimant No. 39334 [D.I. 3162] |
| 641. | 3/29/2022 | Joint Trial Exhibit 1-70 | Disclosure statement objection – The Law Office of Stephanie Morris, LLC Claimants [D.I. 3163] |
| 642. | 3/29/2022 | Joint Trial Exhibit 1-71 | Disclosure statement objection – Sullivan Papain Block McGrath Coffinas & Cannavo, PC Claimant [D.I. 3164] |
| 643. | 3/29/2022 | Joint Trial Exhibit 1-72 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimant [D.I. 3165] |
| 644. | 3/29/2022 | Joint Trial Exhibit 1-73 | Disclosure statement objection – Claimant SA-105992, SA-71204 [D.I. 3167] |
| 645. | 3/29/2022 | Joint Trial Exhibit 1-74 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 3175] |
| 646. | 3/29/2022 | Joint Trial Exhibit 1-75 | Disclosure statement objection – Beasley, Allen, Crow, Methvin, Portis & Miles, PC Claimants [D.I. 3176] |
| 647. | 3/29/2022 | Joint Trial Exhibit 1-76 | Disclosure statement objection – Claimant Nos. SA-179, SA-238, SA-728, SA-906, SA-3388, SA-13945, SA-18563, SA-41358, and SA-46628 [D.I. 3177] |
| 648. | 3/29/2022 | Joint Trial Exhibit 1-77 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 3178] |
| 649. | 3/29/2022 | Joint Trial Exhibit 1-78 | Disclosure statement objection – James Harris Law, PLLC Claimants |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | [D.I. 3181] |
| 650. | 3/29/2022 | Joint Trial Exhibit 1-79 | Disclosure statement objection – Herman Law Claimants [D.I. 3182] |
| 651. | 3/29/2022 | Joint Trial Exhibit 1-80 | Disclosure statement objection – Hach Rose Schirripa & Cheverie, LLP Claimants [D.I. 3183] |
| 652. | 3/29/2022 | Joint Trial Exhibit 1-81 | Disclosure statement objection – Crew Janci, LLP Claimants [D.I. 3193] |
| 653. | 3/29/2022 | Joint Trial Exhibit 1-82 | Disclosure statement objection – Merson Law, PLLC Claimants [D.I. 3194] |
| 654. | 3/29/2022 | Joint Trial Exhibit 1-83 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 3198] |
| 655. | 3/29/2022 | Joint Trial Exhibit 1-84 | Disclosure statement objection – James F. Humphreys & Associates, LC Claimants [D.I. 3205] |
| 656. | 3/29/2022 | Joint Trial Exhibit 1-85 | Disclosure statement objection – Laffey, Bucci, & Kent, LLP Claimants [D.I. 3207] |
| 657. | 3/29/2022 | Joint Trial Exhibit 1-86 | Disclosure statement objection – Harnick and Harnick Claimant [D.I. 3211] |
| 658. | 3/29/2022 | Joint Trial Exhibit 1-87 | Disclosure statement objection – Cooper Elliott Claimants [D.I. 3214] |
| 659. | 3/29/2022 | Joint Trial Exhibit 1-88 | Disclosure statement objection – Law Offices Of Anthony M. Demarco Claimant [D.I. 3219] |
| 660. | 3/29/2022 | Joint Trial Exhibit 1-89 | Disclosure statement objection – The Law Office of Michael G. Dowd and Sweeney, Reich & Bolz, LLP Claimants [D.I. 3222] |
| 661. | 3/29/2022 | Joint Trial Exhibit 1-90 | Disclosure statement objection – Linder Sattler & Rogowsky, LLP Claimants [D.I. 3225] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 662. | 3/29/2022 | Joint Trial Exhibit 1-91 | Disclosure statement objection – Mallard Claimants [D.I. 3226] |
| 663. | 3/29/2022 | Joint Trial Exhibit 1-92 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 3231] |
| 664. | 3/29/2022 | Joint Trial Exhibit 1-93 | Disclosure statement objection – Darren Penn, of Penn Law LLC Claimants [D.I. 3236] |
| 665. | 3/29/2022 | Joint Trial Exhibit 1-94 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie Claimants [D.I. 3243] |
| 666. | 3/29/2022 | Joint Trial Exhibit 1-95 | Disclosure statement objection – Mones Claimants [D.I. 3247] |
| 667. | 3/29/2022 | Joint Trial Exhibit 1-96 | Disclosure statement objection – Berman & Simmons Claimants [D.I. 3249] |
| 668. | 3/29/2022 | Joint Trial Exhibit 1-97 | Disclosure statement objection – Claimant E.G.W. [D.I. 3251] |
| 669. | 3/29/2022 | Joint Trial Exhibit 1-98 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 3252] |
| 670. | 3/29/2022 | Joint Trial Exhibit 1-99 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 3253] |
| 671. | 3/29/2022 | Joint Trial Exhibit 1-100 | Disclosure statement objection – Nesenoff & Miltenberg Claimant [D.I. 3254] |
| 672. | 3/29/2022 | Joint Trial Exhibit 1-101 | Disclosure statement objection – Affeld Grivakes LLP Claimant [D.I. 3255] |
| 673. | 3/29/2022 | Joint Trial Exhibit 1-102 | Disclosure statement objection – Law Office Of Joseph M. Kar, PC Claimant [D.I. 3256] |
| 674. | 3/29/2022 | Joint Trial Exhibit 1-103 | Disclosure statement objection – Claimant Paul Baumann [D.I. 3257] |
| 675. | 3/29/2022 | Joint Trial Exhibit 1-104 | Disclosure statement objection – |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Cutter Law Claimants [D.I. 3258] |
| 676. | 3/29/2022 | Joint Trial Exhibit 1-105 | Disclosure statement objection – Robins Kaplan, LLP Claimant [D.I. 3260] |
| 677. | 3/29/2022 | Joint Trial Exhibit 1-106 | Disclosure statement objection – Brent Coon & Associates Claimants [D.I. 3261] |
| 678. | 3/29/2022 | Joint Trial Exhibit 1-107 | Disclosure statement objection – Van Zanten & Onik, LLC Claimant [D.I. 3262] |
| 679. | 3/29/2022 | Joint Trial Exhibit 1-108 | Disclosure statement objection – The Church Of Jesus Christ Of Latter-Day Saints, A Utah Corporation Sole [D.I. 3263] |
| 680. | 3/29/2022 | Joint Trial Exhibit 1-109 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in *Hunter v. Boy Scouts of America*, Case No. 20 Civ. 315 (E.D.N.Y.) [D.I. 3264] |
| 681. | 3/29/2022 | Joint Trial Exhibit 1-110 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants [D.I. 3265] |
| 682. | 3/29/2022 | Joint Trial Exhibit 1-111 | Disclosure statement objection – Horowitz Law Claimants [D.I. 3267] |
| 683. | 3/29/2022 | Joint Trial Exhibit 1-112 | Disclosure statement objection – Claimant SA-35 [D.I. 3268] |
| 684. | 3/29/2022 | Joint Trial Exhibit 1-113 | Disclosure statement objection – Fasy Law, Blumel Law and Tamaki Law Claimants [D.I. 3269] |
| 685. | 3/29/2022 | Joint Trial Exhibit 1-114 | Disclosure statement objection – The Knights of Columbus, 1 Columbus Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council |

40

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and or entities (collectively, the "Knights of Columbus entities") [D.I. 3270] |
| 686. | 3/29/2022 | Joint Trial Exhibit 1-115 | Disclosure statement objection – Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company, and Great American E&S Insurance Company (collectively, "Great American") [D.I. 3271] |
| 687. | 3/29/2022 | Joint Trial Exhibit 1-116 | Disclosure statement objection – Esther Panitch of The Panitch Law Group, PC, Natalie Woodward and Brian Cathey of Shamp Jordan Woodward, LLC, and Michael Terry of Bondurant, Mixson & Elmore, LLC, Claimants [D.I. 3272] |
| 688. | 3/29/2022 | Joint Trial Exhibit 1-117 | Disclosure statement objection – United Methodist Ad Hoc Committee [D.I. 3273] |
| 689. | 3/29/2022 | Joint Trial Exhibit 1-118 | Disclosure statement objection – Aylstock, Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 3274] |
| 690. | 3/29/2022 | Joint Trial Exhibit 1-119 | Disclosure statement objection – Gibbs Law Group, LLP Claimants [D.I. 3275] |
| 691. | 3/29/2022 | Joint Trial Exhibit 1-120 | Disclosure statement objection – Zalkin Law Firm Claimants  [D.I. 3276] |
| 692. | 3/29/2022 | Joint Trial Exhibit 1-121 | Disclosure statement objection – Zuckerman Claimants [D.I. 3277] |
| 693. | 3/29/2022 | Joint Trial Exhibit 1-122 | Disclosure statement objection – Travelers Casualty and Surety Company, Inc. (f/k/a AETNA |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Casualty & Surety Company), St. Paul Surplus Line Insurance Company and Gulf Insurance Company ("Travelers") [D.I. 3278] |
| 694. | 3/29/2022 | Joint Trial Exhibit 1-123 | Disclosure statement objection – Alonso Krangle Claimants  [D.I. 3279] |
| 695. | 3/29/2022 | Joint Trial Exhibit 1-124 | Disclosure statement objection – Betti & Associates Claimants [D.I. 3281] |
| 696. | 3/29/2022 | Joint Trial Exhibit 1-125 | Disclosure statement objection – Claimant Nos. 60051 and 63823 [D.I. 3282] |
| 697. | 3/29/2022 | Joint Trial Exhibit 1-126 | Disclosure statement objection – Hurley McKenna & Mertz, PC Claimants [D.I. 3284] |
| 698. | 3/29/2022 | Joint Trial Exhibit 1-127 | Disclosure statement objection – Argonaut Insurance Company [D.I. 3285] |
| 699. | 3/29/2022 | Joint Trial Exhibit 1-128 | Objection of the Church of Jesus Christ of Latter-day Saints to an order approving the disclosure statement and approving the plan solicitation [D.I. 3266] |
| 700. | 3/29/2022 | Joint Trial Exhibit 1-129 | Disclosure statement objection – Claimant E.G.W. [D.I. 3309] |
| 701. | 3/29/2022 | Joint Trial Exhibit 1-130 | Disclosure statement objection – Massey Law Firm Claimants [D.I. 3424] |
| 702. | 3/29/2022 | Joint Trial Exhibit 1-131 | Disclosure statement objection – Tort Claimants' Committee [D.I. 3526] |
| 703. | 3/29/2022 | Joint Trial Exhibit 1-132 | Disclosure statement objection – Future Claimants' Representative [D.I. 3565] |
| 704. | 3/29/2022 | Joint Trial Exhibit 1-133 | Disclosure statement objection – Coalition of Abused Scouts for |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Justice [D.I. 3569] |
| 705. | 3/29/2022 | Joint Trial Exhibit 1-134 | Disclosure statement objection – American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company (collectively, the "Zurich Insurers") [D.I. 3478] |
| 706. | 3/29/2022 | Joint Trial Exhibit 1-135 | Disclosure statement objection – National Union Fire Insurance Company of Pittsburgh, Pa., Lexington Insurance Company, Landmark Insurance Company, The Insurance Company of the State of Pennsylvania, and their affiliated entities (collectively, the "AIG Companies") [D.I. 3523] |
| 707. | 3/29/2022 | Joint Trial Exhibit 1-136 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company (collectively, the "Allianz Insurers") [D.I. 3549] |
| 708. | 3/29/2022 | Joint Trial Exhibit 1-137 | Disclosure statement objection – Clarendon National Insurance Company, as Successor by Merger to Clarendon American Insurance Company ("Clarendon") [D.I. 3558] |
| 709. | 3/29/2022 | Joint Trial Exhibit 1-138 | Disclosure statement objection – Liberty Mutual Insurance Company, together with its affiliates and subsidiaries (collectively, "Liberty") [D.I. 3578] |
| 710. | 3/29/2022 | Joint Trial Exhibit 1-139 | Disclosure statement objection – Columbia Casualty Company; The Continental Insurance Company as successor in interest to certain policies issued by Harbor Insurance Company; The Continental Insurance Company successor by merger to Niagara Fire Insurance |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Company; and The Continental Insurance Company (collectively, "Continental Insurance Company") [D.I. 3582] |
| 711. | 3/29/2022 | Joint Trial Exhibit 1-140 | Disclosure statement objection –Girl Scouts of the United States of America [D.I. 3579] |
| 712. | 3/29/2022 | Joint Trial Exhibit 1-141 | Disclosure statement objection – United States Trustee [D.I. 3581] |
| 713. | 3/29/2022 | Joint Trial Exhibit 1-142 | Disclosure statement objection – General Star Indemnity Company ("General Star") [D.I. 3740] |
| 714. | 3/29/2022 | Joint Trial Exhibit 1-144 | Disclosure statement objection – Roman Catholic Archbishop of San Francisco [D.I. 3853] |
| 715. | 3/29/2022 | Joint Trial Exhibit 1-145 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 3857] |
| 716. | 3/29/2022 | Joint Trial Exhibit 1-146 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 4065] |
| 717. | 3/29/2022 | Joint Trial Exhibit 1-147 | Disclosure statement objection – Roman Catholic Archbishop of Los Angeles, a corporation sole ("RCALA"), and its related BSA-chartered organizations (the "ADLA Chartered Organizations") [D.I. 4092] |
| 718. | 3/29/2022 | Joint Trial Exhibit 1-148 | Disclosure statement objection – Pro se Claimant [D.I. 4154] |
| 719. | 3/29/2022 | Joint Trial Exhibit 1-149 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. |

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Guam 19-00010) [D.I. 4321] |
| 720. | 3/29/2022 | Joint Trial Exhibit 1-150 | May 19, 2021 Hr'g Trans. [D.I. 4716] |
| 721. | 3/29/2022 | Joint Trial Exhibit 1-151 | Order Adjourning Joint Motion of the Official Tort Claimants' Committee and Future Claimants' Representative for Entry of an Order Granting Standing and Authorizing the Prosecution of Certain Challenge Claims on Behalf of the Bankruptcy Estate [D.I 5073] |
| 722. | 3/29/2022 | Joint Trial Exhibit 1-152 | Disclosure statement objection – Dumas & Vaughn, LLC Claimant #29655 [D.I. 5171] |
| 723. | 3/29/2022 | Joint Trial Exhibit 1-153 | Disclosure statement objection – Arrowood Indemnity Company [D.I. 5208] |
| 724. | 3/29/2022 | Joint Trial Exhibit 1-154 | Disclosure statement objection – Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America [D.I. 5214] |
| 725. | 3/29/2022 | Joint Trial Exhibit 1-156 | Disclosure statement objection – Saunders & Walker Claimants [D.I. 5366] |
| 726. | 3/29/2022 | Joint Trial Exhibit 1-157 | Fourth Mediators Report [D.I. 5284] |
| 727. | 3/29/2022 | Joint Trial Exhibit 1-158 | Fifth Mediators Report [D.I. 5287] |
| 728. | 3/29/2022 | Joint Trial Exhibit 1-160 | Declaration of B. Whittman in Support of Debtors' Motion for Entry of an Order [D.I. 5470] |
| 729. | 3/29/2022 | Joint Trial Exhibit 1-161 | Declaration of R. Mosby in Support of Debtors' Motion for Entry of an Order [D.I. 5469] |
| 730. | 3/29/2022 | Joint Trial Exhibit 1-162 | BSA Fourth Amended DS [D.I. 5485] |

| Item¹ | Date Admitted | Exhibit No. | Description |
|-------|---------------|-------------|-------------|
| 731. | 3/29/2022 | Joint Trial Exhibit 1-164 | Declaration of Joel Millar in Support of Hartford's Objection to Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Enter Into and Perform Under the Restructuring Support Agreement, and (II) Granting Related Relief (D.I. 5466) [D.I. 5686] |
| 732. | 3/29/2022 | Joint Trial Exhibit 1-165 | D.I. 5674 - TCJC Objection and RoR to Debtors' RSA Motion |
| 733. | 3/29/2022 | Joint Trial Exhibit 1-166 | D.I. 5676 - Joint Objection of Roman Catholic Church AHC and United Methodist AHC to Debtors' RSA Motion |
| 734. | 3/29/2022 | Joint Trial Exhibit 1-167 | D.I. 5677 - Episcopal Church Joinder to Limited Objection and RoR to Debtors' RSA Motion |
| 735. | 3/29/2022 | Joint Trial Exhibit 1-168 | D.I. 5678 - Coalition-TCC & FCR Joinder and Brief [UNREDACTED] |
| 736. | 3/29/2022 | Joint Trial Exhibit 1-170 | D.I. 5682 - Claimants' Objection to Debtors' RSA Motion |
| 737. | 3/29/2022 | Joint Trial Exhibit 1-171 | D.I. 5683 - Declaration of Kristian Roggendorf ISO Claimants RSA Objection |
| 738. | 3/29/2022 | Joint Trial Exhibit 1-173 | D.I. 5687 - Old Republic Objection to Debtors' RSA Motion |
| 739. | 3/29/2022 | Joint Trial Exhibit 1-174 | D.I. 5690 - Archbishop of Agana RSA Objection Joinder |
| 740. | 3/29/2022 | Joint Trial Exhibit 1-175 | D.I. 5692 - Diocese of Buffalo NY Joinder to RSA Objection |
| 741. | 3/29/2022 | Joint Trial Exhibit 1-176 | D.I. 5693 - Roman Catholic Diocese of Ogdensburg NY Joinder to RSA Objection |
| 742. | 3/29/2022 | Joint Trial Exhibit 1-177 | D.I. 5695 - Diocese of Rochester Joinder to RSA Objection |
| 743. | 3/29/2022 | Joint Trial Exhibit 1-178 | D.I. 5699 - Roman Catholic Diocese of Syracuse Joinder to Objection to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Debtors' RSA Motion |
| 744. | 3/29/2022 | Joint Trial Exhibit 1-179 | D.I. 5702 - Arch Insurance Company Joinder to RSA Objection |
| 745. | 3/29/2022 | Joint Trial Exhibit 1-181 | D.I. 5708 - Declaration of Daniel Shamah ISO Century's RSA Objection [Unsealed Version] |
| 746. | 3/29/2022 | Joint Trial Exhibit 1-182 | D.I. 5709 - Centurys RSA Fee Objection [Unsealed Version] |
| 747. | 3/29/2022 | Joint Trial Exhibit 1-183 | D.I. 5711 - Estate of E.J.K.'s Objection to Debtors' RSA Motion |
| 748. | 3/29/2022 | Joint Trial Exhibit 1-184 | D.I. 5722 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 749. | 3/29/2022 | Joint Trial Exhibit 1-185 | D.I. 5723 - (REDACTED) Century's Objections to Debtors' RSA Motion |
| 750. | 3/29/2022 | Joint Trial Exhibit 1-186 | D.I. 5724 - (REDACTED) Century's Objection to the Payment of the Coalition's Lawyers in accordance Debtors' RSA Motion |
| 751. | 3/29/2022 | Joint Trial Exhibit 1-187 | D.I. 5725 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 752. | 3/29/2022 | Joint Trial Exhibit 1-188 | D.I. 5726 - Errata to Objecting Claimants' Objection to Debtors' RSA Motion |
| 753. | 3/29/2022 | Joint Trial Exhibit 1-189 | D.I. 5727 - Claimant 39334's Joinder to Objection to Debtors' RSA Motion |
| 754. | 3/29/2022 | Joint Trial Exhibit 1-190 | Declaration of D. Desai in Further Support of Debtors RSA Motion (D.I. 5763) |
| 755. | 3/29/2022 | Joint Trial Exhibit 1-191 | Exhibit A to Desai Declaration-BSA's Relevant Bylaws |
| 756. | 3/29/2022 | Joint Trial Exhibit 1-194 | Exhibit F to Desai Declaration-Table of Each of the BTF, NEC, and NEB Meetings November 2020 through June 2021 |
| 757. | 3/29/2022 | Joint Trial Exhibit 1-195 | Supplemental declaration of B. Whittman in Support of Debtors |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | RSA Motion (D.I. 5766) |
| 758. | 3/29/2022 | Joint Trial Exhibit 1-196 | D.I. 5743 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 759. | 3/29/2022 | Joint Trial Exhibit 1-197 | D.I. 5744 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 760. | 3/29/2022 | Joint Trial Exhibit 1-198 | D.I. 5745 - Coalitions' Limited Supplemental Joinder in Support of Debtors' RSA Motion |
| 761. | 3/29/2022 | Joint Trial Exhibit 1-199 | D.I. 5754 - Claimants' Joinder to Objection to Debtors' RSA Motion |
| 762. | 3/29/2022 | Joint Trial Exhibit 1-200 | D.I. 5756 - Ad Hoc Committee of Local Councils' Statement ISO the RSA Approval Motion |
| 763. | 3/29/2022 | Joint Trial Exhibit 1-201 | D.I. 5757 - Coalition, TCC and FCR's Sealed Supplemental Brief in Support of RSA [SEALED] |
| 764. | 3/29/2022 | Joint Trial Exhibit 1-202 | D.I. 5758 - Declaration of Devang Desai ISO Debtors' RSA Motion |
| 765. | 3/29/2022 | Joint Trial Exhibit 1-203 | D.I. 5759 - Debtors' Omnibus Reply ISO Debtors' RSA Motion |
| 766. | 3/29/2022 | Joint Trial Exhibit 1-204 | D.I. 5760 - Suppl Brief of the Coalition, TCC and FCR ISO Debtors' RSA Motion |
| 767. | 3/29/2022 | Joint Trial Exhibit 1-205 | D.I. 5762 - Notice of Withdrawal of Dec. of Devang Desai ISO Debtors' RSA Motion |
| 768. | 3/29/2022 | Joint Trial Exhibit 1-206 | D.I. 5763 - Dec. of Devang Desai ISO Debtors' RSA Motion |
| 769. | 3/29/2022 | Joint Trial Exhibit 1-207 | D.I. 5764 - Motion to Leave to Exceed Page Limitation re Debtors' Omnibus Reply ISO Support of Debtors' RSA Motion |
| 770. | 3/29/2022 | Joint Trial Exhibit 1-208 | D.I. 5765 - Joinder to Objection to Debtors' RSA Motion |
| 771. | 3/29/2022 | Joint Trial Exhibit 1-209 | D.I. 5768 - Dec. of Sam P. Hershey ISO Debtors' Omnibus Objection to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Insurers' Motion to Compel and Motion to Shorten Notice |
| 772. | 3/29/2022 | Joint Trial Exhibit 1-210 | D.I. 5769 - NoF Revised Proposed Order Granting Debtors' RSA Motion |
| 773. | 3/29/2022 | Joint Trial Exhibit 1-211 | D.I. 5777 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 774. | 3/29/2022 | Joint Trial Exhibit 1-212 | D.I. 5787 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 775. | 3/29/2022 | Joint Trial Exhibit 1-213 | D.I. 5789 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 776. | 3/29/2022 | Joint Trial Exhibit 1-214 | D.I. 5792 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 777. | 3/29/2022 | Joint Trial Exhibit 1-215 | D.I. 5794 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 778. | 3/29/2022 | Joint Trial Exhibit 1-216 | D.I. 5797 - Notice of Withdrawal of Joinder to Objection to Debtors' RSA Motion |
| 779. | 3/29/2022 | Joint Trial Exhibit 1-217 | D.I. 5798 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 780. | 3/29/2022 | Joint Trial Exhibit 1-218 | D.I. 5808 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 781. | 3/29/2022 | Joint Trial Exhibit 1-219 | D.I. 5811 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 782. | 3/29/2022 | Joint Trial Exhibit 1-220 | D.I. 5812 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 783. | 3/29/2022 | Joint Trial Exhibit 1-221 | D.I. 5813 - Claimants' Joinder to Objection to the Debtors' RSA |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Motion |
| 784. | 3/29/2022 | Joint Trial Exhibit 1-222 | D.I. 5815 - Claimants' Joinder to Objection to the Debtors' RSA Motion |
| 785. | 3/29/2022 | Joint Trial Exhibit 1-223 | Disclosure statement objection – Official Committee of Unsecured Creditors in the Chapter 11 Case of the Archbishop of Agaña (Bankr. D. Guam 19-00010) [D.I. 5842] |
| 786. | 3/29/2022 | Joint Trial Exhibit 1-224 | Erin Fay Decl. in Support of Motion to Compel [D.I. 5882] (includes attachments) |
| 787. | 3/29/2022 | Joint Trial Exhibit 1-226 | Disclosure statement objection – Bonina & Bonina, PC Claimants [D.I. 5955] |
| 788. | 3/29/2022 | Joint Trial Exhibit 1-227 | Disclosure statement objection – Manly, Stewart & Finaldi Claimants [D.I. 5963] |
| 789. | 3/29/2022 | Joint Trial Exhibit 1-228 | Disclosure statement objection – Pfau Cochran Vertetis Amala, PLLC Claimants [D.I. 5964] |
| 790. | 3/29/2022 | Joint Trial Exhibit 1-229 | Disclosure statement objection – Chiacchia & Fleming, LLP Claimants [D.I. 5965] |
| 791. | 3/29/2022 | Joint Trial Exhibit 1-230 | Disclosure statement objection – James, Vernon & Weeks, PA Claimants [D.I. 5966] |
| 792. | 3/29/2022 | Joint Trial Exhibit 1-231 | Disclosure statement objection – Alonso Krangle, LLP Claimants [D.I. 5967] |
| 793. | 3/29/2022 | Joint Trial Exhibit 1-232 | Disclosure statement objection – Winer, Burritt & Scott, LLP Claimants [D.I. 5968] |
| 794. | 3/29/2022 | Joint Trial Exhibit 1-233 | Disclosure statement objection – The Massey Law Firm Claimants [D.I. 5971] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 795. | 3/29/2022 | Joint Trial Exhibit 1-234 | Disclosure statement objection – Law Offices of Anthony M. DeMarco Claimants [D.I. 5978] |
| 796. | 3/29/2022 | Joint Trial Exhibit 1-235 | Disclosure statement objection – Oaks Law Firm Claimants [D.I. 5982] |
| 797. | 3/29/2022 | Joint Trial Exhibit 1-236 | Disclosure statement objection – Kralovec, Jambois & Schwartz Claimants [D.I. 5989] |
| 798. | 3/29/2022 | Joint Trial Exhibit 1-237 | Disclosure statement objection – Nettles | Morris Claimant [D.I. 5990] |
| 799. | 3/29/2022 | Joint Trial Exhibit 1-238 | Disclosure statement objection – Spagnoletti Law Firm Claimants [D.I. 5991] |
| 800. | 3/29/2022 | Joint Trial Exhibit 1-239 | Disclosure statement objection – Van Zanten & Onik, LLC Claimants [D.I. 5992] |
| 801. | 3/29/2022 | Joint Trial Exhibit 1-240 | Disclosure statement objection – Jacobs & Crumplar, PA and The Neuberger Firm Claimants [D.I. 6002] |
| 802. | 3/29/2022 | Joint Trial Exhibit 1-241 | Disclosure statement objection – Gair, Gair, Conason, Rubinowitz, Bloom, Hershenhorn, Steigman & Mackauf Claimants [D.I. 6003] |
| 803. | 3/29/2022 | Joint Trial Exhibit 1-242 | Disclosure statement objection – Morgan & Morgan Claimants [D.I. 6004] |
| 804. | 3/29/2022 | Joint Trial Exhibit 1-243 | Disclosure statement objection – Nesenoff & Miltenberg, LLP Claimants [D.I. 6005] |
| 805. | 3/29/2022 | Joint Trial Exhibit 1-244 | Disclosure statement objection – Kenneth J. Ready & Associates Claimants [D.I. 6006] |
| 806. | 3/29/2022 | Joint Trial Exhibit 1-245 | Disclosure statement objection – Joshua D. Gillispie, of Green & Gillispie, Attorneys at Law |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Claimants [D.I. 6007] |
| 807. | 3/29/2022 | Joint Trial Exhibit 1-246 | Disclosure statement objection – Aylstock Witkin, Kreis & Overholtz, PLLC Claimants [D.I. 6008] |
| 808. | 3/29/2022 | Joint Trial Exhibit 1-247 | Disclosure statement objection – The Church of Jesus Christ of Latter-day Saints, a Utah Corporation Sole [D.I. 6009] |
| 809. | 3/29/2022 | Joint Trial Exhibit 1-248 | Disclosure statement objection – Linder, Sattler & Rogowsky, LLP Claimants [D.I. 6010] |
| 810. | 3/29/2022 | Joint Trial Exhibit 1-249 | Disclosure statement objection – The Episcopal Church [D.I. 6014] |
| 811. | 3/29/2022 | Joint Trial Exhibit 1-250 | Disclosure statement objection – Gellert Scali Busenkell & Brown, LLC and Lomurro, Munson, Comer, Brown & Schottland, LLC Claimants [D.I. 6015] |
| 812. | 3/29/2022 | Joint Trial Exhibit 1-251 | Disclosure statement objection – Sullivan Papain Block Mcgrath Coffinas & Cannavo, PC Claimant [D.I. 6016] |
| 813. | 3/29/2022 | Joint Trial Exhibit 1-252 | Disclosure statement objection – Perdue & Kidd Claimants [D.I. 6017] |
| 814. | 3/29/2022 | Joint Trial Exhibit 1-253 | Disclosure statement objection – Gordon & Partners, PA Claimants [D.I. 6018] |
| 815. | 3/29/2022 | Joint Trial Exhibit 1-254 | Disclosure statement objection – Law Offices of Betti & Associates Claimants [D.I. 6024] |
| 816. | 3/29/2022 | Joint Trial Exhibit 1-255 | Disclosure statement objection – Pro se Claimant 242 [D.I. 6027] |
| 817. | 3/29/2022 | Joint Trial Exhibit 1-256 | Disclosure statement objection – Anderson & Cummings, LLP Claimants [D.I. 6028] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 818. | 3/29/2022 | Joint Trial Exhibit 1-257 | Disclosure statement objection – Gregory J. Cannata & Associates, LLP Claimants [D.I. 6029] |
| 819. | 3/29/2022 | Joint Trial Exhibit 1-258 | Disclosure statement objection – Dumas & Vaughn, LLC Claimants [D.I. 6030] |
| 820. | 3/29/2022 | Joint Trial Exhibit 1-259 | Disclosure statement objection – Zalkin Law Firm, PC Claimants [D.I. 6031] |
| 821. | 3/29/2022 | Joint Trial Exhibit 1-260 | Disclosure statement objection – Herman Law Claimants [D.I. 6032] |
| 822. | 3/29/2022 | Joint Trial Exhibit 1-261 | Disclosure statement objection – Ronald Hernandez Hunter, Plaintiff in Hunter v. Boy Scouts of America, No. 20 Civ. 315 (E.D.N.Y.) [D.I. 6033] |
| 823. | 3/29/2022 | Joint Trial Exhibit 1-262 | Disclosure statement objection – Fairfield & Associates Claimants [D.I. 6034] |
| 824. | 3/29/2022 | Joint Trial Exhibit 1-263 | Disclosure statement objection – Law Office of Stephanie Morris, LLC Claimant [D.I. 6036] |
| 825. | 3/29/2022 | Joint Trial Exhibit 1-264 | Disclosure statement objection – Oshan & Associates, PC Claimants [D.I. 6037] |
| 826. | 3/29/2022 | Joint Trial Exhibit 1-265 | Disclosure statement objection – Markel Service, Incorporated, Claim Service Manager for Evanston Insurance Company ("Evanston") [D.I. 6038] |
| 827. | 3/29/2022 | Joint Trial Exhibit 1-266 | Disclosure statement objection – Lujan & Wolff, LLP Claimants [D.I. 6039] |
| 828. | 3/29/2022 | Joint Trial Exhibit 1-267 | Disclosure statement objection – Searcy Denney Scarola Barnhart & Shipley, PA Claimants [D.I. 6040] |
| 829. | 3/29/2022 | Joint Trial Exhibit 1-268 | Disclosure statement objection – The Knights of Columbus, 1 Columbus |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Plaza, New Haven, CT 06510; Knights of Columbus, Council #462 ("Council #462"); Knights of Columbus, Saratoga Council #246 a/k/a Saratoga Knights of Columbus ("Council #246"); and Knights of Columbus, Father Baker Council #2243 ("Father Baker Council"), as well as any and all other Knights of Columbus councils, and/or entities [D.I. 6041] |
| 830. | 3/29/2022 | Joint Trial Exhibit 1-269 | Disclosure statement objection – Claimant SA-35 [D.I. 6042] |
| 831. | 3/29/2022 | Joint Trial Exhibit 1-270 | Disclosure statement objection – Zuckerman Spaeder, LLP Claimants [D.I. 6043] |
| 832. | 3/29/2022 | Joint Trial Exhibit 1-271 | Disclosure statement objection – The Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-Chartered Organizations, and The Roman Catholic Diocese of Brooklyn, New York [D.I. 6044] |
| 833. | 3/29/2022 | Joint Trial Exhibit 1-272 | Disclosure statement objection – Beasley Allen Law Firm Claimants [D.I. 6046] |
| 834. | 3/29/2022 | Joint Trial Exhibit 1-273 | Disclosure statement objection – Siegle & Sims, LLP Claimants [D.I. 6047] |
| 835. | 3/29/2022 | Joint Trial Exhibit 1-274 | Disclosure statement objection – Certain Insurers (specifically, AIG Companies, The Continental Insurance Company and Columbia Casualty Company, Old Republic Insurance Company, Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company, Clarendon American Insurance Company, Maryland Casualty Company, Maryland American |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | General Group, American General Fire & Casualty Company, Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company, Arrowood Indemnity Company, Munich Reinsurance America, Inc., formerly known as American Re-Insurance Company) [D.I. 6052] |
| 836. | 3/29/2022 | Joint Trial Exhibit 1-275 | Disclosure statement objection – Arch Insurance Company [D.I. 6053] |
| 837. | 3/29/2022 | Joint Trial Exhibit 1-276 | Disclosure statement objection – Allianz Global Risks US Insurance Company, National Surety Corporation, and Interstate Fire & Casualty Company [D.I. 6055] |
| 838. | 3/29/2022 | Joint Trial Exhibit 1-277 | Disclosure statement objection – Certain Excess Insurers (specifically, Great American Assurance Company, f/k/a Agricultural Insurance Company, Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company and Great American E&S Insurance Company, along with American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company) [D.I. 6056] |
| 839. | 3/29/2022 | Joint Trial Exhibit 1-282 | Disclosure statement objection – The Roman Catholic and United Methodist Ad Hoc Committees (the "Catholic and Methodist Committees") [D.I. 6067] |
| 840. | 3/29/2022 | Joint Trial Exhibit 1-283 | Disclosure statement objection – Archbishop of Agaña, a Corporation Sole, Chapter 11 Debtor-in-Possession, District Court of Guam, |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Territory of Guam, Bankruptcy Division, Case 19-00010 (the "Archbishop of Agaña") [D.I. 6070] |
| 841. | 3/29/2022 | Joint Trial Exhibit 1-284 | Disclosure statement objection – The Diocese of Buffalo, N.Y., Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No. 20-10322 (the "Buffalo Diocese") [D.I. 6071] |
| 842. | 3/29/2022 | Joint Trial Exhibit 1-285 | Disclosure statement objection – The Roman Catholic Diocese of Ogdensburg, New York (the "Ogdensburg Diocese") [D.I. 6072] |
| 843. | 3/29/2022 | Joint Trial Exhibit 1-286 | Disclosure statement objection – The Diocese of Rochester, Chapter 11 Debtor-in-Possession, Western District of New York Bankruptcy Court, Case No.  19-20905 (the "Rochester Diocese") [D.I. 6073] |
| 844. | 3/29/2022 | Joint Trial Exhibit 1-287 | Disclosure statement objection – The Roman Catholic Diocese of Syracuse, New York, Chapter 11 Debtor- in-Possession, Northern District of New York Bankruptcy Court, Case No. 20-30663 (the "Syracuse Diocese") [D.I. 6074] |
| 845. | 3/29/2022 | Joint Trial Exhibit 1-288 | Disclosure statement objection – The Norwich Roman Catholic Diocesan Corporation, a Chapter 11 Debtor-in-Possession in the United States Bankruptcy Court for the District of Connecticut, Case No. 21-20687 (JJT) (the "Norwich Diocese") [D.I. 6075] |
| 846. | 3/29/2022 | Joint Trial Exhibit 1-289 | August 19, 2021 Hearing Transcript [D.I. 6098] |
| 847. | 3/29/2022 | Joint Trial Exhibit 1-290 | Knight Settlement (D.I. 6154) |
| 848. | 3/29/2022 | Joint Trial Exhibit 1-291 | Romero Settlement (D.I. 6155) |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 849. | 3/29/2022 | Joint Trial Exhibit 1-293 | Order Approving Lehr Settlement (D.I. 6348) |
| 850. | 3/29/2022 | Joint Trial Exhibit 1-294 | Affidavit of Service re: Sixth Mediators' Report [D.I. 6352] |
| 851. | 3/29/2022 | Joint Trial Exhibit 1-295 | Transcript of Zoom bankruptcy court hearing September 28, 2021 |
| 852. | 3/29/2022 | Joint Trial Exhibit 1-297 | Allians Insurers' Motion for Relief From the Automatic Stay [D.I. 6623] |
| 853. | 3/29/2022 | Joint Trial Exhibit 1-298 | Oct. 25, 2021 Hr'g Trans. [D.I. 6797] |
| 854. | 3/29/2022 | Joint Trial Exhibit 1-299 | FCR Obj. to Allianz Insurers' Motion for Relief from Automatic Stay [D.I. 6827] |
| 855. | 3/29/2022 | Joint Trial Exhibit 1-300 | Debtors' Obj. to Allianz Insurers Motion for Relief from Automatic Stay [D.I. 6825] |
| 856. | 3/29/2022 | Joint Trial Exhibit 1-301 | Allianz Insurers' Reply ISO Motion for Relief From Automatic Stay [D.I. 6986] |
| 857. | 3/29/2022 | Joint Trial Exhibit 1-302 | November 10, 2021 BSA Hearing Transcript [D.I. 7171] |
| 858. | 3/29/2022 | Joint Trial Exhibit 1-304 | Notice of Extension of Voting Deadline [D.I. 7608] |
| 859. | 3/29/2022 | Joint Trial Exhibit 1-305 | Notice with respect to the potential assumption, assumption and assignment, or rejection of executory contracts and unexpired leases under the Plan [D.I. 7674] |
| 860. | 3/29/2022 | Joint Trial Exhibit 1-306 | Affidavit/Declaration of Service of Notice of Filing of Plan Supplement to Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 7673] |
| 861. | 3/29/2022 | Joint Trial Exhibit 1-308 | Affidavit of Service of Publication [D.I. 7761] |
| 862. | 3/29/2022 | Joint Trial Exhibit 1-309 | Affidavit of Service re: Notice of Extension of Voting Deadline to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | December 28, 2021 [D.I. 7826] |
| 863. | 3/29/2022 | Joint Trial Exhibit 1-310 | Notice of Filling of Debtors' Second Modified Fifth Amended Chapter 11 Plan of Reorganization and Blackline Thereof [D.I. 7834] |
| 864. | 3/29/2022 | Joint Trial Exhibit 1-314 | Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 7953] with attachments |
| 865. | 3/29/2022 | Joint Trial Exhibit 1-315 | Affidavit of Service [D.I. 7999] - "Affidavit/Declaration of Mailing re Plan Solicitation" |
| 866. | 3/29/2022 | Joint Trial Exhibit 1-317 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Preliminary Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8141] |
| 867. | 3/29/2022 | Joint Trial Exhibit 1-318 | Affidavit of Service re: Seventh Mediators' Report [D.I. 8169] |
| 868. | 3/29/2022 | Joint Trial Exhibit 1-319 | Affidavit of Service [D.I. 8170] |
| 869. | 3/29/2022 | Joint Trial Exhibit 1-320 | Affidavit of Service of Notice of Eighth and Ninth Mediators Report [D.I. 8171] |
| 870. | 3/29/2022 | Joint Trial Exhibit 1-321 | Affidavit of Service of Notice of Tenth Mediator's Report Regarding Clarendon Term Sheet [D.I. 8224] |
| 871. | 3/29/2022 | Joint Trial Exhibit 1-322 | Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8345] |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 872. | 3/29/2022 | Joint Trial Exhibit 1-323 | Second Amended Plan Supplement to Second Modified Fifth Amended Plan [D.I. 8567] with attachments |
| 873. | 3/29/2022 | Joint Trial Exhibit 1-324 | Notice With Respect to (1) Executory Contracts and Unexpired Leases Under the Plan (II) Cure Amounts [D.I. 8619] |
| 874. | 3/29/2022 | Joint Trial Exhibit 1-326 | Claimant Nos. SA-101730 & SA-47539 Obj. at 1 [Docket No. 8658] - Pro se Claimants Disclosure of Topics on which Claimant Submits in Connection with its Plan Objections |
| 875. | 3/29/2022 | Joint Trial Exhibit 1-327 | Certain Insurers' Obj. to Confirmation of Plan [D.I. 8695] |
| 876. | 3/29/2022 | Joint Trial Exhibit 1-328 | Guam Comm.'s Obj. to Confirmation of Plan [D.I. 8683] |
| 877. | 3/29/2022 | Joint Trial Exhibit 1-329 | GSUSA Obj. to Confirmation of Plan [D.I. 8679] |
| 878. | 3/29/2022 | Joint Trial Exhibit 1-330 | Old Republic Obj. Confirmation of Plan [D.I. 8699] |
| 879. | 3/29/2022 | Joint Trial Exhibit 1-331 | Liberty Mutual Obj. to Confirmation of Plan [D.I. 8698] |
| 880. | 3/29/2022 | Joint Trial Exhibit 1-332 | J. Doe Obj. [D.I. 8674] - Jane Doe Objection to Confirmation of Second Modified Fifth Amended Chapter 11 Plan |
| 881. | 3/29/2022 | Joint Trial Exhibit 1-333 | RCAHC Obj. [D.I. 8688] - Joinder of the Norwich Roman Catholic Diocesan Corporation to the Roman Catholic Ad Hoc Committee's Objection to the Second Modified Fifth Amended Chapter 11 Plan |
| 882. | 3/29/2022 | Joint Trial Exhibit 1-334 | Rejecting PW Obj. [D.I. 8676] |
| 883. | 3/29/2022 | Joint Trial Exhibit 1-335 | Objection to Confirmation of Plan Filed by Everest National Insurance Company [D.I. 8672] |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 884. | 3/29/2022 | Joint Trial Exhibit 1-336 | Objection of Markel Insurers to Second Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8684] |
| 885. | 3/29/2022 | Joint Trial Exhibit 1-337 | Allianz Insurers' Objection to the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8696] |
| 886. | 3/29/2022 | Joint Trial Exhibit 1-338 | Munich Reinsurance America's Joinder to Certain Objections and Separate Objection to the Plan [D.I. 8685] |
| 887. | 3/29/2022 | Joint Trial Exhibit 1-339 | Objection to Confirmation of Plan filed by I.G. [D.I. 8692] |
| 888. | 3/29/2022 | Joint Trial Exhibit 1-340 | Objection of Eric Pai, as Administrator of the Estate of Jarred Pai, to Confirmation of the Second Modified Fifth Amended Chapter 11 Plan [D.I. 8677] |
| 889. | 3/29/2022 | Joint Trial Exhibit 1-341 | RCAHC's Objection to Confirmation of Plan [D.I. 8686] |
| 890. | 3/29/2022 | Joint Trial Exhibit 1-342 | Travelers Obj. [D.I. 8700] |
| 891. | 3/29/2022 | Joint Trial Exhibit 1-343 | U.S. Trustee's Obj. to Confirmation of Plan [D.I. 8710] - U.S. Trustee Objection to Confirmation of the Second Modified Fifth Amended Plan |
| 892. | 3/29/2022 | Joint Trial Exhibit 1-344 | Lujan Claimants Obj. to Confirmation of Plan [D.I. 8708] |
| 893. | 3/29/2022 | Joint Trial Exhibit 1-345 | TCC's Obj. to Confirmation of Plan [D.I. 8768] |
| 894. | 3/29/2022 | Joint Trial Exhibit 1-346 | Pro Se Claimants Obj. to Confirmation of Plan [D.I. 8761] |
| 895. | 3/29/2022 | Joint Trial Exhibit 1-347 | Dumas and Vaugh Claimants Objection [D.I. 8744] - Dumas & Vaughn Claimants Objection to Confirmation of the Second Modified Fifth Amended Plan |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 896. | 3/29/2022 | Joint Trial Exhibit 1-348 | FCR and Coalition Obj. [D.I. 8771] |
| 897. | 3/29/2022 | Joint Trial Exhibit 1-351 | Order Amending DS and Solicitation Procedures Order [D.I. 7665] |
| 898. | 3/29/2022 | Joint Trial Exhibit 1-352 | 2022 Hartford-BSA Settlement Agreement and Release [D.I. 8816-1] |
| 899. | 3/29/2022 | Joint Trial Exhibit 1-355 | Century Settlement Agreement [D.I. 8817] |
| 900. | 3/29/2022 | Joint Trial Exhibit 1-357 | Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect Abuse Claims [D.I. 8830] |
| 901. | 3/29/2022 | Joint Trial Exhibit 1-359 | Debtors' Motion for Entry of an Order Approving Supplemental Notices Regarding Plan Modifications (the "Plan Modification Motion") [D.I. 8823] |
| 902. | 3/29/2022 | Joint Trial Exhibit 1-360 | Order Approving Form and Manner of Notice of Supplemental Disclosure Regarding Plan Modifications [D.I. 8894] - Plan Modification Order |
| 903. | 3/29/2022 | Joint Trial Exhibit 1-362 | Notice Supp. Voting Deadline [D.I. 8905] |
| 904. | 3/29/2022 | Joint Trial Exhibit 1-365 | Notice of Identities of the Claims Administrators and Status Update Regarding the Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8912] |
| 905. | 3/29/2022 | Joint Trial Exhibit 1-366 | Notice of Supplement to Disclosures Regarding Settlement Trustee in Connection with the Debtors' Third Modified Fifth Amended Chapter 11 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Plan of Reorganization [D.I. 8981] |
| 906. | 3/29/2022 | Joint Trial Exhibit 1-367 | RCAHC Suppl. Obj. [D.I. 9028] |
| 907. | 3/29/2022 | Joint Trial Exhibit 1-368 | Lujan Supp. Obj. to Confirmation of Plan [D.I. 9031] |
| 908. | 3/29/2022 | Joint Trial Exhibit 1-369 | Certain Insurers' Supp. Obj. to Confirmation of Plan [D.I. 9033] |
| 909. | 3/29/2022 | Joint Trial Exhibit 1-370 | U.S. Trustee's Supp. Obj. to Confirmation of Plan [D.I. 9015] |
| 910. | 3/29/2022 | Joint Trial Exhibit 1-371 | Lonnie Washburn's Obj. to Confirmation of Plan [D.I. 9007] |
| 911. | 3/29/2022 | Joint Trial Exhibit 1-372 | Eisenberg Rothweiler Obj. [D.I. 9021] |
| 912. | 3/29/2022 | Joint Trial Exhibit 1-373 | Voluntary Chapter 11 Petition of Boy Scouts of America [D.I. 1] |
| 913. | 3/29/2022 | Joint Trial Exhibit 1-374 | Joint Administration Motion [D.I. 3] |
| 914. | 3/29/2022 | Joint Trial Exhibit 1-375 | Motion Authorizing Debtors to Utilize Cash Collateral [D.I. 5] |
| 915. | 3/29/2022 | Joint Trial Exhibit 1-376 | Motion to Pay Sales and Use Taxes [D.I. 6] |
| 916. | 3/29/2022 | Joint Trial Exhibit 1-377 | Motion to Pay Critical Trade Vendor Claims [D.I. 7] |
| 917. | 3/29/2022 | Joint Trial Exhibit 1-378 | Motion to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 8] |
| 918. | 3/29/2022 | Joint Trial Exhibit 1-379 | Motion to File Consolidated List of Counsel Representing the Largest Numbers of Abuse Victims [D.I. 9] |
| 919. | 3/29/2022 | Joint Trial Exhibit 1-380 | Motion Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs [D.I. 10] |
| 920. | 3/29/2022 | Joint Trial Exhibit 1-381 | Application to Appoint Claims/Noticing Agent Omni Agent Solutions [D.I. 11] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 921. | 3/29/2022 | Joint Trial Exhibit 1-382 | Motion Approving the Debtors' Proposed Adequate Assurance Payment for Future Utility Services [D.I. 12] |
| 922. | 3/29/2022 | Joint Trial Exhibit 1-383 | Motion to Authorize Debtors to Continue Using Existing Cash Management System [D.I. 13] |
| 923. | 3/29/2022 | Joint Trial Exhibit 1-384 | Motion to Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation [D.I. 14] |
| 924. | 3/29/2022 | Joint Trial Exhibit 1-385 | Motion Authorizing Continued Performance of Obligations Under Shared Services Arrangements [D.I. 15] |
| 925. | 3/29/2022 | Joint Trial Exhibit 1-386 | Motion Appointing a Judicial Mediator [D.I. 17] |
| 926. | 3/29/2022 | Joint Trial Exhibit 1-387 | Motion to Schedule Certain Deadlines in Connection with Potential Disputes Regarding the Debtors' Identified Property [D.I. 19] |
| 927. | 3/29/2022 | Joint Trial Exhibit 1-388 | Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 20] |
| 928. | 3/29/2022 | Joint Trial Exhibit 1-389 | Disclosure Statement for the Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 21] |
| 929. | 3/29/2022 | Joint Trial Exhibit 1-390 | Order (I) Directing Joint Administration of Chapter 11 Cases and (II) Granting Related Relief [D.I. 61] |
| 930. | 3/29/2022 | Joint Trial Exhibit 1-391 | Order Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs [D.I. 67] |
| 931. | 3/29/2022 | Joint Trial Exhibit 1-392 | Order Appointing Omni Agent Solutions as Claims and Noticing Agent [D.I. 68] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 932. | 3/29/2022 | Joint Trial Exhibit 1-393 | Interim Order Authorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 75] |
| 933. | 3/29/2022 | Joint Trial Exhibit 1-395 | Order Authorizing Debtors to Pay Certain Prepetition Claims of Essential Vendors, Foreign Venors, Shippers, Warehousemen, Other Lien Claimants, and 503(b)(9) Vendors [D.I. 275] |
| 934. | 3/29/2022 | Joint Trial Exhibit 1-396 | Order Authorizing Debtors to Maintain and Administer Prepetition Customer, Scout, and Donor Programs and Practices [D.I. 279] |
| 935. | 3/29/2022 | Joint Trial Exhibit 1-397 | Order Authorizing Debtors to Pay Prepetition Wages, Salaries, Employee Benefits, and Other Compensation [D.I. 295] |
| 936. | 3/29/2022 | Joint Trial Exhibit 1-398 | Order Authorizing the Payment of Certain Taxes [D.I. 366] |
| 937. | 3/29/2022 | Joint Trial Exhibit 1-399 | Final Order Authorizing Debtors to Pay Certain Prepetition Obligations Under Shared Services Arrangements [D.I. 369] |
| 938. | 3/29/2022 | Joint Trial Exhibit 1-400 | Order Authorizing Debtors to Continue Using Existing Cash Management System [D.I. 381] |
| 939. | 3/29/2022 | Joint Trial Exhibit 1-401 | Debtors' Motion for Entry of an Order (I) Supplementing the Bar Date Order and (II) Granting Related Relief [D.I. 1145], plus Declarations |
| 940. | 3/29/2022 | Joint Trial Exhibit 1-402 | Herman Law's Response to Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1186] |
| 941. | 3/29/2022 | Joint Trial Exhibit 1-403 | Coalition Objection to Debtors' Motion to Supplement the Bar Date Order [D.I. 1190] |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 942. | 3/29/2022 | Joint Trial Exhibit 1-404 | Supplemental Declaration of Evan Roberts ISO Debtors' Motion for Entry of an Order Supplementing the Bar Date Order [D.I. 1192] |
| 943. | 3/29/2022 | Joint Trial Exhibit 1-405 | Century's Joinder to Debtors' Motion and Objection to the Coalition Pleading [D.I. 1196] |
| 944. | 3/29/2022 | Joint Trial Exhibit 1-406 | Debtors' Supplemental Brief ISO of Motion Further Supplementing the Bar Date Order [D.I. 1260] |
| 945. | 3/29/2022 | Joint Trial Exhibit 1-407 | Coalition Supplemental Brief to Debtors' Motion to Supplement the Bar Date Order [D.I. 1264] |
| 946. | 3/29/2022 | Joint Trial Exhibit 1-408 | Century's Supplemental Submission ISO Joinder to Debtors' Motion to Supplement Bar Date Order [D.I. 1266] |
| 947. | 3/29/2022 | Joint Trial Exhibit 1-409 | Supplemental Order to Bar Date Order [D.I. 1331] |
| 948. | 3/29/2022 | Joint Trial Exhibit 1-410 | Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 2293] |
| 949. | 3/29/2022 | Joint Trial Exhibit 1-413 | Amended Disclosure Statement for the Second Amended Chapter 11 Plan of Reorganization for the Boy Scouts of America and Delaware BSA, LLC [D.I. 2594] |
| 950. | 3/29/2022 | Joint Trial Exhibit 1-414 | Debtors' Omnibus Reply ISO Disclosure Statement [D.I. 4105] |
| 951. | 3/29/2022 | Joint Trial Exhibit 1-415 | Order, Pursuant to Section 363 of the Bankruptcy Code, Authorizing the Sale of Certain Real Property Located in Westlake, Texas [D.I. 5326] |
| 952. | 3/29/2022 | Joint Trial Exhibit 1-417 | Proposed Amendments to Disclosure Statement for the Third Amended Chapter 11 Plan of Reorganization |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | for Boy Scouts of America and Delaware BSA, LLC [D.I. 5371] |
| 953. | 3/29/2022 | Joint Trial Exhibit 1-419 | Amended Disclosure Statement for the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6213] |
| 954. | 3/29/2022 | Joint Trial Exhibit 1-420 | Texas Taxing Authorities' Objection to the Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6266] |
| 955. | 3/29/2022 | Joint Trial Exhibit 1-421 | Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of American and Delaware BSA, LLC [D.I. 6377] |
| 956. | 3/29/2022 | Joint Trial Exhibit 1-422 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6383] |
| 957. | 3/29/2022 | Joint Trial Exhibit 1-424 | Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6419] |
| 958. | 3/29/2022 | Joint Trial Exhibit 1-428 | Typographical Correction for the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 6547] |
| 959. | 3/29/2022 | Joint Trial Exhibit 1-429 | Notice of Hearing to Consider Confirmation of Modified Fifth Amended Chapter 11 Plan of Reorganization of Boy Scouts of America and Delaware BSA, LLC [D.I. 6639] |
| 960. | 3/29/2022 | Joint Trial Exhibit 1-430 | Notice of Filing of Notice of Extension of Voting Deadline [D.I. |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 7607] |
| 961. | 3/29/2022 | Joint Trial Exhibit 1-431 | Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 7832] |
| 962. | 3/29/2022 | Joint Trial Exhibit 1-433 | Declaration of Shannon R. Wheatman, Ph.D Regarding Implementation of Publication Notice Plan to Provide Supplemental Notice of the Voting Deadline [D.I. 8056] |
| 963. | 3/29/2022 | Joint Trial Exhibit 1-435 | Notice of Filing of Solicitation Changes in Connection with Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Solicitation of Votes and Final Tabulation of Ballots Cast on the Second Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 8346] |
| 964. | 3/29/2022 | Joint Trial Exhibit 1-436 | Letter Regarding Abuse by D.W. [D.I. 8375] |
| 965. | 3/29/2022 | Joint Trial Exhibit 1-437 | Oracle America, Inc.'s Rights Reservation and Cure Objection [D.I. 8639] |
| 966. | 3/29/2022 | Joint Trial Exhibit 1-438 | Archbishop of Agana Joinder to RCAHC Obj. [D.I. 8687] |
| 967. | 3/29/2022 | Joint Trial Exhibit 1-439 | AT&T Limited Cure Obj. [D.I. 8675] |
| 968. | 3/29/2022 | Joint Trial Exhibit 1-440 | Traders Joinder to Certain Insurers Obj. [D.I. 8703] |
| 969. | 3/29/2022 | Joint Trial Exhibit 1-441 | Zuckerman Spaeder LLP Plan Obj. [D.I. 8709] |
| 970. | 3/29/2022 | Joint Trial Exhibit 1-442 | Pro se Letter Regarding Plan [D.I. 8735] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 971. | 3/29/2022 | Joint Trial Exhibit 1-443 | Linder Sattler Rogowsky LLP Plan Obj. [D.I. 8745] |
| 972. | 3/29/2022 | Joint Trial Exhibit 1-444 | Brown & Bigelow Objection [D.I. 8748] |
| 973. | 3/29/2022 | Joint Trial Exhibit 1-445 | Pfau/Zalkin Limited Objection [D.I. 8832] |
| 974. | 3/29/2022 | Joint Trial Exhibit 1-446 | Notice of Errata Regarding Certain Provisions in Debtors Third Modified Fifth Amended Chapter 11 Plan of Reorganization [D.I. 8910] |
| 975. | 3/29/2022 | Joint Trial Exhibit 1-447 | Pro se Letter Regarding Plan [D.I. 8973] |
| 976. | 3/29/2022 | Joint Trial Exhibit 1-448 | D & V Supplemental Objection [D.I. 9017] |
| 977. | 3/29/2022 | Joint Trial Exhibit 1-449 | TCJC Reservation of Rights and Limited Objection [D.I. 9018] |
| 978. | 3/29/2022 | Joint Trial Exhibit 1-450 | Archbishop of Agana Supplemental Objection [D.I. 9023] |
| 979. | 3/29/2022 | Joint Trial Exhibit 1-452 | Statement of Ad Hoc Committee of Local Councils ISO Confirmation [D.I. 9098] |
| 980. | 3/29/2022 | Joint Trial Exhibit 1-453 | Century Memorandum of Law in Support of the Approval of the Century Settlement |
| 981. | 3/29/2022 | Joint Trial Exhibit 1-454 | Statement of Creditors' Committee ISO Confirmation [D.I. 9108] |
| 982. | 3/29/2022 | Joint Trial Exhibit 1-455 | Hartford's Brief ISO Confirmation [D.I. 9096] |
| 983. | 3/29/2022 | Joint Trial Exhibit 1-456 | Statement of JP Morgan ISO Confirmation [D.I. 9112] |
| 984. | 3/29/2022 | Joint Trial Exhibit 1-457 | Reply of Zalkin, Pfau, and Amala ISO Confirmation [D.I. 9156] |
| 985. | 3/29/2022 | Joint Trial Exhibit 1-458 | Statement of the Coalition ISO Confirmation [D.I. 9190] |
| 986. | 3/29/2022 | Joint Trial Exhibit 1-459 | TCC's Statement Regarding |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Proposed Corrections to Settlement Trust and Reply to Confirmation Objections [D.I. 9194] |
| 987. | 3/29/2022 | Joint Trial Exhibit 1-460 | Statement of TCJC ISO Confirmation [D.I. 9201] |
| 988. | 3/29/2022 | Joint Trial Exhibit 1-461 | Merchant Declaration ISO TCJC Statement ISO Confirmation [D.I. 9202] |
| 989. | 3/29/2022 | Joint Trial Exhibit 1-462 | Amended disclosure statement [D.I. 6214] |
| 990. | 3/29/2022 | Joint Trial Exhibit 1-463 | Verified Statement filed by Kosnoff Law [D.I. 5924] |
| 991. | 3/29/2022 | Joint Trial Exhibit 1-464 | Certain Insurers Opposition to Motion to Strike [D.I. 9101] |
| 992. | 3/29/2022 | Joint Trial Exhibit 1-465 | Debtor's Fourth Omnibus Objection to Certain (i) Amended and Superseded Claims and (ii) Incorrect Debtor Claims (Non-Abuse Claims) [D.I. 6643] |
| 993. | 3/29/2022 | Joint Trial Exhibit 1-466 | Subpoena filed by the TCC requesting production of documents related to the valuation model  [D.I. 6647] |
| 994. | 3/29/2022 | Joint Trial Exhibit 1-467 | February 19, 2020 Hearing Transcript |
| 995. | 3/29/2022 | Joint Trial Exhibit 1-468 | February 20, 2020 Hearing Transcript |
| 996. | 3/29/2022 | Joint Trial Exhibit 1-469 | March 19, 2020 Hearing Transcript |
| 997. | 3/29/2022 | Joint Trial Exhibit 1-470 | March 24, 2020 Hearing Transcript |
| 998. | 3/29/2022 | Joint Trial Exhibit 1-471 | March 30, 2020 DIP Hearing Transcript |
| 999. | 3/29/2022 | Joint Trial Exhibit 1-472 | April 15, 2020 Hearing Transcript |
| 1000. | 3/29/2022 | Joint Trial Exhibit 1-473 | April 29, 2020 Hearing Transcript |
| 1001. | 3/29/2022 | Joint Trial Exhibit 1-474 | [RESERVED] |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1002. | 3/29/2022 | Joint Trial Exhibit 1-475 | May 4, 2020 Hearing Transcript |
| 1003. | 3/29/2022 | Joint Trial Exhibit 1-476 | May 6, 2020 Hearing Transcript |
| 1004. | 3/29/2022 | Joint Trial Exhibit 1-477 | May 18, 2020 Hearing Transcript |
| 1005. | 3/29/2022 | Joint Trial Exhibit 1-478 | May 29, 2020 DIP Hearing Transcript |
| 1006. | 3/29/2022 | Joint Trial Exhibit 1-479 | June 8, 2020 Hearing Transcript |
| 1007. | 3/29/2022 | Joint Trial Exhibit 1-480 | July 9, 2020 Hearing Transcript |
| 1008. | 3/29/2022 | Joint Trial Exhibit 1-481 | August 31, 2020 Hearing Transcript |
| 1009. | 3/29/2022 | Joint Trial Exhibit 1-482 | September 9, 2020 Hearing Transcript |
| 1010. | 3/29/2022 | Joint Trial Exhibit 1-483 | October 14, 2020 Hearing Transcript |
| 1011. | 3/29/2022 | Joint Trial Exhibit 1-484 | [RESERVED] |
| 1012. | 3/29/2022 | Joint Trial Exhibit 1-485 | October 16, 2020 Bench Ruling Hearing Transcript |
| 1013. | 3/29/2022 | Joint Trial Exhibit 1-486 | November 11, 2021 Hearing Transcript |
| 1014. | 3/29/2022 | Joint Trial Exhibit 1-487 | November 18, 2020 Omnibus Hearing Transcript |
| 1015. | 3/29/2022 | Joint Trial Exhibit 1-488 | February 17, 2021 Omnibus Hearing Transcript |
| 1016. | 3/29/2022 | Joint Trial Exhibit 1-489 | March 17, 2021 Hearing Transcript |
| 1017. | 3/29/2022 | Joint Trial Exhibit 1-490 | July 21, 2021 Omnibus Hearing Transcript |
| 1018. | 3/29/2022 | Joint Trial Exhibit 1-491 | July 27, 2021 Hearing Transcript |
| 1019. | 3/29/2022 | Joint Trial Exhibit 1-492 | July 29, 2021 Hearing Transcript |
| 1020. | 3/29/2022 | Joint Trial Exhibit 1-493 | August 30, 2021 Hearing Transcript |
| 1021. | 3/29/2022 | Joint Trial Exhibit 1-494 | September 22, 2021 Hearing |
| 1022. | 3/29/2022 | Joint Trial Exhibit 1-496 | September 23, 2021 Hearing |
| 1023. | 3/29/2022 | Joint Trial Exhibit 1-497 | September 29, 2021 DS Hearing Day 5 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1024. | 3/29/2022 | Joint Trial Exhibit 1-498 | October 5, 2021 Hearing Transcript |
| 1025. | 3/29/2022 | Joint Trial Exhibit 1-499 | October 19, 2021 Omnibus Hearing (Public Version) |
| 1026. | 3/29/2022 | Joint Trial Exhibit 1-500 | November 12, 2021 Hearing Transcript |
| 1027. | 3/29/2022 | Joint Trial Exhibit 1-501 | November 17, 2021 Hearing Transcript |
| 1028. | 3/29/2022 | Joint Trial Exhibit 1-502 | November 19, 2021 Hearing Transcript |
| 1029. | 3/29/2022 | Joint Trial Exhibit 1-503 | November 23, 2021 Hearing Transcript |
| 1030. | 3/29/2022 | Joint Trial Exhibit 1-504 | November 29, 2021 Hearing Transcript |
| 1031. | 3/29/2022 | Joint Trial Exhibit 1-505 | December 02, 2021 Hearing Transcript |
| 1032. | 3/29/2022 | Joint Trial Exhibit 1-506 | December 6, 2021 Hearing Transcript |
| 1033. | 3/29/2022 | Joint Trial Exhibit 1-507 | December 07, 2021 Hearing Transcript |
| 1034. | 3/29/2022 | Joint Trial Exhibit 1-508 | December 10, 2021 Hearing Transcript |
| 1035. | 3/29/2022 | Joint Trial Exhibit 1-509 | December 21, 2021 Hearing Transcript |
| 1036. | 3/29/2022 | Joint Trial Exhibit 1-510 | January 24, 2022 Hearing Transcript |
| 1037. | 3/29/2022 | Joint Trial Exhibit 1-511 | February 3, 2022 Hearing Transcript |
| 1038. | 3/29/2022 | Joint Trial Exhibit 1-512 | February 18, 2022 Hearing Transcript |
| 1039. | 3/29/2022 | Joint Trial Exhibit 1-513 | February 24, 2022 Hearing Transcript |
| 1040. | 3/29/2022 | Joint Trial Exhibit 1-514 | March 2, 2022 Hearing Transcript |
| 1041. | 3/29/2022 | Joint Trial Exhibit 1-515 | March 4, 2022 Hearing Transcript |
| 1042. | 3/29/2022 | Joint Trial Exhibit 1-516 | March 8, 2022 BSA Pre-trial Conference Transcript |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1043. | 3/29/2022 | Joint Trial Exhibit 1-521 | Objection of the Coalition and FCR to Debtors' Third Motion for Entry of an Order Extending the Debtors' Exclusive Period to File a Chapter 11 Plan [D.I. 2672] |
| 1044. | 3/29/2022 | Joint Trial Exhibit 2-5 | The BSA's Opening Brief in Support of Motion for a Preliminary Injunction Pursuant to Sections 105(a) and 362 of the Bankruptcy Code [Adv. Proc. D.I. 7] - Adversary Proc. # 20-50527 |
| 1045. | 3/29/2022 | Joint Trial Exhibit 2-12 | Consent Order Pursuant To 11 U.S.C. §§ 105(a) and 362 Granting the BSA's Motion for a Preliminary Injunction [Adv. D.I. 54] - Adversary Proc. # 20-50527 |
| 1046. | 3/29/2022 | Joint Trial Exhibit 2-13 | Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Extending the Termination Date of the Standstill Period Under the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 [Adv. D.I. 72] - Adversary Proc. # 20-50527 |
| 1047. | 3/29/2022 | Joint Trial Exhibit 2-14 | Second Stipulation and Agreed Order By and Among the Boy Scouts of America, The Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) and 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 77] - Adversary Proc. # 20-50527 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1048. | 3/29/2022 | Joint Trial Exhibit 2-19 | Notice of Third Stipulation by and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(A) And 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 107] - Adversary Proc. # 20-50527 |
| 1049. | 3/29/2022 | Joint Trial Exhibit 2-20 | Order Approving Third Stipulation By and Among the Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee Of Unsecured Creditors Modifying The Consent Order Granting the BSA's Motion for A Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 116]  - Adversary Proc. # 20-50527 |
| 1050. | 3/29/2022 | Joint Trial Exhibit 2-21 | Stipulation (Fourth) Between Boy Scouts of America, the Official Committee of Survivors of Abuse, and the Official Committee of Unsecured Creditors Modifying the Consent Order Granting the BSA's Motion for a Preliminary Injunction Pursuant to 11 U.S.C. §§ 105(a) and 362 and Further Extending the Termination Date of the Standstill Period [Adv. D.I. 151] - Adversary Proc. # 20-50527 |
| 1051. | 3/29/2022 | Joint Trial Exhibit 2-22 | Order Approving Fourth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 162]  - Adversary Proc. # 20-50527 |
| 1052. | 3/29/2022 | Joint Trial Exhibit 2-23 | Order Approving Fifth Stipulation By And Among The Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 185] - Adversary Proc. # 20-50527 |
| 1053. | 3/29/2022 | Joint Trial Exhibit 2-24 | Order Approving Sixth Stipulation By And Among Boy Scouts Of America, The Official Committee Of Survivors Of Abuse, And The Official Committee Of Unsecured Creditors Modifying The Consent Order Granting The BSA's Motion For A Preliminary Injunction Pursuant To 11 U.S.C. §§ 105(a) And 362 And Further Extending The Termination Date Of The Standstill Period [Adv. D.I. 199] - Adversary Proc. # 20-50527 |
| 1054. | 3/29/2022 | Joint Trial Exhibit 2-26 | Amended Schedule 2 to the Consent Order [Adv. D.I. 213] |
| 1055. | 3/29/2022 | Joint Trial Exhibit 3-1 | Complaint by Hartford against BSA [D.I. 1] |
| 1056. | 3/29/2022 | Joint Trial Exhibit 7-2 | Local Council – Article & Bylaws Examples and Templates (Data Site 6.6) |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1057. | 3/29/2022 | Joint Trial Exhibit 7-4 | JPMorgan Debt Documents (Data Site 4.1) |
| 1058. | 3/29/2022 | Joint Trial Exhibit 7-5 | DataSite 1.1 (BSA Organizational Documents |
| 1059. | 3/29/2022 | Joint Trial Exhibit 7-6 | DataSite 2.1 (Financials) |
| 1060. | 3/29/2022 | Joint Trial Exhibit 7-7 | DataSite 3.1 (Liabilities) |
| 1061. | 3/29/2022 | Joint Trial Exhibit 7-8 | DataSite 12.4 (Chartered Renewals) (excluding BSA-Plan_0070079) |
| 1062. | 3/29/2022 | Joint Trial Exhibit 15 | Vanguard-Scout Guide (1929-1930) |
| 1063. | 3/29/2022 | Joint Trial Exhibit 17 | Troop Roster - Troop 172 - Patriots Path Council (Redacted) |
| 1064. | 3/29/2022 | Joint Trial Exhibit 20 | Troop Roster - Troop 166 - Michigan Crossroads Council (Redacted) (1974-1976) |
| 1065. | 3/29/2022 | Joint Trial Exhibit 23 | Troop Roster - Sanford Troop 37 Abraham Lincoln Council (Redacted) |
| 1066. | 3/29/2022 | Joint Trial Exhibit 24 | Troop Roster - Troop 46 - Longhorn Council (Redacted) |
| 1067. | 3/29/2022 | Joint Trial Exhibit 30 | Troop Roster - Troop 603 - Michigan Crossroads Council (Redacted) |
| 1068. | 3/29/2022 | Joint Trial Exhibit 33 | Our Leaders Speak on Scouting and Exploring: Statement of TCJC President Thomas S. Monson |
| 1069. | 3/29/2022 | Joint Trial Exhibit 35 | Letter from Allen M. Swan to Jack E. Greer |
| 1070. | 3/29/2022 | Joint Trial Exhibit 36 | Artwork Agreement W Attached Exhibit A  William D. Smith - Brown & Bigelow 02082018 |
| 1071. | 3/29/2022 | Joint Trial Exhibit 37 | Rockwell Info. #2 - Boy Scout Artwork Agreement (March 1991) |
| 1072. | 3/29/2022 | Joint Trial Exhibit 38 | Letter from Debra Duhs Griffith to Dwayne L. Liddell |
| 1073. | 3/29/2022 | Joint Trial Exhibit 39 | Letter from Mark L. Dama to Allen |

| Item¹ | Date Admitted | Exhibit No. | Description |
|-------|---------------|-------------|-------------|
| | | | M. Swan |
| 1074. | 3/29/2022 | Joint Trial Exhibit 40 | Letter from Mark L. Dama to Jack E. Greer |
| 1075. | 3/29/2022 | Joint Trial Exhibit 41 | Letter from Mark L. Dama to Paul D. Rytting |
| 1076. | 3/29/2022 | Joint Trial Exhibit 42 | BSA - Guide to Safe Scouting, A Unit Leader's Guide for Current Policies and Procedures for Safe Activities |
| 1077. | 3/29/2022 | Joint Trial Exhibit 43 | Troop Roster - Pack C-3210 - Cape Fear Council (Unredacted) |
| 1078. | 3/29/2022 | Joint Trial Exhibit 46 | Letter from Mark L. Dama/BSA to Jack Calton/The Church of Jesus Christ of Latter-Day Saints re Acknowledgement of receipt of 2/27/2003 correspondence (subject line with correspondence information redacted) |
| 1079. | 3/29/2022 | Joint Trial Exhibit 47 | LDS Church and Scouting 'Stronger than Ever' |
| 1080. | 3/29/2022 | Joint Trial Exhibit 48 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims |
| 1081. | 3/29/2022 | Joint Trial Exhibit 49 | Letters between BSA and The Church of Jesus Christ of Latter-Day Saints re Indemnity for Oregon Claims |
| 1082. | 3/29/2022 | Joint Trial Exhibit 61 | Settlement Agreement and Release |
| 1083. | 3/29/2022 | Joint Trial Exhibit 80 | Credit Line Deed of Trust between Arrow WV, Inc. and Boy Scouts of America |
| 1084. | 3/29/2022 | Joint Trial Exhibit 82 | Am. Compl., R.D. & C.D. v. BSA & TCJC, (D. Wash. 2010) (2:10-CV-1006) |
| 1085. | 3/29/2022 | Joint Trial Exhibit 85 | Third Am. Compl., Lang v. BSA, Ventura County Council, TCJC, et |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | al., (Ca. Sup. Ct. 2012) (56-2010-00384465-CU-PO-VTA) |
| 1086. | 3/29/2022 | Joint Trial Exhibit 95 | TCJC-BSA Hold Harmless Agreement |
| 1087. | 3/29/2022 | Joint Trial Exhibit 114 | Compl., Novak v. Boy Scout of Am., Chester Cnty. Council, TCJC, et al. (Pa. Ct. Com. Pl 2012) (1212017146) |
| 1088. | 3/29/2022 | Joint Trial Exhibit 115 | LDS-BSA Centennial Book Committee, Century of Honor: 100 Years of Scouting in The Church of Jesus Christ of Latter-day Saints |
| 1089. | 3/29/2022 | Joint Trial Exhibit 119 | Boy Scouts of America, Longhorn Council Bylaws (Oct. 24, 2013) |
| 1090. | 3/29/2022 | Joint Trial Exhibit 123 | Letter from Phillip Moore/BSA to Alan Rogers/Church of Jesus Christ of Latter-Day Saints re: Hold Harmless Agreement |
| 1091. | 3/29/2022 | Joint Trial Exhibit 127 | BSA Articles of Incorporation |
| 1092. | 3/29/2022 | Joint Trial Exhibit 130 | Petition, Slamin v. Heart of Am. Council, BSA, and TCJC, et al. (Mo. Cir. Ct. 2015) (1516-cv-07546) |
| 1093. | 3/29/2022 | Joint Trial Exhibit 131 | BSA Claims against Top 10 Charter Orgs (Excel Spreadsheet) |
| 1094. | 3/29/2022 | Joint Trial Exhibit 137 | Notice of Claim and Tender for Def. and Indem. |
| 1095. | 3/29/2022 | Joint Trial Exhibit 140 | Hold Harmless Agreement |
| 1096. | 3/29/2022 | Joint Trial Exhibit 142 | BSA Claims and Settlement Apportionment Spreadsheet |
| 1097. | 3/29/2022 | Joint Trial Exhibit 147 | Form of Local Council Bylaws (October 2017) |
| 1098. | 3/29/2022 | Joint Trial Exhibit 148 | Settlement Agreement - TCJC, BSA, and Local Councils |
| 1099. | 3/29/2022 | Joint Trial Exhibit 187 | 2010 Articles of Incorporation Template (Mobile Area Council Articles of Incorporation, Art. II. |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Duration) |
| 1100. | 3/29/2022 | Joint Trial Exhibit 207 | First Amendment to Credit Line Deed of Trust |
| 1101. | 3/29/2022 | Joint Trial Exhibit 208 | Collateral Assignment of Promissory Note and Credit Line Deed of Trust |
| 1102. | 3/29/2022 | Joint Trial Exhibit 209 | JPM-BSA  Third Amended and Restated Security Agreement |
| 1103. | 3/29/2022 | Joint Trial Exhibit 234 | BSA Bylaws, dated 6/1/2019 |
| 1104. | 3/29/2022 | Joint Trial Exhibit 259 | NEB Special Meeting Minutes Feb. 7, 2020 |
| 1105. | 3/29/2022 | Joint Trial Exhibit 260 | Exhibit C to Desai Declaration-Presentation from Feb. 7, 2020 NEB Directors Meeting |
| 1106. | 3/29/2022 | Joint Trial Exhibit 264 | Form of Annual Unit Charter Agreement 2020 |
| 1107. | 3/29/2022 | Joint Trial Exhibit 306 | Appraisal Report for Walnut Hill, Irving, TX |
| 1108. | 3/29/2022 | Joint Trial Exhibit 307 | Appraisal Report for Solano Blvd, Westlake, TX |
| 1109. | 3/29/2022 | Joint Trial Exhibit 309 | All BSA National property appraisals including HABs, NDC, HQ, etc. |
| 1110. | 3/29/2022 | Joint Trial Exhibit 315 | Appraisal Report for Oil and Gas Leases |
| 1111. | 3/29/2022 | Joint Trial Exhibit 322 | TCJC POC - Claim No. 342-1248 |
| 1112. | 3/29/2022 | Joint Trial Exhibit 324 | 2019 Pension_Form 5500_signed |
| 1113. | 3/29/2022 | Joint Trial Exhibit 330 | The BSA's list of Local Councils with high-percentage TCJC membership and comparison of LDS vs BSA Youth from December 2017 |
| 1114. | 3/29/2022 | Joint Trial Exhibit 335 | 12/2/2020 - Minutes of NEC Meeting; 12/30/2020 - Minutes of the National Executive Board |
| 1115. | 3/29/2022 | Joint Trial Exhibit 336 | FW Methodist Church Alert |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1116. | 3/29/2022 | Joint Trial Exhibit 349 | Zurich Policy Listings |
| 1117. | 3/29/2022 | Joint Trial Exhibit 356 | Century Indemnity Annual Statement |
| 1118. | 3/29/2022 | Joint Trial Exhibit 361 | Statute of Limitations Translation Table - Ogletree |
| 1119. | 3/29/2022 | Joint Trial Exhibit 363 | Active Roster as of January 7, 2021 |
| 1120. | 3/29/2022 | Joint Trial Exhibit 366 | Letter from Wade L. Woodward/Kirton McConkie regarding reimbursement of settlement and defense costs |
| 1121. | 3/29/2022 | Joint Trial Exhibit 367 | TCJC Tender Letter |
| 1122. | 3/29/2022 | Joint Trial Exhibit 369 | Letter from Jeff Bjork/Latham&Watkins to Matthew Linder/W&C re Request for documents supporting proofs of claim |
| 1123. | 3/29/2022 | Joint Trial Exhibit 371 | Minutes dated January 29, 2021 |
| 1124. | 3/29/2022 | Joint Trial Exhibit 373 | Presentation by AM to NEB (5-Year Business Plan) Feb. 1, 2021 (BSA-RSA_00000892-935) |
| 1125. | 3/29/2022 | Joint Trial Exhibit 381 | Letter from James Ruggeri to Jessica Lauria, Michael Andolina, Ernest Martin and Adrian Azer |
| 1126. | 3/29/2022 | Joint Trial Exhibit 387 | Historical settlements spreadsheet from Ogletree (2/21/2021): 2021.02.21 BSA Historical Settlements |
| 1127. | 3/29/2022 | Joint Trial Exhibit 394 | BTF Meeting Minutes March 7, 2021 |
| 1128. | 3/29/2022 | Joint Trial Exhibit 396 | BTF Meeting Minutes March 10, 2021 |
| 1129. | 3/29/2022 | Joint Trial Exhibit 398 | BTF Meeting Minutes March 17, 2021 |
| 1130. | 3/29/2022 | Joint Trial Exhibit 399 | Mediation Session Evidence - Notice of March 30th All Hands |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Mediation Session |
| 1131. | 3/29/2022 | Joint Trial Exhibit 404 | Mediation Session Evidence - Follow up Notice for March 30th All-Hands Mediation |
| 1132. | 3/29/2022 | Joint Trial Exhibit 407 | BSA BTF Virtual Meeting March 24, 2021 Minutes |
| 1133. | 3/29/2022 | Joint Trial Exhibit 408 | Presentation by WC to BTF (Chp 11 Update and Strategy) March 24, 2021 |
| 1134. | 3/29/2022 | Joint Trial Exhibit 409 | BSA BTF Virtual Meeting March 25, 2021 Minutes |
| 1135. | 3/29/2022 | Joint Trial Exhibit 410 | Chapter 11 Update and Strategy Presentation to BTF, dated March 25, 2021 |
| 1136. | 3/29/2022 | Joint Trial Exhibit 411 | Mediation Session Evidence - Follow up Notice for March 30th All-Hands Mediation |
| 1137. | 3/29/2022 | Joint Trial Exhibit 412 | Mediation Session Evidence - Schedule for the week of March 29, including March 30 Mediation |
| 1138. | 3/29/2022 | Joint Trial Exhibit 413 | Mediation Session Evidence - Notice of conclusion of mediation |
| 1139. | 3/29/2022 | Joint Trial Exhibit 414 | Mediation Session Evidence - Schedule for the March 31 Mediation |
| 1140. | 3/29/2022 | Joint Trial Exhibit 415 | Mediation Session Evidence - List of Mediation Participants from 3/29-4/1 |
| 1141. | 3/29/2022 | Joint Trial Exhibit 416 | Mediation Session Evidence - Notice of April 1 mediation |
| 1142. | 3/29/2022 | Joint Trial Exhibit 420 | Minutes of Bankruptcy Task Force virtual meeting, dated April 2, 2021 |
| 1143. | 3/29/2022 | Joint Trial Exhibit 425 | NEC Minutes April 5, 2021 |
| 1144. | 3/29/2022 | Joint Trial Exhibit 426 | Presentation by WC to NEC (Chp 11 Update and Path Forward) April 5, |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 2021 |
| 1145. | 3/29/2022 | Joint Trial Exhibit 428 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 1146. | 3/29/2022 | Joint Trial Exhibit 429 | White & Case Redline Draft of Reorganization Term Sheet Mediation Privilege |
| 1147. | 3/29/2022 | Joint Trial Exhibit 433 | NEB Minutes April 8, 2021 |
| 1148. | 3/29/2022 | Joint Trial Exhibit 434 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 |
| 1149. | 3/29/2022 | Joint Trial Exhibit 435 | Presentation by WC to NEB (Chp 11 Update and Path Forward) April 8, 2021 |
| 1150. | 3/29/2022 | Joint Trial Exhibit 436 | Minutes of NEC Special Meeting, dated April 8, 2021 |
| 1151. | 3/29/2022 | Joint Trial Exhibit 437 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator |
| 1152. | 3/29/2022 | Joint Trial Exhibit 438 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.7.21 - Mediation Privilege)-v9 and BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege)-v11.pdf |
| 1153. | 3/29/2022 | Joint Trial Exhibit 441 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.9.21 - Mediation Privilege) (002) and BSA - Reorganization Term Sheet (WC Draft 4.1.2).pdf |
| 1154. | 3/29/2022 | Joint Trial Exhibit 443 | Presentation by WC to NEC (Ch. 11 Update), dated April 11, 2021 |
| 1155. | 3/29/2022 | Joint Trial Exhibit 446 | Mediation Session Evidence - Second Mediators' Report |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1156. | 3/29/2022 | Joint Trial Exhibit 447 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privileged) sent to Coalition, FCR, and Mediator |
| 1157. | 3/29/2022 | Joint Trial Exhibit 448 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition and FCR Edits 4.10.21 - Mediation Privilege)-v12 and BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege)-v13.pdf |
| 1158. | 3/29/2022 | Joint Trial Exhibit 450 | Email from Coalition regarding Revised Plan Term Sheet sent to Debtors and Others |
| 1159. | 3/29/2022 | Joint Trial Exhibit 451 | Attachment to email: Change-Pro Redline - BSA - Reorganization Term Sheet (WC Draft 4.11.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (WC Draft 4.1.21.pdf |
| 1160. | 3/29/2022 | Joint Trial Exhibit 452 | Email from Debtors regarding TDP sent to Coalition |
| 1161. | 3/29/2022 | Joint Trial Exhibit 453 | Attachment to email: BSA TDP (As Filed 4.13.21).DOCX |
| 1162. | 3/29/2022 | Joint Trial Exhibit 454 | BTF Meeting Minutes (long and short versions), dated April 15, 2021 |
| 1163. | 3/29/2022 | Joint Trial Exhibit 455 | Presentation by AM to BTF (Local Councils on Trusts Contribution), dated April 15, 2021 |
| 1164. | 3/29/2022 | Joint Trial Exhibit 456 | Minutes of BTF Virtual Meeting, dated April 15, 2021 |
| 1165. | 3/29/2022 | Joint Trial Exhibit 457 | Draft Presentation Considerations for Discussions with Local Councils on Trust Contributions, dated April 15, 2021 |
| 1166. | 3/29/2022 | Joint Trial Exhibit 462 | BTF Meeting Minutes, dated April 25, 2021 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1167. | 3/29/2022 | Joint Trial Exhibit 463 | Presentation by AM to NEC (Local Council Trust Contribution), dated April 25, 2021 |
| 1168. | 3/29/2022 | Joint Trial Exhibit 464 | NEC Minutes, dated April 26, 2021 |
| 1169. | 3/29/2022 | Joint Trial Exhibit 467 | Mediation Session Evidence - Schedule for May 4-6 Mediation |
| 1170. | 3/29/2022 | Joint Trial Exhibit 468 | BSA Charter and Bylaws (as amended through May 2021) (current) |
| 1171. | 3/29/2022 | Joint Trial Exhibit 470 | Mediation Session Evidence - Schedule for May 5-6 Mediation |
| 1172. | 3/29/2022 | Joint Trial Exhibit 471 | Email from Debtors regarding BSA TDP sent to Coalition and FCR |
| 1173. | 3/29/2022 | Joint Trial Exhibit 473 | Email from Debtors regarding Eric Goodman's Zoom Meeting sent to Coalition and FCR |
| 1174. | 3/29/2022 | Joint Trial Exhibit 478 | Email from Debtors regarding BSA TDPs sent to Hartford |
| 1175. | 3/29/2022 | Joint Trial Exhibit 479 | Attachment to email: BSA - Global Plan TDPs.DOCX |
| 1176. | 3/29/2022 | Joint Trial Exhibit 480 | Attachment to email: BSA - Toggle Plan TDPs.DOCX |
| 1177. | 3/29/2022 | Joint Trial Exhibit 483 | Bankr. Task Force & Nat'l Exec. Comm. Minutes for Special Meeting, dated May 14, 2021 |
| 1178. | 3/29/2022 | Joint Trial Exhibit 484 | Presentation by AM to NEC-BTF (Trust Contribution), dated May 14, 2021 |
| 1179. | 3/29/2022 | Joint Trial Exhibit 488 | Bankr. Task Force & Nat'l Exec. Comm. Special Mtg. Minutes May 21, 2021 |
| 1180. | 3/29/2022 | Joint Trial Exhibit 492 | Mediation Session Evidence - Notice for May 26-27 and June 2-3 Mediation |
| 1181. | 3/29/2022 | Joint Trial Exhibit 493 | Email from TCC regarding BSA |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | mediation sent to Debtors and Others |
| 1182. | 3/29/2022 | Joint Trial Exhibit 495 | Minutes of Bankruptcy Task Force meeting, dated May 25, 2021 |
| 1183. | 3/29/2022 | Joint Trial Exhibit 496 | NEC Special Mtg Minutes, dated May 25, 2021 |
| 1184. | 3/29/2022 | Joint Trial Exhibit 497 | Presentation by AM to BTF & NEC (Settlement Dashboard), dated May 25, 2021 |
| 1185. | 3/29/2022 | Joint Trial Exhibit 499 | NEB Minutes May 26, 2021 |
| 1186. | 3/29/2022 | Joint Trial Exhibit 500 | Mediation Session Evidence - Schedule for May 26-27 and June 2-3 Mediation |
| 1187. | 3/29/2022 | Joint Trial Exhibit 504 | Email from Debtors regarding Initial Comments to Claims Resolution Procedures sent to AHCLC |
| 1188. | 3/29/2022 | Joint Trial Exhibit 508 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors |
| 1189. | 3/29/2022 | Joint Trial Exhibit 509 | Attachment to email: BSA - Global Plan Claims Allowance Procedures - with Comments.DOCX |
| 1190. | 3/29/2022 | Joint Trial Exhibit 510 | Email from Coalition regarding Meeting on the BSA TDP sent to Debtors |
| 1191. | 3/29/2022 | Joint Trial Exhibit 513 | Mediation Session Evidence - Schedule for May 27 |
| 1192. | 3/29/2022 | Joint Trial Exhibit 514 | Mediation Session Evidence - Notice for June 2-3 Mediation |
| 1193. | 3/29/2022 | Joint Trial Exhibit 515 | Mediation Session Evidence - Schedule for June 2 Mediation |
| 1194. | 3/29/2022 | Joint Trial Exhibit 516 | Mediation Session Evidence - Schedule for June 2 Mediation |
| 1195. | 3/29/2022 | Joint Trial Exhibit 519 | Email from Debtors regarding BSA Claims Allowance Procedures sent to Mediator |

| Item¹ | Date Admitted | Exhibit No. | Description |
|-------|---------------|-------------|-------------|
| 1196. | 3/29/2022 | Joint Trial Exhibit 520 | Attachment to email: Change-Pro Redline - BSA - Claims Allowance Procedures and Claims Allowance Procedures 05312021.pdf |
| 1197. | 3/29/2022 | Joint Trial Exhibit 521 | Mediation Session Evidence - Notice of Mediation Sessions June 7-9 |
| 1198. | 3/29/2022 | Joint Trial Exhibit 522 | Minutes of Joint National Executive Committee and Bankruptcy Task Force Special Meeting, dated June 5, 2021 |
| 1199. | 3/29/2022 | Joint Trial Exhibit 523 | Presentation by AM to NEC-BTF (Trust Contribution & Liquidity Forecast) June 5, 2021 |
| 1200. | 3/29/2022 | Joint Trial Exhibit 525 | Mediation Session Evidence - Notice of Mediation Sessions June 7-9 |
| 1201. | 3/29/2022 | Joint Trial Exhibit 531 | Attachment to email: Comparison of BSA TDP (BR Comments 06222021) and BSA Trust Distribution Procedures-v8.pdf |
| 1202. | 3/29/2022 | Joint Trial Exhibit 540 | Nat'l Exec. Comm & Bankr. Task Force Mins. June 11, 2021 |
| 1203. | 3/29/2022 | Joint Trial Exhibit 541 | Presentation by BSA to NEC-BTF (Legal Update) June 11, 2021 |
| 1204. | 3/29/2022 | Joint Trial Exhibit 542 | Presentation by McGowan to NEC-BTF (BTF-NEC Presentation) June 11, 2021 |
| 1205. | 3/29/2022 | Joint Trial Exhibit 544 | BTF Meeting Minutes June 13, 2021 |
| 1206. | 3/29/2022 | Joint Trial Exhibit 546 | Presentation by AM to BTF (Local Council Trust Contribution), dated June 13, 2021 |
| 1207. | 3/29/2022 | Joint Trial Exhibit 547 | Draft Presentation Local Council Trust Contribution w/ BTF, dated June 13, 2021 |
| 1208. | 3/29/2022 | Joint Trial Exhibit 550 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | AHCLC |
| 1209. | 3/29/2022 | Joint Trial Exhibit 551 | Attachment to email: Comparison of TDP - BSA Comments Draft 06.12 and TDP - BSA Comments Draft 06.14.pdf |
| 1210. | 3/29/2022 | Joint Trial Exhibit 552 | Email from Debtors regarding BSA - Revised Term Sheet and RSA sent to AHCLC |
| 1211. | 3/29/2022 | Joint Trial Exhibit 558 | Presentation (Local Council/Trust Contribution), dated June 13, 2021 and updated June 21 |
| 1212. | 3/29/2022 | Joint Trial Exhibit 559 | Email from Debtors regarding TDP Mediation Privilege sent to Coalition |
| 1213. | 3/29/2022 | Joint Trial Exhibit 560 | Attachment to email: Ex. A-1 - BSA Global Resolution Plan TDP (For Filing 6.17.21).docx |
| 1214. | 3/29/2022 | Joint Trial Exhibit 570 | Email from Debtors regarding TDP sent to Coalition, FCR, and TCC |
| 1215. | 3/29/2022 | Joint Trial Exhibit 571 | Attachment to email: Comparison of BR 06.23 TDP Comments and BSA TDP Comments - DRAFT 06.24.pdf |
| 1216. | 3/29/2022 | Joint Trial Exhibit 573 | Email from Debtors regarding BSA - Restructuring Support Agreement (Privileged) sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1217. | 3/29/2022 | Joint Trial Exhibit 574 | Email from TCC regarding BSA - Restructuring Support Agreement (Privileged) sent to Debtors and Others |
| 1218. | 3/29/2022 | Joint Trial Exhibit 575 | Email from Debtors regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1219. | 3/29/2022 | Joint Trial Exhibit 576 | Attachment to email: Comparison of BSA - Reorganization Term Sheet (Coalition Draft 6.22.21 - Mediation Privilege) and BSA - Reorganization Term Sheet (W&C Draft 6.24.21 - |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Mediation Privilege).pdf |
| 1220. | 3/29/2022 | Joint Trial Exhibit 579 | Email from TCC regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to Debtors |
| 1221. | 3/29/2022 | Joint Trial Exhibit 580 | Attachment to email: Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf |
| 1222. | 3/29/2022 | Joint Trial Exhibit 581 | Email from Debtors regarding BSA - - SUBJECT TO COMMON-INTEREST sent to AHCLC |
| 1223. | 3/29/2022 | Joint Trial Exhibit 582 | Attachment to email: BSA--6.25.2021 Letter to Insurers.pdf |
| 1224. | 3/29/2022 | Joint Trial Exhibit 583 | Attachment to email: Comparison of BSA Draft TDP - 06.17.21 and DRAFT TDP 06.25.pdf |
| 1225. | 3/29/2022 | Joint Trial Exhibit 584 | Email from Debtors regarding BSA - Indirect Abuse Claims sent to AHCLC |
| 1226. | 3/29/2022 | Joint Trial Exhibit 585 | Email from Debtors regarding Comparison of BSA TDP Comments - DRAFT 06.24 and BSA TDP Comments - DRAFT 06.pdf sent to AHCLC |
| 1227. | 3/29/2022 | Joint Trial Exhibit 586 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf |
| 1228. | 3/29/2022 | Joint Trial Exhibit 587 | Email from Debtors regarding future claimants sent to FCR |
| 1229. | 3/29/2022 | Joint Trial Exhibit 588 | Email from FCR regarding future claimants sent to Debtors |
| 1230. | 3/29/2022 | Joint Trial Exhibit 589 | Email from AHCLC regarding BSA Term Sheet - Mediation Privileged |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | sent to Debtors |
| 1231. | 3/29/2022 | Joint Trial Exhibit 590 | Attachment to email: Redline - Term Sheet - AHCLC Comments.PDF |
| 1232. | 3/29/2022 | Joint Trial Exhibit 591 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1233. | 3/29/2022 | Joint Trial Exhibit 592 | Attachment to email: Change-Pro Redline - BSA Trust Distribution Procedures-v11 and BSA Trust Distribution Procedures-v13.pdf |
| 1234. | 3/29/2022 | Joint Trial Exhibit 593 | Email from TCC regarding BSA - Revised Term Sheet (Mediation Privilege) sent to Debtors and Others |
| 1235. | 3/29/2022 | Joint Trial Exhibit 594 | Attachment to email: BSA - Reorganization Term Sheet - BSA - Reorganization Term Sheet.pdf |
| 1236. | 3/29/2022 | Joint Trial Exhibit 595 | Email from Debtors regarding BSA sent to Coalition |
| 1237. | 3/29/2022 | Joint Trial Exhibit 597 | Email from Debtors regarding  BSA - Response of Certain Insurers to Request for Comments on Certain Proposed Plan Documents sent to AHCLC |
| 1238. | 3/29/2022 | Joint Trial Exhibit 598 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1239. | 3/29/2022 | Joint Trial Exhibit 599 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - 06.28.pdf |
| 1240. | 3/29/2022 | Joint Trial Exhibit 600 | Email from Debtors regarding BSA-Chartered Organizations sent to AHCLC |
| 1241. | 3/29/2022 | Joint Trial Exhibit 601 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft - 06.27 and BSA TDP Draft - |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 06.28.pdf |
| 1242. | 3/29/2022 | Joint Trial Exhibit 602 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1243. | 3/29/2022 | Joint Trial Exhibit 603 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1244. | 3/29/2022 | Joint Trial Exhibit 604 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1245. | 3/29/2022 | Joint Trial Exhibit 605 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1246. | 3/29/2022 | Joint Trial Exhibit 606 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1247. | 3/29/2022 | Joint Trial Exhibit 607 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1248. | 3/29/2022 | Joint Trial Exhibit 608 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1249. | 3/29/2022 | Joint Trial Exhibit 609 | Attachment to email: DOCS_LA-#338293-v1-BSA_-_SOL_Discounts_(TCC__Coalition__FCR).xlsx |
| 1250. | 3/29/2022 | Joint Trial Exhibit 610 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1251. | 3/29/2022 | Joint Trial Exhibit 612 | Memorandum re Confidential Settlement Communication |
| 1252. | 3/29/2022 | Joint Trial Exhibit 613 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1253. | 3/29/2022 | Joint Trial Exhibit 614 | Attachment to email: Comparison of RSA Parties TDP Draft - 06.29 and BSA TDP Draft - 06.29.pdf |
| 1254. | 3/29/2022 | Joint Trial Exhibit 615 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors |
| 1255. | 3/29/2022 | Joint Trial Exhibit 616 | Email from AHCLC regarding BSA - Term Sheet and Draft RSA Motion sent to Debtors and Others |
| 1256. | 3/29/2022 | Joint Trial Exhibit 617 | Attachment to email: Compare - BSA TDP - BSA 06.29 3.30 v. AHC 06.29 4pm.pdf |
| 1257. | 3/29/2022 | Joint Trial Exhibit 618 | Email from Debtors regarding BSA - Term Sheet and Draft RSA Motion sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1258. | 3/29/2022 | Joint Trial Exhibit 619 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.29 and BSA TDP Draft - 06.29 PM.pdf |
| 1259. | 3/29/2022 | Joint Trial Exhibit 620 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1260. | 3/29/2022 | Joint Trial Exhibit 621 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.29 and BSA TDP 06292021.pdf |
| 1261. | 3/29/2022 | Joint Trial Exhibit 622 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1262. | 3/29/2022 | Joint Trial Exhibit 623 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1263. | 3/29/2022 | Joint Trial Exhibit 624 | Attachment to email: Schedule 1 Draft 06.28.xlsx |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1264. | 3/29/2022 | Joint Trial Exhibit 625 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition, FCR, TCC, and AHCLC |
| 1265. | 3/29/2022 | Joint Trial Exhibit 626 | Email from TCC regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1266. | 3/29/2022 | Joint Trial Exhibit 631 | Email from Debtors regarding BSA Proposed Final Documents sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1267. | 3/29/2022 | Joint Trial Exhibit 632 | Attachment to email: BSA - Non-Abuse Litigation Claim Proposal (FCR Draft) (443pm v 718pm) 4846-6623-2048.docx |
| 1268. | 3/29/2022 | Joint Trial Exhibit 633 | Attachment to email: Change-Pro Redline Pages - RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf |
| 1269. | 3/29/2022 | Joint Trial Exhibit 634 | Attachment to email: Comparison of DRAFT TDP 06.25 and BSA TDP Draft - 06.30 PM.pdf |
| 1270. | 3/29/2022 | Joint Trial Exhibit 635 | Email from Coalition regarding BSA Proposed Final Documents sent to Debtors |
| 1271. | 3/29/2022 | Joint Trial Exhibit 636 | Email from Coalition regarding Final Docs - Mediation Privilege sent to Debtors and Others |
| 1272. | 3/29/2022 | Joint Trial Exhibit 637 | Email from FCR regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1273. | 3/29/2022 | Joint Trial Exhibit 638 | Email from TCC regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1274. | 3/29/2022 | Joint Trial Exhibit 639 | Email from Coalition regarding BSA - Draft RSA Motion sent to Debtors and Others |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1275. | 3/29/2022 | Joint Trial Exhibit 640 | Email from AHCLC regarding BSA - Draft RSA Motion sent to Debtors and Others |
| 1276. | 3/29/2022 | Joint Trial Exhibit 641 | Email from Debtors regarding Additional TDP Language - Mediation Privilege sent to Coalition, FCR, and TCC |
| 1277. | 3/29/2022 | Joint Trial Exhibit 642 | Attachment to email: Comparison of RSA Parties TDP Draft II- 06.30 and BSA TDP Draft - 06.30 PM.pdf |
| 1278. | 3/29/2022 | Joint Trial Exhibit 643 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others |
| 1279. | 3/29/2022 | Joint Trial Exhibit 644 | Email from Debtors regarding TDP: SOLs sent to Coalition and TCC |
| 1280. | 3/29/2022 | Joint Trial Exhibit 645 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1281. | 3/29/2022 | Joint Trial Exhibit 646 | Attachment to email: Change-Pro Redline - DOCS_LA-#338175-v36-BSA-Coalition_TDP 01 and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf |
| 1282. | 3/29/2022 | Joint Trial Exhibit 647 | Email from Coalition regarding Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1283. | 3/29/2022 | Joint Trial Exhibit 648 | Email from TCC regarding BSA: Revised TDP - Mediation Privilege sent to Debtors and Others |
| 1284. | 3/29/2022 | Joint Trial Exhibit 649 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BR 6.29.21 4.pdf |
| 1285. | 3/29/2022 | Joint Trial Exhibit 650 | Attachment to email: Red TDP TCC-Coalition 6.29.21 7 pm PT vs BSA 6.29.21 12.pdf |
| 1286. | 3/29/2022 | Joint Trial Exhibit 651 | Email from Debtors regarding Additional TDP Language - |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Mediation Privilege sent to Coalition, FCR, and TCC |
| 1287. | 3/29/2022 | Joint Trial Exhibit 652 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors and Others |
| 1288. | 3/29/2022 | Joint Trial Exhibit 653 | Email from Debtors regarding TDP - Mediation Privilege sent to Coalition |
| 1289. | 3/29/2022 | Joint Trial Exhibit 654 | Email from Coalition regarding Additional TDP Language - Mediation Privilege sent to Debtors |
| 1290. | 3/29/2022 | Joint Trial Exhibit 655 | Email from Debtors regarding Revised TDP - Mediation Privilege sent to Coalition |
| 1291. | 3/29/2022 | Joint Trial Exhibit 656 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors |
| 1292. | 3/29/2022 | Joint Trial Exhibit 657 | Email from Coalition regarding TDP - Mediation Privilege sent to Debtors |
| 1293. | 3/29/2022 | Joint Trial Exhibit 658 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 1294. | 3/29/2022 | Joint Trial Exhibit 662 | Email from Coalition regarding TDP -- Redline sent to Debtors and Others |
| 1295. | 3/29/2022 | Joint Trial Exhibit 663 | Attachment to email: Change-Pro Redline - BSA TDP Draft - 06.30 PM (002) and DOCS_LA-#338175-v36-BSA-Coalition_TDP 02.pdf |
| 1296. | 3/29/2022 | Joint Trial Exhibit 664 | Email from Hartford regarding In re Boy Scouts of America, et al., No. 20-10343 (Bankr., D. Del.) sent to Debtors |
| 1297. | 3/29/2022 | Joint Trial Exhibit 665 | Attachment to email: 2021.07.01 J. Ruggeri letter to E. Martin.pdf |
| 1298. | 3/29/2022 | Joint Trial Exhibit 666 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Others |
| 1299. | 3/29/2022 | Joint Trial Exhibit 667 | Email from TCC regarding BSA: TDP -- Redline sent to Debtors and Others |
| 1300. | 3/29/2022 | Joint Trial Exhibit 668 | Email from Debtors regarding TDP -- Redline sent to Coalition and TCC |
| 1301. | 3/29/2022 | Joint Trial Exhibit 669 | Attachment to email: Change-Pro Redline Pages - BSA TDP Draft - 06.30 PM and BSA TDP Draft - 06.30 PM II.pdf |
| 1302. | 3/29/2022 | Joint Trial Exhibit 670 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 1303. | 3/29/2022 | Joint Trial Exhibit 674 | Email from Debtors to Insurers regarding BSA - Response to Certain Insurers Request for Comments on Certain Proposed Plan Documents |
| 1304. | 3/29/2022 | Joint Trial Exhibit 686 | State Statute of Limitations Table: BW SOL Translation Table_2021.07.16 Ogletree (rev).XLSX |
| 1305. | 3/29/2022 | Joint Trial Exhibit 689 | September 2020 Amended Charter and Bylaws (Ownby Deposition Ex. #2) |
| 1306. | 3/29/2022 | Joint Trial Exhibit 692 | Email from Debtors regarding Revised Chartered Organization Plan Treatment (006).DOCX sent to AHCLC |
| 1307. | 3/29/2022 | Joint Trial Exhibit 693 | Attachment to email: Revised Chartered Organization Plan Treatment (006).DOCX |
| 1308. | 3/29/2022 | Joint Trial Exhibit 695 | Mediation Session Evidence - Notice of mediation sessions August 2-4 |
| 1309. | 3/29/2022 | Joint Trial Exhibit 696 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Debtors and Others |
| 1310. | 3/29/2022 | Joint Trial Exhibit 697 | Email from Debtors regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Coalition |
| 1311. | 3/29/2022 | Joint Trial Exhibit 698 | Email from Coalition regarding BSA Settlement Trust Agreement.7.21.21.DOCX sent to Debtors |
| 1312. | 3/29/2022 | Joint Trial Exhibit 700 | Mediation Session Evidence - Notice of mediation sessions August 3-5 |
| 1313. | 3/29/2022 | Joint Trial Exhibit 702 | Email from Debtors regarding Chartered orgs sent to AHCLC |
| 1314. | 3/29/2022 | Joint Trial Exhibit 703 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf |
| 1315. | 3/29/2022 | Joint Trial Exhibit 705 | BTF Minutes July 27, 2021 |
| 1316. | 3/29/2022 | Joint Trial Exhibit 706 | Mediation Session Evidence - Notice of mediation sessions August 3-5 |
| 1317. | 3/29/2022 | Joint Trial Exhibit 708 | Email from Debtors regarding Chartered orgs sent to AHCLC |
| 1318. | 3/29/2022 | Joint Trial Exhibit 709 | Attachment to email: Comparison of Revised Chartered Organization Plan Treatment (006)-108358645-v2 and Chartered Organization Releases Under Plan-108358645-v3.pdf |
| 1319. | 3/29/2022 | Joint Trial Exhibit 712 | Email from Debtors regarding BSA - CO Treatment and Revised TDP sent to AHCLC |
| 1320. | 3/29/2022 | Joint Trial Exhibit 713 | Attachment to email: Comparison of Charter Org Proposal (Coalition Draft 8.5.21)-108658849-v1 and Charter Org Proposal (W&C Comments 8.5.21)-108658849- |

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | v2.pdf |
| 1321. | 3/29/2022 | Joint Trial Exhibit 714 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf |
| 1322. | 3/29/2022 | Joint Trial Exhibit 717 | Attachment to email: Charter Org Proposal (WLRK Comments 8.6.21).docx |
| 1323. | 3/29/2022 | Joint Trial Exhibit 718 | Attachment to email: Charter Org Proposal (WLRK Comments 8.pdf |
| 1324. | 3/29/2022 | Joint Trial Exhibit 723 | Email from Debtors regarding BSA - Revised Draft Fifth Amended Plan (Privileged) sent to AHCLC |
| 1325. | 3/29/2022 | Joint Trial Exhibit 724 | Attachment to email: Redline BSA TDP [W&C 8.5.21].pdf |
| 1326. | 3/29/2022 | Joint Trial Exhibit 726 | Mediation Session Evidence - Notice of mediation sessions August 17-23 |
| 1327. | 3/29/2022 | Joint Trial Exhibit 727 | Mediation Session Evidence - Schedule for mediation sessions August 18-23 |
| 1328. | 3/29/2022 | Joint Trial Exhibit 733 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC |
| 1329. | 3/29/2022 | Joint Trial Exhibit 734 | Attachment to email: Comparison of TDP - Schedule 1 and TDP - Schedule 1 Revised.pdf |
| 1330. | 3/29/2022 | Joint Trial Exhibit 735 | Email from Debtors regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Coalition, FCR, TCC, and AHCLC |
| 1331. | 3/29/2022 | Joint Trial Exhibit 736 | Attachment to email: Redline BSA TDP [W&C 8.17.21].pdf |
| 1332. | 3/29/2022 | Joint Trial Exhibit 738 | Email from Coalition regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1333. | 3/29/2022 | Joint Trial Exhibit 740 | Mediation Session Evidence - Notice for mediation sessions August 23-24 |
| 1334. | 3/29/2022 | Joint Trial Exhibit 741 | Mediation Session Evidence - Schedule for mediation sessions August 23-24 |
| 1335. | 3/29/2022 | Joint Trial Exhibit 742 | Email from AHCLC regarding BSA - Draft Fifth Amended Plan (Privileged and Confidential) sent to Debtors and Others |
| 1336. | 3/29/2022 | Joint Trial Exhibit 745 | Mediation Session Evidence - Notice for mediation sessions August 23-24 |
| 1337. | 3/29/2022 | Joint Trial Exhibit 746 | Mediation Session Evidence - Notice of no schedule for August 23-24 |
| 1338. | 3/29/2022 | Joint Trial Exhibit 747 | Bishop Haller letter on BSA |
| 1339. | 3/29/2022 | Joint Trial Exhibit 758 | Chapter 11 Update and Strategy - Presentation to BTF, dated September 3, 2021 |
| 1340. | 3/29/2022 | Joint Trial Exhibit 761 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright |
| 1341. | 3/29/2022 | Joint Trial Exhibit 762 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) |
| 1342. | 3/29/2022 | Joint Trial Exhibit 763 | Attachment to email: Redline BSA TDP To As filed 07.01.pdf |
| 1343. | 3/29/2022 | Joint Trial Exhibit 764 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Kramer Levin |
| 1344. | 3/29/2022 | Joint Trial Exhibit 765 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Summary and FAQS (9/8/21 A&M and W&C) |
| 1345. | 3/29/2022 | Joint Trial Exhibit 766 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1346. | 3/29/2022 | Joint Trial Exhibit 767 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Mediator and Norton Rose Fulbright |
| 1347. | 3/29/2022 | Joint Trial Exhibit 768 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1348. | 3/29/2022 | Joint Trial Exhibit 769 | Email from Debtors regarding BSA - Draft Fifth Amended Plan, DS and Related Filings sent to Coalition, FCR, Mediator, and AHCLC |
| 1349. | 3/29/2022 | Joint Trial Exhibit 770 | Attachment to email: Comparison of BSA Plan Summary and FAQs (MEL Comments) & BSA Plan Summary and FAQS (9/8/21 A&M and W&C) |
| 1350. | 3/29/2022 | Joint Trial Exhibit 771 | Attachment to email: Redline BSA TDP to As filed 07.01.pdf |
| 1351. | 3/29/2022 | Joint Trial Exhibit 773 | Bylaws of the Circle Ten Foundation (Whittman Rebuttal) |
| 1352. | 3/29/2022 | Joint Trial Exhibit 775 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC |
| 1353. | 3/29/2022 | Joint Trial Exhibit 776 | Attachment to email: Comparison of BSA TDP 4th Plan Version [As filed 07.01] and BSA TDP [W&C 9.7].pdf |
| 1354. | 3/29/2022 | Joint Trial Exhibit 777 | Email from Debtors regarding Eric Goodman's Zoom Meeting - TJCJ Claim Scope sent to Coalition, FCR, and TCJC |
| 1355. | 3/29/2022 | Joint Trial Exhibit 778 | Attachment to email: Abuse Claims Definition.docx |

LEGAL\59805051\1

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1356. | 3/29/2022 | Joint Trial Exhibit 779 | Email from Debtors regarding Initial Comments to Plan Documents - Mediation Privilege sent to Coalition, FCR, and AHCLC |
| 1357. | 3/29/2022 | Joint Trial Exhibit 782 | Appraisal Report for the Philmont Scout Ranch, Colifax County, New Mexico |
| 1358. | 3/29/2022 | Joint Trial Exhibit 787 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others |
| 1359. | 3/29/2022 | Joint Trial Exhibit 788 | Email re Redland UMC Notice Letter and Church Use Agreement |
| 1360. | 3/29/2022 | Joint Trial Exhibit 789 | Redland UMC Church Facility Use Agreement |
| 1361. | 3/29/2022 | Joint Trial Exhibit 790 | Redland UMC Notice Letter of Intent to Disaffiliate from Shenandoah Council |
| 1362. | 3/29/2022 | Joint Trial Exhibit 791 | Email from FCR regarding BSA - 5th Amended Plan sent to Debtors and Others |
| 1363. | 3/29/2022 | Joint Trial Exhibit 792 | Email from Coalition regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others |
| 1364. | 3/29/2022 | Joint Trial Exhibit 793 | Attachment to email: BSA - TDP (As Filed 9.15.21) - BSA - TDP (As Filed 9.15.21) (Coalition and FCR Comments 9.22).PDF |
| 1365. | 3/29/2022 | Joint Trial Exhibit 794 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR |
| 1366. | 3/29/2022 | Joint Trial Exhibit 795 | Email from Coalition regarding BSA - 5th Amended Plan sent to Debtors and Others |
| 1367. | 3/29/2022 | Joint Trial Exhibit 796 | Email from Debtors regarding BSA - 5th Amended Plan sent to Coalition and FCR |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1368. | 3/29/2022 | Joint Trial Exhibit 799 | Email from Debtors regarding BSA Disclosure Statement and Related Documents sent to Coalition, FCR, TCC, Insurers, TCJC, and AHCLC |
| 1369. | 3/29/2022 | Joint Trial Exhibit 800 | Attachment to email: Comparison of TDP - Schedule 1 Draft (7.2.21) and TDP - Schedule 1 Revised.pdf |
| 1370. | 3/29/2022 | Joint Trial Exhibit 801 | Attachment to email: Redline to TDP (As Filed 9.15.21).pdf |
| 1371. | 3/29/2022 | Joint Trial Exhibit 802 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC |
| 1372. | 3/29/2022 | Joint Trial Exhibit 803 | Attachment to email: BSA - TDP (Revised 9.24).DOCX |
| 1373. | 3/29/2022 | Joint Trial Exhibit 805 | Attachment to email: Change-Pro Redline - BSA TDP Comments - DRAFT 06.24 (002) and BSA Trust Distribution Procedures-64089001-v10.pdf |
| 1374. | 3/29/2022 | Joint Trial Exhibit 806 | Email from Debtors regarding BSA - Revised TDP sent to Coalition, FCR, and AHCLC |
| 1375. | 3/29/2022 | Joint Trial Exhibit 807 | Attachment to email: Redline to TDP 9.24 circulated draft.pdf |
| 1376. | 3/29/2022 | Joint Trial Exhibit 810 | Email from Thomas Patterson regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors and Others |
| 1377. | 3/29/2022 | Joint Trial Exhibit 811 | Email from AHCLC regarding BSA - Revised TDP sent to Debtors |
| 1378. | 3/29/2022 | Joint Trial Exhibit 812 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments 9.26.21).DOCX |
| 1379. | 3/29/2022 | Joint Trial Exhibit 813 | Attachment to email: BSA Plan Summary and FAQs (AHC Comments to Insurer Comments |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 9.26.21).DOCX.pdf |
| 1380. | 3/29/2022 | Joint Trial Exhibit 814 | Email from Hartford regarding BSA - Solicitation Documents and Plan Modifications sent to Debtors |
| 1381. | 3/29/2022 | Joint Trial Exhibit 815 | Attachment to email: BSA - TDP (Revised 9.24) - redline comparing 9-24 version and 9-26 draft.pdf |
| 1382. | 3/29/2022 | Joint Trial Exhibit 816 | Email from Hartford regarding BSA sent to Debtors |
| 1383. | 3/29/2022 | Joint Trial Exhibit 817 | Email from Zurich regarding BSA -- Zurich's DS Hearing Objection sent to Debtors and Others |
| 1384. | 3/29/2022 | Joint Trial Exhibit 823 | Transcript of Zoom Bankruptcy Court Hearing dated September 28, 2021 |
| 1385. | 3/29/2022 | Joint Trial Exhibit 825 | Mediation Session Evidence - Schedule for Mediation September 30 through October 1 |
| 1386. | 3/29/2022 | Joint Trial Exhibit 826 | Email from TCC regarding BSA 3500 Ballot Election sent to Debtors and Others |
| 1387. | 3/29/2022 | Joint Trial Exhibit 827 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors |
| 1388. | 3/29/2022 | Joint Trial Exhibit 828 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC |
| 1389. | 3/29/2022 | Joint Trial Exhibit 829 | Email from TCC regarding BSA - Solicitation Order/Procedures/Ballot sent to Debtors and Others |
| 1390. | 3/29/2022 | Joint Trial Exhibit 830 | Email from Debtors regarding BSA - Solicitation Order/Procedures/Ballot sent to TCC |
| 1391. | 3/29/2022 | Joint Trial Exhibit 831 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1392. | 3/29/2022 | Joint Trial Exhibit 832 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1393. | 3/29/2022 | Joint Trial Exhibit 833 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1394. | 3/29/2022 | Joint Trial Exhibit 834 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1395. | 3/29/2022 | Joint Trial Exhibit 835 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1396. | 3/29/2022 | Joint Trial Exhibit 836 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1397. | 3/29/2022 | Joint Trial Exhibit 837 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1398. | 3/29/2022 | Joint Trial Exhibit 838 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1399. | 3/29/2022 | Joint Trial Exhibit 839 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1400. | 3/29/2022 | Joint Trial Exhibit 840 | Attachment to email: "Scouting Program" and "Scouting" definitions |
| 1401. | 3/29/2022 | Joint Trial Exhibit 841 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1402. | 3/29/2022 | Joint Trial Exhibit 842 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1403. | 3/29/2022 | Joint Trial Exhibit 843 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1404. | 3/29/2022 | Joint Trial Exhibit 844 | Attachment to email: Proposed Revisions to Scouting |

102

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Definition.docx |
| 1405. | 3/29/2022 | Joint Trial Exhibit 845 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1406. | 3/29/2022 | Joint Trial Exhibit 846 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1407. | 3/29/2022 | Joint Trial Exhibit 847 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1408. | 3/29/2022 | Joint Trial Exhibit 848 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1409. | 3/29/2022 | Joint Trial Exhibit 849 | Attachment to email: Scouting Definition and Releases.docx |
| 1410. | 3/29/2022 | Joint Trial Exhibit 850 | Attachment to email: Scouting Definition and Releases.pdf |
| 1411. | 3/29/2022 | Joint Trial Exhibit 851 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1412. | 3/29/2022 | Joint Trial Exhibit 852 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1413. | 3/29/2022 | Joint Trial Exhibit 853 | Email from Hartford regarding TDP Release Language sent to Debtors and Others |
| 1414. | 3/29/2022 | Joint Trial Exhibit 854 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1415. | 3/29/2022 | Joint Trial Exhibit 855 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1416. | 3/29/2022 | Joint Trial Exhibit 856 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1417. | 3/29/2022 | Joint Trial Exhibit 857 | Email from Debtors regarding TDP |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
|  |  |  | Release Language sent to Insurers and TCJC |
| 1418. | 3/29/2022 | Joint Trial Exhibit 858 | Email from AIG regarding TDP Release Language sent to Debtors and Others |
| 1419. | 3/29/2022 | Joint Trial Exhibit 859 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1420. | 3/29/2022 | Joint Trial Exhibit 860 | Email from TCJC regarding TDP Release Language sent to Debtors and Others |
| 1421. | 3/29/2022 | Joint Trial Exhibit 861 | Email from Debtors regarding TDP Release Language sent to Insurers and TCJC |
| 1422. | 3/29/2022 | Joint Trial Exhibit 862 | Email from Hartford regarding TDP Release Language sent to Debtors |
| 1423. | 3/29/2022 | Joint Trial Exhibit 865 | Business Plan Presentation, dated September 30, 2021 |
| 1424. | 3/29/2022 | Joint Trial Exhibit 867 | Century Indemnity Quarterly Statement |
| 1425. | 3/29/2022 | Joint Trial Exhibit 873 | Bishop's new advice on Scout charters - The Michigan Conference |
| 1426. | 3/29/2022 | Joint Trial Exhibit 881 | Mediation Session Evidence - Notice of mediation sessions October 26-28 |
| 1427. | 3/29/2022 | Joint Trial Exhibit 888 | Mediation Session Evidence - Schedule for mediation sessions October 26-28 |
| 1428. | 3/29/2022 | Joint Trial Exhibit 944 | FW_ Scouting and the UMC |
| 1429. | 3/29/2022 | Joint Trial Exhibit 945 | 13 - September Membership Report |
| 1430. | 3/29/2022 | Joint Trial Exhibit 946 | Mediation Session Evidence - Notice of mediation sessions November 15-16 |
| 1431. | 3/29/2022 | Joint Trial Exhibit 989 | Confidential Notes Re: Impact to RMD Claims Reference BSA Changes Announced in 2017 and |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 2018 (Rytting Deposition Ex. #6) |
| 1432. | 3/29/2022 | Joint Trial Exhibit 990 | Pension Asset Summary Nov 2021 |
| 1433. | 3/29/2022 | Joint Trial Exhibit 994 | Mediation Session Evidence - Notice of mediation sessions December 6-7 |
| 1434. | 3/29/2022 | Joint Trial Exhibit 995 | Recommended Voting Action for the BSA Plan (https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/) |
| 1435. | 3/29/2022 | Joint Trial Exhibit 996 | North Carolina Methodist, Internet Article, Recommended Voting Action for the BSA Plan, available at https://nccumc.org/news/2021/11/recommended-voting-action-for-the-bsa-plan/ |
| 1436. | 3/29/2022 | Joint Trial Exhibit 1001 | Excel re Claim Information (Griggs Deposition Ex. #2) |
| 1437. | 3/29/2022 | Joint Trial Exhibit 1004 | Excel re Claims Data (Griggs Deposition Ex. #10) |
| 1438. | 3/29/2022 | Joint Trial Exhibit 1007 | Virginia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://vaumc.org/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ |
| 1439. | 3/29/2022 | Joint Trial Exhibit 1008 | United Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.umc.org/en/content/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan |
| 1440. | 3/29/2022 | Joint Trial Exhibit 1009 | Great Plains Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.greatplainsumc.org/new |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | sdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785949 |
| 1441. | 3/29/2022 | Joint Trial Exhibit 1010 | Desert Southwest Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://dscumc.org/blog/2021/12/02/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan/ |
| 1442. | 3/29/2022 | Joint Trial Exhibit 1011 | California-Neveda Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.cnumc.org/newsdetails/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786064 |
| 1443. | 3/29/2022 | Joint Trial Exhibit 1012 | Iowa Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.iaumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15785860 |
| 1444. | 3/29/2022 | Joint Trial Exhibit 1013 | North Georgia Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy Plan, available at https://www.ngumc.org/newsdetail/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-15786022 |
| 1445. | 3/29/2022 | Joint Trial Exhibit 1095 | All BSA National Property Appraisals Including HABs, NDC, HQ, Etc. (Whittman Opening Materials Considered List; Whittman Supplemental Materials Considered List) |
| 1446. | 3/29/2022 | Joint Trial Exhibit 1103 | California Pacific Methodist, Internet Article, Congregations Encouraged to Vote No on BSA Bankruptcy |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Plan, available at https://www.calpacumc.org/news/congregations-encouraged-to-vote-no-on-bsa-bankruptcy-plan-umcom/ |
| 1447. | 3/29/2022 | Joint Trial Exhibit 1106 | W&C presentation to the NEC (Methodist Term Sheet) |
| 1448. | 3/29/2022 | Joint Trial Exhibit 1114 | TDP Privilege log (Azer Deposition Ex. #5) |
| 1449. | 3/29/2022 | Joint Trial Exhibit 1124 | Mediation Session Notice of Counsel's Termination of Representation |
| 1450. | 3/29/2022 | Joint Trial Exhibit 1150 | Duration and Convexity for Pension Liabilities (Archer-Rebuttal report-Exhibit D) |
| 1451. | 3/29/2022 | Joint Trial Exhibit 1151 | BSA 2020 Val Report_Final (Archer-Rebuttal report-Exhibit F) |
| 1452. | 3/29/2022 | Joint Trial Exhibit 1183 | Final Voting Report |
| 1453. | 3/29/2022 | Joint Trial Exhibit 1191 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1454. | 3/29/2022 | Joint Trial Exhibit 1192 | January 2022 TCC Term Sheet (Mediation Settlement - Confidential) |
| 1455. | 3/29/2022 | Joint Trial Exhibit 1198 | Email from Mediator Re: Global Settlement Term Sheet (Mediation Settlement - Confidential) |
| 1456. | 3/29/2022 | Joint Trial Exhibit 1199 | Redline - BSA - Plan Term Sheet BR Jan. 23 Version-106782-v1 and BSA - Global Plan Term Sheet-106775-v6.pdf (Mediation Settlement - Confidential) |
| 1457. | 3/29/2022 | Joint Trial Exhibit 1202 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1458. | 3/29/2022 | Joint Trial Exhibit 1203 | Redline - TCC Term Sheet January 2022 Sunday and TCC Term Sheet |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | January 26 2022 v1.pdf |
| 1459. | 3/29/2022 | Joint Trial Exhibit 1204 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1460. | 3/29/2022 | Joint Trial Exhibit 1205 | Redline Global Term Sheet and TCC Term Sheet: Comparison of DOCS_SF-#106775-v6-BSA_-_Global_Plan_Term_Sheet and TCC Term Sheet January 2022 (Draft 1 25 22)-111886566-v5.pdf (Mediation Settlement- Confidential) |
| 1461. | 3/29/2022 | Joint Trial Exhibit 1208 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1462. | 3/29/2022 | Joint Trial Exhibit 1209 | Redline Pages - TCC Term Sheet January 26 2022 v2 and TCC Term Sheet January 26 2022 v3.pdf |
| 1463. | 3/29/2022 | Joint Trial Exhibit 1210 | Email from Mediator Re: TCC Term Sheet (Mediation Settlement - Confidential) |
| 1464. | 3/29/2022 | Joint Trial Exhibit 1211 | TCC Term Sheet January 26 2022 v2 |
| 1465. | 3/29/2022 | Joint Trial Exhibit 1212 | Email from Debtors Re: TCC Term Sheet January 2022 (Draft 1.26.22) sent to Mediator and AHCLC |
| 1466. | 3/29/2022 | Joint Trial Exhibit 1213 | TCC Term Sheet January 2022 (Draft 1.26.22) |
| 1467. | 3/29/2022 | Joint Trial Exhibit 1214 | Email from Mediator Re: Independent Review Option (Mediation Settlement- Confidential) |
| 1468. | 3/29/2022 | Joint Trial Exhibit 1215 | Redline - BSA Independent Review Option_Excess Insurance BR v2 and BSA Independent Review Option_Excess Insurance BR v3.pdf |
| 1469. | 3/29/2022 | Joint Trial Exhibit 1216 | Email from Debtors regarding TCC Term Sheet sent to AHCLC and Mediator |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1470. | 3/29/2022 | Joint Trial Exhibit 1217 | TCC Term Sheet Comparison |
| 1471. | 3/29/2022 | Joint Trial Exhibit 1218 | Attachment to email: TCC Term Sheet January 26 2022 v4 (BSA 1.28 comments).docx |
| 1472. | 3/29/2022 | Joint Trial Exhibit 1219 | Email from Mediator regarding TCC Term Sheet January 26 2022 v4 - Mediation Privilege sent to Debtors and Others |
| 1473. | 3/29/2022 | Joint Trial Exhibit 1220 | Attachment to email: TCC Term Sheet January 26 2022 |
| 1474. | 3/29/2022 | Joint Trial Exhibit 1221 | Email from Mediator regarding BSA - Global Plan Term Sheet - TCC AND COALITION SEPARATE DRAFTS sent to Debtors and Others |
| 1475. | 3/29/2022 | Joint Trial Exhibit 1222 | Attachment to email: COALITION DRAFT TCC Term Sheet January 26 2022 |
| 1476. | 3/29/2022 | Joint Trial Exhibit 1223 | Attachment to email: Global Plan Term Sheet |
| 1477. | 3/29/2022 | Joint Trial Exhibit 1224 | Attachment to email: Exhibit C |
| 1478. | 3/29/2022 | Joint Trial Exhibit 1225 | Attachment to email: Redline - TCC Term Sheet January 26 2022 v2 and BSA - Global Plan Term Sheet |
| 1479. | 3/29/2022 | Joint Trial Exhibit 1226 | Email from Debtors regarding BSA - Independent Review Process sent to FCR |
| 1480. | 3/29/2022 | Joint Trial Exhibit 1231 | Email from Mediator regarding BSA - TCC Term Sheet sent to Debtors and Others |
| 1481. | 3/29/2022 | Joint Trial Exhibit 1232 | Attachment to email: Compare Result 1 |
| 1482. | 3/29/2022 | Joint Trial Exhibit 1233 | Email from Debtors regarding BSA - TCC Term Sheet sent to Mediator and AHCLC |
| 1483. | 3/29/2022 | Joint Trial Exhibit 1234 | Attachment to email: Compare Result 1 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1484. | 3/29/2022 | Joint Trial Exhibit 1238 | Email from TCC regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to Debtors and Others |
| 1485. | 3/29/2022 | Joint Trial Exhibit 1239 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1486. | 3/29/2022 | Joint Trial Exhibit 1240 | Attachment to email: BSA Independent Review Option_Excess Insurance BR v3.PDF |
| 1487. | 3/29/2022 | Joint Trial Exhibit 1241 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator |
| 1488. | 3/29/2022 | Joint Trial Exhibit 1242 | Attachment to email: Comparison of TCC Term Sheet January 26 2022 v4 and TCC Term Sheet January 31 2022 |
| 1489. | 3/29/2022 | Joint Trial Exhibit 1243 | Email from TCC regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others |
| 1490. | 3/29/2022 | Joint Trial Exhibit 1244 | Attachment to email: Compare Result |
| 1491. | 3/29/2022 | Joint Trial Exhibit 1245 | Attachment to email: TCC Term Sheet January 26 2022 |
| 1492. | 3/29/2022 | Joint Trial Exhibit 1246 | Email from Mediator regarding BSA - TCC Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL 013122 sent to Debtors and Others |
| 1493. | 3/29/2022 | Joint Trial Exhibit 1247 | Attachment to email: Compare Result |
| 1494. | 3/29/2022 | Joint Trial Exhibit 1248 | Email from Debtors regarding BSA Settlement Agreement / TDP sent to Mediator |
| 1495. | 3/29/2022 | Joint Trial Exhibit 1249 | Attachment to email: BSA - Settlement Trust Agreement As Filed |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 9.15.21 |
| 1496. | 3/29/2022 | Joint Trial Exhibit 1250 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule |
| 1497. | 3/29/2022 | Joint Trial Exhibit 1251 | Email from Mediator regarding BSA Settlement Agreement / TDP sent to Debtors |
| 1498. | 3/29/2022 | Joint Trial Exhibit 1252 | Attachment to email: BSA - Settlement Trust Agreement As Filed 9.15.21 |
| 1499. | 3/29/2022 | Joint Trial Exhibit 1253 | Attachment to email: BSA - TDP (Revised 9.29) Most Recent Filing Version w Schedule |
| 1500. | 3/29/2022 | Joint Trial Exhibit 1254 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator |
| 1501. | 3/29/2022 | Joint Trial Exhibit 1255 | Attachment to email: BSA Independent Review Option Excess Insurance BR |
| 1502. | 3/29/2022 | Joint Trial Exhibit 1256 | Attachment to email: BSA Independent Review Option Excess Insurance BR |
| 1503. | 3/29/2022 | Joint Trial Exhibit 1257 | Email from Debtors regarding BSA Independent Review Option_Excess Insurance KTBS mark MEDIATION PRIVILEGE sent to AHCLC and Mediator |
| 1504. | 3/29/2022 | Joint Trial Exhibit 1258 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1505. | 3/29/2022 | Joint Trial Exhibit 1259 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1506. | 3/29/2022 | Joint Trial Exhibit 1260 | Email from TCC regarding Trust and TDP sent to Debtors |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1507. | 3/29/2022 | Joint Trial Exhibit 1261 | Email from TCC regarding Trust and TDP sent to Debtors |
| 1508. | 3/29/2022 | Joint Trial Exhibit 1262 | Email from Debtors regarding Trust and TDP sent to TCC |
| 1509. | 3/29/2022 | Joint Trial Exhibit 1268 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT CONFIDENTIAL sent to Debtors and Others |
| 1510. | 3/29/2022 | Joint Trial Exhibit 1269 | Attachment to email: Redline - Debtor Version of TCC Term Sheet 1.31 for Redlining and January 31 Version of TCC Term Sheet |
| 1511. | 3/29/2022 | Joint Trial Exhibit 1270 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1512. | 3/29/2022 | Joint Trial Exhibit 1271 | Attachment to email: Redline January 31 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 BR Comments |
| 1513. | 3/29/2022 | Joint Trial Exhibit 1272 | Attachment to email: Change-Pro Redline - TCC Term Sheet January 2022 (Draft 2.4.22) and TCC Term Sheet February 5 2022 BR Comments |
| 1514. | 3/29/2022 | Joint Trial Exhibit 1273 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1515. | 3/29/2022 | Joint Trial Exhibit 1274 | Attachment to email: Compare Result.pdf re: Tort Claimants Committee Settlement Term Sheet |
| 1516. | 3/29/2022 | Joint Trial Exhibit 1275 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to AHCLC and Mediator |
| 1517. | 3/29/2022 | Joint Trial Exhibit 1276 | Attachment to email: Compare Result.pdf re: Tort Claimants Committee Settlement Term Sheet |
| 1518. | 3/29/2022 | Joint Trial Exhibit 1280 | Email from Mediator regarding Term Sheet MEDIATION SETTLEMENT |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | CONFIDENTIAL sent to Debtors and Others |
| 1519. | 3/29/2022 | Joint Trial Exhibit 1281 | Attachment to email: Termsheet for Redlining and Feb 7 Version of TCC Term Sheet |
| 1520. | 3/29/2022 | Joint Trial Exhibit 1282 | Attachment to email: Redline - TCC Control Version of BSA Term Sheet |
| 1521. | 3/29/2022 | Joint Trial Exhibit 1283 | Email from Mediator regarding BSA Independent Review KTBS Draft 2-27-22 Redline and Clean versions -- MEDIATION PRIVILEGE sent to Debtors and Others |
| 1522. | 3/29/2022 | Joint Trial Exhibit 1284 | Attachment to email: BSA Independent Review Option Excess Insurance |
| 1523. | 3/29/2022 | Joint Trial Exhibit 1285 | Email from Mediator regarding BSA Mediation privileged/ BW language sent to Debtors and Others |
| 1524. | 3/29/2022 | Joint Trial Exhibit 1286 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1525. | 3/29/2022 | Joint Trial Exhibit 1287 | Attachment to email: Redline BSA Term Sheet Evening Version and TCC Term Sheet February 5 2022 |
| 1526. | 3/29/2022 | Joint Trial Exhibit 1288 | Email from TCC regarding BSA Term Sheet Evening Version sent to Debtors and Others |
| 1527. | 3/29/2022 | Joint Trial Exhibit 1289 | Attachment to email: BSA Term Sheet Evening Version.docx |
| 1528. | 3/29/2022 | Joint Trial Exhibit 1290 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1529. | 3/29/2022 | Joint Trial Exhibit 1291 | Attachment to email: Redline Feb 7 Version of TCC Term Sheet and TCC Term Sheet February 5 2022 |
| 1530. | 3/29/2022 | Joint Trial Exhibit 1292 | Email from Debtors regarding BSA - |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | TCC Term Sheet sent to Mediator |
| 1531. | 3/29/2022 | Joint Trial Exhibit 1293 | Document Comparison of TCC Term Sheets (Feb. 7, 2022 version and Jan. 2022 version).pdf |
| 1532. | 3/29/2022 | Joint Trial Exhibit 1294 | Calendar Invitation from Debtors to AHCLC |
| 1533. | 3/29/2022 | Joint Trial Exhibit 1295 | Calendar Invitation from Thomas Patterson to Debtors |
| 1534. | 3/29/2022 | Joint Trial Exhibit 1299 | Zurich-TCC Stipulation |
| 1535. | 3/29/2022 | Joint Trial Exhibit 1300 | Zurich-TCC Stipulation Consolidated Exhibits |
| 1536. | 3/29/2022 | Joint Trial Exhibit 1301 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1537. | 3/29/2022 | Joint Trial Exhibit 1302 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 "evening version" and Feb. 5, 2022 version) |
| 1538. | 3/29/2022 | Joint Trial Exhibit 1303 | TCC Term Sheet Feb. 5, 2022 (BR Comments-64401476-v5).docx |
| 1539. | 3/29/2022 | Joint Trial Exhibit 1304 | Email from Mediator regarding BSA -- Independent Review sent to Debtors and Others |
| 1540. | 3/29/2022 | Joint Trial Exhibit 1305 | Document Comparison of BSA Independent Review KTBS Clean Drafts (Feb. 9, 2022 Draft vs. "B" Draft) |
| 1541. | 3/29/2022 | Joint Trial Exhibit 1306 | Email from Debtors regarding BSA - TCC TS sent to TCC and Mediator |
| 1542. | 3/29/2022 | Joint Trial Exhibit 1307 | Document Comparison of TCC Term Sheets (64401476-v8 against 111886566-v15) |
| 1543. | 3/29/2022 | Joint Trial Exhibit 1308 | Email from Mediator regarding BSA Independent Review sent to Debtors |
| 1544. | 3/29/2022 | Joint Trial Exhibit 1309 | KTBS Draft (2-9-22 Clean) |
| 1545. | 3/29/2022 | Joint Trial Exhibit 1310 | Document Comparison of BSA |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Independent Review KTBS Drafts (2-8-22 Clean against 2-9-22 Clean).pdf |
| 1546. | 3/29/2022 | Joint Trial Exhibit 1311 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC |
| 1547. | 3/29/2022 | Joint Trial Exhibit 1312 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Feb. 9, 2022 Draft) |
| 1548. | 3/29/2022 | Joint Trial Exhibit 1313 | Email from Debtors regarding BSA - TCC TS sent to Mediator and AHCLC |
| 1549. | 3/29/2022 | Joint Trial Exhibit 1314 | Document Comparison of TCC Term Sheets (Feb. 5, 2022 BSA Comments against Feb. 9, 2022 BR Draft) |
| 1550. | 3/29/2022 | Joint Trial Exhibit 1315 | Email from Mediator regarding TCC Term Sheet - Mediation Privilege sent to Debtors and Others |
| 1551. | 3/29/2022 | Joint Trial Exhibit 1316 | Change-Pro Redline of TCC Term Sheets (Feb. 7, 2022 Evening Version against Feb. 5, 2022 BR Comments) |
| 1552. | 3/29/2022 | Joint Trial Exhibit 1317 | Email from Mediator regarding Independent Review Term Sheet -- Mediation Privilege sent to Debtors and Others |
| 1553. | 3/29/2022 | Joint Trial Exhibit 1318 | BSA Independent Review Option Excess Insurance-v6.docx |
| 1554. | 3/29/2022 | Joint Trial Exhibit 1319 | Email from Debtors to FCR and Patterson regarding BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1555. | 3/29/2022 | Joint Trial Exhibit 1320 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1556. | 3/29/2022 | Joint Trial Exhibit 1321 | Email from FCR regarding tpatterson@ktbslaw.com's Zoom Meeting to Debtors and Others |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1557. | 3/29/2022 | Joint Trial Exhibit 1322 | Calendar Invitation from Thomas Patterson to Debtors |
| 1558. | 3/29/2022 | Joint Trial Exhibit 1323 | Email from FCR to Debtors and Patterson regarding BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1559. | 3/29/2022 | Joint Trial Exhibit 1324 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2).docx |
| 1560. | 3/29/2022 | Joint Trial Exhibit 1325 | Email from FCR re BSA Independent Review sent to Debtors |
| 1561. | 3/29/2022 | Joint Trial Exhibit 1326 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1562. | 3/29/2022 | Joint Trial Exhibit 1327 | BSA Independent Review KTBS Draft 2-9-22 (Clean) (#183546v2) |
| 1563. | 3/29/2022 | Joint Trial Exhibit 1328 | Email from Debtors regarding PDF version of final changes - track changes sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1564. | 3/29/2022 | Joint Trial Exhibit 1329 | Document Comparison of TCC Term Sheets (January 2022 (Draft 2-9-22) against January 2022 (111886566-v16)) |
| 1565. | 3/29/2022 | Joint Trial Exhibit 1330 | Email from Mediator regarding Final Changes sent to Debtors and Others |
| 1566. | 3/29/2022 | Joint Trial Exhibit 1331 | Final Changes to TCC Settlement Term Sheet (Feb. 9, 2022) |
| 1567. | 3/29/2022 | Joint Trial Exhibit 1332 | Email from Mediator regarding PDF version of final changes - track changes sent to Debtors and Others |
| 1568. | 3/29/2022 | Joint Trial Exhibit 1333 | Final Changes to TCC Settlement Term Sheet in Track Changes (Feb. 9, 2022) |
| 1569. | 3/29/2022 | Joint Trial Exhibit 1334 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1570. | 3/29/2022 | Joint Trial Exhibit 1335 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1571. | 3/29/2022 | Joint Trial Exhibit 1336 | Redline Pages--Terms of TCC Settlement.pdf |
| 1572. | 3/29/2022 | Joint Trial Exhibit 1337 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1573. | 3/29/2022 | Joint Trial Exhibit 1338 | TCC Term Sheet January 2022 (Draft 2.9.22) |
| 1574. | 3/29/2022 | Joint Trial Exhibit 1339 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1575. | 3/29/2022 | Joint Trial Exhibit 1340 | Comparison of TCC Term Sheet February 5, 2022 BR Comments-64401476-v8 against TCC Term Sheet January 2022 (Draft 2 9 22)-111886566-v16.pdf |
| 1576. | 3/29/2022 | Joint Trial Exhibit 1341 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1577. | 3/29/2022 | Joint Trial Exhibit 1342 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1578. | 3/29/2022 | Joint Trial Exhibit 1343 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1579. | 3/29/2022 | Joint Trial Exhibit 1344 | Email from Mediator regarding Common Interest sent to Debtors and Others |
| 1580. | 3/29/2022 | Joint Trial Exhibit 1345 | Email from TCC regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1581. | 3/29/2022 | Joint Trial Exhibit 1346 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
|  |  |  | Debtors and Others |
| 1582. | 3/29/2022 | Joint Trial Exhibit 1347 | Email from FCR regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1583. | 3/29/2022 | Joint Trial Exhibit 1348 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Coalition, FCR, TCC, AHCLC, and Mediator |
| 1584. | 3/29/2022 | Joint Trial Exhibit 1349 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1585. | 3/29/2022 | Joint Trial Exhibit 1350 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1586. | 3/29/2022 | Joint Trial Exhibit 1351 | Email from Mediator regarding BSA - Revised TCC Term Sheet sent to Debtors and Others |
| 1587. | 3/29/2022 | Joint Trial Exhibit 1352 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1588. | 3/29/2022 | Joint Trial Exhibit 1353 | Email from Debtors regarding BSA - Revised TCC Term Sheet sent to Mediator and AHCLC |
| 1589. | 3/29/2022 | Joint Trial Exhibit 1354 | Comparison of TCC Term Sheets (Feb. 5, 2022 BR Comments against Jan. 2022, Draft 2-9-22) |
| 1590. | 3/29/2022 | Joint Trial Exhibit 1355 | Email from Mediator regarding Independent Review - Mediation Privilege sent to Debtors and Others |
| 1591. | 3/29/2022 | Joint Trial Exhibit 1356 | BSA Independent Review KTBS Draft 2-9-22B (Clean)(183546v3) |
| 1592. | 3/29/2022 | Joint Trial Exhibit 1357 | Email from Mediator regarding Workshare 9.5 Document Distribution sent to Debtors and Others |
| 1593. | 3/29/2022 | Joint Trial Exhibit 1358 | Document Comparison (BSA Independent Review KTBS Draft 2- |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 9-22 against BSA Independent Review KTBS Draft 2-9-22B) |
| 1594. | 3/29/2022 | Joint Trial Exhibit 1359 | Email from Debtors regarding RUSH - filing today/tonight sent to Mediator |
| 1595. | 3/29/2022 | Joint Trial Exhibit 1360 | Email from Mediator regarding BSA - Settlement Trust Agreement sent to Debtors |
| 1596. | 3/29/2022 | Joint Trial Exhibit 1361 | BSA - Revised Settlement Trust Agreement (02.09.22) |
| 1597. | 3/29/2022 | Joint Trial Exhibit 1362 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator |
| 1598. | 3/29/2022 | Joint Trial Exhibit 1363 | Email from Debtors regarding BSA - Settlement Trust Agreement sent to Mediator |
| 1599. | 3/29/2022 | Joint Trial Exhibit 1364 | Attachment to email: BSA - Revised Settlement Trust Agreement (02.09.22).DOCX |
| 1600. | 3/29/2022 | Joint Trial Exhibit 1365 | Email from Mediator to Debtors regarding Settlement Trust Agreement |
| 1601. | 3/29/2022 | Joint Trial Exhibit 1366 | Email from Debtors to Mediator regarding Settlement Trust Agreement |
| 1602. | 3/29/2022 | Joint Trial Exhibit 1367 | Email attachment - BSA Revised Settlement Trust Agreement |
| 1603. | 3/29/2022 | Joint Trial Exhibit 1368 | Email from Debtors to FCR and Thomas Patterson regarding BSA Independent Review |
| 1604. | 3/29/2022 | Joint Trial Exhibit 1369 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
| 1605. | 3/29/2022 | Joint Trial Exhibit 1370 | Email attachment - TDP with Schedule Redline |
| 1606. | 3/29/2022 | Joint Trial Exhibit 1371 | Email from Mediator to Debtors and others regarding Revised TDP |

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1607. | 3/29/2022 | Joint Trial Exhibit 1372 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
| 1608. | 3/29/2022 | Joint Trial Exhibit 1373 | Email attachment - TDP with Schedule Redline |
| 1609. | 3/29/2022 | Joint Trial Exhibit 1374 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1610. | 3/29/2022 | Joint Trial Exhibit 1375 | Email from Debtors to AHCLC and Mediator regarding Revised TDP |
| 1611. | 3/29/2022 | Joint Trial Exhibit 1376 | Email attachment - Comparison of Settlement Trust Agreement Drafts |
| 1612. | 3/29/2022 | Joint Trial Exhibit 1377 | Email from Mediator to Debtors regarding Revised TDP |
| 1613. | 3/29/2022 | Joint Trial Exhibit 1378 | Email from Mediator to Debtors regarding Revised TDP |
| 1614. | 3/29/2022 | Joint Trial Exhibit 1379 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1615. | 3/29/2022 | Joint Trial Exhibit 1380 | Email from Mediator to Debtors and others regarding Revised TDP |
| 1616. | 3/29/2022 | Joint Trial Exhibit 1381 | Email from Mediator to Debtors and others regarding  Revised TDP |
| 1617. | 3/29/2022 | Joint Trial Exhibit 1382 | Email attachment - BSA Independent Review Draft |
| 1618. | 3/29/2022 | Joint Trial Exhibit 1383 | Email from Mediator to Debtors regarding Revised TDP |
| 1619. | 3/29/2022 | Joint Trial Exhibit 1384 | Email attachment - Revised TDP |
| 1620. | 3/29/2022 | Joint Trial Exhibit 1385 | Email from Debtors to TCC regarding documenting TCC Settlement |
| 1621. | 3/29/2022 | Joint Trial Exhibit 1386 | Email attachment - TCC Term Sheet January 2022 Draft |
| 1622. | 3/29/2022 | Joint Trial Exhibit 1387 | Email from Mediator to Debtors and others regarding Revised TDP Releases |
| 1623. | 3/29/2022 | Joint Trial Exhibit 1388 | Email attachment - Comparison of TDP Expedited Distribution Release |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Ex A Drafts |
| 1624. | 3/29/2022 | Joint Trial Exhibit 1389 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts |
| 1625. | 3/29/2022 | Joint Trial Exhibit 1390 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts |
| 1626. | 3/29/2022 | Joint Trial Exhibit 1391 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts |
| 1627. | 3/29/2022 | Joint Trial Exhibit 1392 | Email from Debtors to Mediator and AHCLC regarding Revised TDP Releases |
| 1628. | 3/29/2022 | Joint Trial Exhibit 1393 | Email attachment - Comparison of TDP Expedited Distribution Release Ex A Drafts |
| 1629. | 3/29/2022 | Joint Trial Exhibit 1394 | Email attachment - Comparison of TDP Conditional Chartered Organization Release Ex B Drafts |
| 1630. | 3/29/2022 | Joint Trial Exhibit 1395 | Email attachment - Comparison of TDP Non-Conditional Chartered Organization Release Ex C Drafts |
| 1631. | 3/29/2022 | Joint Trial Exhibit 1396 | Email attachment - Comparison of TDP Final Determination Release Ex D Drafts |
| 1632. | 3/29/2022 | Joint Trial Exhibit 1397 | Email from Mediator to Debtors and others regarding proposed edits to draft Third Modified Fifth Amended Plan |
| 1633. | 3/29/2022 | Joint Trial Exhibit 1398 | Email attachment - Revised TDP Expedited Distribution Release Ex A Draft |
| 1634. | 3/29/2022 | Joint Trial Exhibit 1399 | Email attachment - Revised TDP Conditional Chartered Organization Release Ex B Draft |
| 1635. | 3/29/2022 | Joint Trial Exhibit 1400 | Email attachment  - Revised TDP Non-Conditional Chartered |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Organization Release Ex C Draft |
| 1636. | 3/29/2022 | Joint Trial Exhibit 1401 | Email attachment - Revised TDP Final Determination Release Ex D Draft |
| 1637. | 3/29/2022 | Joint Trial Exhibit 1402 | Email from Coalition to Debtors and others regarding TDP |
| 1638. | 3/29/2022 | Joint Trial Exhibit 1403 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts |
| 1639. | 3/29/2022 | Joint Trial Exhibit 1404 | Email from Mediator to Debtors and others regarding TDP |
| 1640. | 3/29/2022 | Joint Trial Exhibit 1405 | Email from Mediator to Debtors and others regarding TDP |
| 1641. | 3/29/2022 | Joint Trial Exhibit 1406 | Email attachment - Comparison of BSA Settlement Trust Agreement Drafts |
| 1642. | 3/29/2022 | Joint Trial Exhibit 1407 | Email from Mediator to Debtors and others regarding TDP |
| 1643. | 3/29/2022 | Joint Trial Exhibit 1408 | Email attachment - Debtor Revised TDP Draft |
| 1644. | 3/29/2022 | Joint Trial Exhibit 1409 | Email from Mediator to Debtors and others regarding Releases |
| 1645. | 3/29/2022 | Joint Trial Exhibit 1410 | Email from Debtors to Mediator and TCJC regarding Releases |
| 1646. | 3/29/2022 | Joint Trial Exhibit 1411 | Email from Mediator to Debtors and others regarding Revised Releases |
| 1647. | 3/29/2022 | Joint Trial Exhibit 1412 | Email attachment - Comparison of TDP Release Ex A Drafts |
| 1648. | 3/29/2022 | Joint Trial Exhibit 1413 | Email attachment - Comparison of TDP Release Ex B Drafts |
| 1649. | 3/29/2022 | Joint Trial Exhibit 1414 | Email attachment - Comparison of TDP Release Ex C Drafts |
| 1650. | 3/29/2022 | Joint Trial Exhibit 1415 | Email attachment - Comparison of TDP Release Ex D Drafts |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1651. | 3/29/2022 | Joint Trial Exhibit 1442 | Annual-Charter-Agreement-Charter-Organizations |
| 1652. | 3/29/2022 | Joint Trial Exhibit 1454 | Methodist Structure Webpage, available at https://www.umc.org/en/who-we-are/structure (Methodist Church does not have central HQ or a single executive leader; duties are divided among various bodies) |
| 1653. | 3/29/2022 | Joint Trial Exhibit 1455 | Methodist Council of Bishops, available at https://www.unitedmethodistbishops.org/about-the-council (how bishops are selected) |
| 1654. | 3/29/2022 | Joint Trial Exhibit 1456 | Methodist Judicial Council Infographic, available at https://www.resourceumc.org/-/media/documents/judicial-council-infographic-english-final.ashx?la=en&rev=f3efe44272954766a5a008e24a12c162&hash=1E32574595836444F37461021A092198B5374E63 (infographic showing how the different entities of the Methodist Church interact with one another) |
| 1655. | 3/29/2022 | Joint Trial Exhibit 1457 | Beazley - Cyber Policy 18-19 |
| 1656. | 3/29/2022 | Joint Trial Exhibit 1458 | RSUI - 2018-2019 National DO Policy 18-19 |
| 1657. | 3/29/2022 | Joint Trial Exhibit 1459 | 7.1.1.2.6.1_2020-2021 National Excess D-O $5M x $10M Policy 20-21 |
| 1658. | 3/29/2022 | Joint Trial Exhibit 1470 | Index Board Minutes |
| 1659. | 3/29/2022 | Joint Trial Exhibit 1616 | ECF 2589 Filed 04/13/21: Transcript of Video Hearing (Mosby Exhibit 6) |
| 1660. | 3/29/2022 | Joint Trial Exhibit 1673 | Transcript of 12-14-21 hearing before Judge Silverstein (Kennedy Vol. II Exhibit 37) |
| 1661. | 3/29/2022 | Joint Trial Exhibit 1879 | Transcript of 9-28-21 bankruptcy |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | court hearing (Azer Exhibit 13) |
| 1662. | 3/29/2022 | Joint Trial Exhibit 1914 | Transcript of 8-13-21 Telephonic Hearing before Hon. Laurie Selber Silverstein (Desai Exhibit 7) |
| 1663. | 3/29/2022 | Joint Trial Exhibit 2473 | 5-6-2021 Email from Matthew Linder, RE: Eric Goodman's Zoom Meeting |
| 1664. | 3/29/2022 | Joint Trial Exhibit 2648 | Plaintiff's Original Petition filed on May 5, 2018, in Boy Scouts of America, et al. v. The Hartford Accident and Indemnity Co., et al., Cause No. DC-18-07313, in the District Court of Dallas County, Texas. |
| 1665. | 3/29/2022 | Joint Trial Exhibit 2656 | Official Committee of Unsecured Creditor's Chapter 11 Plan of Reorganization for the Archbishop of Agana [D.I. 717] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam) |
| 1666. | 3/29/2022 | Joint Trial Exhibit 2657 | Disclosure Statement for Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors [D.I. 718] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam). |
| 1667. | 3/29/2022 | Joint Trial Exhibit 2674 | August 12, 2021 Hearing Transcript |
| 1668. | 3/29/2022 | Joint Trial Exhibit 2726 | Transcript of Telephonic Status Conference dated July 7, 2021 |
| 1669. | 3/29/2022 | Joint Trial Exhibit 2732 | Hearing Transcripts on RSA Motion |
| 1670. | 3/29/2022 | Joint Trial Exhibit 2752 | September 21, 2021 Hearing Transcript |
| 1671. | 3/29/2022 | Joint Trial Exhibit 2753 | February 1, 2022 Hearing Transcript |
| 1672. | 3/29/2022 | Joint Trial Exhibit 2832 | Century and Chubb Companies Insurance Settlement Agreement, dated February 14, 2022 |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1673. | 3/29/2022 | Joint Trial Exhibit 2833 | *Stipulation Withdrawing Motions in Limine Without Prejudice*, dated February 22, 2022 |
| 1674. | 3/29/2022 | Joint Trial Exhibit 2834 | *Seventh Mediator's Report*, dated December 13, 2021, including Exhibit A, the Century and Chubb Companies Term Sheet. |
| 1675. | 3/29/2022 | Joint Trial Exhibit 2835 | Insurer Reservation of Rights Letters from 2008 to 2020 |
| 1676. | 3/29/2022 | Joint Trial Exhibit 2838 | Letter from D. Shamah to M. Andolina dated Feb. 24, 2021 |
| 1677. | 3/29/2022 | Joint Trial Exhibit 2873 | Zurich Insurers' Responses and Objections to the TCC's Interrogatories to the Zurich Insurers (Set One), dated January 7, 2022 (in particular, the caption and the first full paragraph on page 1, the last paragraph beginning at the bottom of page 16 and carrying over to page 17, the chart on page 17, and the verification of the interrogatory answers on page 22) |
| 1678. | 3/29/2022 | Joint Trial Exhibit 2895 | Exhibit G to the Amended Disclosure Statement for the Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware, LLC [D.I. 6445] |
| 1679. | 3/29/2022 | Joint Trial Exhibit 2899 | BSA Mission & Vision |
| 1680. | 3/29/2022 | Joint Trial Exhibit 2910 | Verified Complaint for Damages and Equitable Relief: Plaintiff v. Roman Catholic Archbishop, et al. (Superior Court of Guam, No. CV 0207-17) |
| 1681. | 3/29/2022 | Joint Trial Exhibit 2911 | Plaintiff John Doe 4's First Amended Complaint John Doe 4 v. Boy Scouts of America, Chicago Area Council, et al. (Circuit Court of Cook County, Illinois, No. 2018 L 211) |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1682. | 3/29/2022 | Joint Trial Exhibit 2912 | Third Amended Complaint: John Does I-XIX v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho, No. 1:13-cv-00275-BLW) |
| 1683. | 3/29/2022 | Joint Trial Exhibit 2913 | Complaint: John Doe v. Boy Scouts of America; and Central Minnesota Council, Boy Scouts of America (State of Minnesota County of Stearns, District Court, Seventh Judicial District, No. []) |
| 1684. | 3/29/2022 | Joint Trial Exhibit 2914 | Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho) |
| 1685. | 3/29/2022 | Joint Trial Exhibit 2915 | Amended Complaint Fraud and Constructive Fraud: John Doe XX, et al. v. Boy Scouts of America, Corporation of the Presiding Bishop of the Church of Jesus Christ of Latter-Day Saints, et al. (District Court for the District of Idaho, No. 1:17-cv-00184-BLW) |
| 1686. | 3/29/2022 | Joint Trial Exhibit 2916 | Redacted Second Revised Complaint: John Doe #1, et al. v. Boy Scouts of America Corporation, Fairfield County Council of the Boy Scouts of America, et al. (Superior Court, Connecticut, J.D. of Stamford/Norwalk at Stamford, No. FST-cv-15-5015023-S) |
| 1687. | 3/29/2022 | Joint Trial Exhibit 2917 | Complaint Sexual Battery of a Child: Plaintiff v. Boy Scouts of America and Cascade of Pacific Council, Boy Scouts of America (Multnomah County, Oregon, No. 17-cv-22678) |

126

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1688. | 3/29/2022 | Joint Trial Exhibit 2918 | Complaint Sexual Battery of a Child: Plaintiffs v. Boy Scouts of America, a congressionally charted corporation authorized to do business in Oregon; and Cascade of Pacific Council, Boy Scouts of America, an Oregon Non-Profit Corporation (Multnomah County, Oregon, No. 17-cv-43042) |
| 1689. | 3/29/2022 | Joint Trial Exhibit 2919 | Complaint for Damages: Plaintiff v. Boy Scouts of America, Evergreen Area Council, Boy Scouts of America et al. (Superior Court of King County, Washington) |
| 1690. | 3/29/2022 | Joint Trial Exhibit 2920 | Trial by Jury Demand: Plaintiffs v. Boy Scouts of America Corporation, Mobile Area Council Boy Scouts of America, et al. (Circuit Court of Mobile County, Alabama, No. CV-2016) |
| 1691. | 3/29/2022 | Joint Trial Exhibit 2921 | Notice of Removal: A.A. v. the Boy Scouts of America, North Florida Council, Inc., Boy Scouts of America, et al. (District Court for the Middle of District of Florida Ocala Division) |
| 1692. | 3/29/2022 | Joint Trial Exhibit 2922 | First Amended Complaint for Damages: John Doe v. Boy Scouts of America (Corp.), Costal Georgia Council et al. (State Court of Chatham County, Georgia, No. STCV16-01734) |
| 1693. | 3/29/2022 | Joint Trial Exhibit 2923 | Complaint: Timothy H. Black v. Boy Scouts of America (Corp.), Northeast Georgia Council, Inc. et al. (State Court of Cobb County, Georgia, No. 17-A-1407-2) |
| 1694. | 3/29/2022 | Joint Trial Exhibit 2926 | Notice of Removal: John Doe by and through his Next Friend Linda Houseknecht v. Greater St. Louis Area Council, Boy Scouts of America, Inc., et al. (District Court |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | for the Eastern District of Missouri) |
| 1695. | 3/29/2022 | Joint Trial Exhibit 2927 | Edward V. Lucero v. Richard L. Lucero and Boy Scouts of America (District Court Bernalillio County, New Mexico, No. D-202-CV-2019-0558): Summons, Complaint, etc. |
| 1696. | 3/29/2022 | Joint Trial Exhibit 2928 | Notice of Removal Pursuant to 28 U.S.C. § 1452, M.B. an adult male proceeding under a fictitious name v. The Boy Scouts of America, a congressionally charted corporation, authorized to do business in Montana; and Montana Council, Boy Scouts of America, a Montana non-profit corporation (District Court for the District of Montana) |
| 1697. | 3/29/2022 | Joint Trial Exhibit 2929 | Verified Complaint for Damages, Plaintiff v. Capuchin, et al. (District Court of Guam, No. 1:19-cv-00100) |
| 1698. | 3/29/2022 | Joint Trial Exhibit 2930 | Summons to Defendants, John Doe v. Greater New York Council of the Boy Scouts of America, et al. (Supreme Court of the State of New York County of New York, No. 950078/2019) |
| 1699. | 3/29/2022 | Joint Trial Exhibit 2940 | Complaint for Damages, Plaintiff v. Silicon Valley Monterey Bay Council, Inc., et al. (Superior Court of California, County of Santa Clara, No. 17-cv-311193) |
| 1700. | 3/29/2022 | Joint Trial Exhibit 2941 | Second Amended Complaint, Plaintiff v. Vriky Santos, et al. (Commonwealth of Massachusetts, Superior Court Department, No. 1684-cv-01883) |
| 1701. | 3/29/2022 | Joint Trial Exhibit 2942 | Writ of Summons from Clerk of the Circuit court to BSA (Circuit Court for Prince George's County Clerk of the Circuit Court Courthouse, No. CAL16-43542) |

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1702. | 3/29/2022 | Joint Trial Exhibit 2945 | Complaint, James Doe v. Connecticut Rivers Council, Inc., Boy Scouts of America, and Boy Scouts of America Corporation (Superior Court Judicial District of Hartford at Hartford, No. []) |
| 1703. | 3/29/2022 | Joint Trial Exhibit 2950 | Retention Order for Omni [D.I. 372] |
| 1704. | 3/29/2022 | Joint Trial Exhibit 2951 | Supplemental Nownes Declaration Regarding Sumissio nof Votes and Final Tabulation of Ballots re: Class 8 and Class 9 Claims [D.I. 2951] |
| 1705. | 3/29/2022 | Joint Trial Exhibit 2952 | Affidavit of Publication of Notice of Filing Proofs of Claim [D.I. 854] |
| 1706. | 3/29/2022 | Joint Trial Exhibit 2953 | Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions [D.I. 1112] |
| 1707. | 3/29/2022 | Joint Trial Exhibit 2954 | Supplemental Affidavit of Service of General Bar Date Notice and General Proof of Claim Form and Instructions [D.I. 1641] |
| 1708. | 3/29/2022 | Joint Trial Exhibit 2955 | Affidavit of Service of Disclosure Statement Order, Modified Fifth Amended Plan, and Amended Disclosure Statement [D.I. 6509] |
| 1709. | 3/29/2022 | Joint Trial Exhibit 2956 | Affidavit of Service of Confirmation Hearing Notice and Notice of Withdrawal [D.I. 6719] |
| 1710. | 3/29/2022 | Joint Trial Exhibit 2957 | Affidavit of Service of Notices of Supplemental Voting Deadline for Class 11 and Supplemental Disclosure [D.I. 9074] |
| 1711. | 3/29/2022 | Joint Trial Exhibit 2959 | Twelfth Mediator's Report (RCAHC Term Sheet) |
| 1712. | 3/29/2022 | Joint Trial Exhibit 2963 | PI Adversary Complaint (Case No. 20-50527, D.I. 5) |
| 1713. | 3/29/2022 | Joint Trial Exhibit 2964 | Order Staying Hartford Adversary |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | (Case No. 20-50601, D.I. 57) |
| 1714. | 3/29/2022 | Joint Trial Exhibit 2965 | Affidavit of Service for the TCC/Abuse Survivor settlement [D.I. 9142] |
| 1715. | 3/29/2022 | Joint Trial Exhibit 2966 | Local Council Charter Renewal (LCCR) - Greater Alabama SR A9 February 8, 2019 |
| 1716. | 3/29/2022 | Joint Trial Exhibit 2971 | Local Council Charter Renewal (LCCR) - Atlanta SOR A9 January 18, 2017 |
| 1717. | 3/29/2022 | Joint Trial Exhibit 2972 | Local Council Charter Renewal (LCCR) - Georgia-Carolina SR A5 February 28, 2017 |
| 1718. | 3/29/2022 | Joint Trial Exhibit 2973 | Local Council Charter Renewal (LCCR) - Crossroads of America CR A6 January 30, 2018 |
| 1719. | 3/29/2022 | Joint Trial Exhibit 2974 | Local Council Charter Renewal (LCCR) - Abraham Lincoln [Missing] February 13, 2018 |
| 1720. | 3/29/2022 | Joint Trial Exhibit 2975 | Local Council Charter Renewal (LCCR) - Michigan Crossroads CR A2 February 24, 2019 |
| 1721. | 3/29/2022 | Joint Trial Exhibit 2976 | Local Council Charter Renewal (LCCR) - Greenwich NR A2 January 15, 2020 |
| 1722. | 3/29/2022 | Joint Trial Exhibit 2977 | Local Council Charter Renewal (LCCR) - Orange County WR A4 February 11, 2020 |
| 1723. | 3/29/2022 | Joint Trial Exhibit 2978 | GSUSA September 15, 2021 Hearing Transcript |
| 1724. | 3/29/2022 | Joint Trial Exhibit 2979 | Revised Order (I) Amending and Scheduling Certain Supplemental Dates and Deadlines in Connection with Confirmation of the Debtors' Plan of Reorganization and (II) Approving a Limited Supplemental Voting Deadline for Class 8 Direct Abuse Claims and Class 9 Indirect |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Abuse Claims [D.I. 9150] filed March 4, 2022 |
| 1725. | 3/29/2022 | Joint Trial Exhibit 2980 | Verified Statement of Fiumara & Milligan Law, PC Pursuant to Bankruptcy Rule 2019 [D.I. 9175] filed March 7, 2022 |
| 1726. | 3/29/2022 | Joint Trial Exhibit 2981 | Notice of Filing of Solicitation Changes in Connection with Supplemental Declaration of Catherine Nownes-Whitaker of Omni Agent Solutions Regarding the Submission of Votes and Final Tabulation of Ballots Cast in Connection with the Limited Extended Voting Deadline for Holders of Claims in Class 8 and Class 9 on the Third Modified Fifth Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [D.I. 9276] filed March 11, 2022 |
| 1727. | 3/29/2022 | Joint Trial Exhibit 2982 | Certificate of Counsel Regarding Order Approving Form and Manner of Supplemental Disclosure Regarding Plan Modifications [D.I. 8882] filed February 17, 2022 |
| 1728. | 3/29/2022 | Joint Trial Exhibit 2983 | Verified Rule 2019 Statement for the Ad Hoc Committee of Local Councils [D.I. 8993] |
| 1729. | 3/29/2022 | Joint Trial Exhibit 2984 | Notice of Filing of Certain Insurers' Exhibit List [D.I. 9199] |
| 1730. | 3/29/2022 | Joint Trial Exhibit 2985 | Notice of Appearance of Ad Hoc Committee of Local Councils [D.I. 135] |
| 1731. | 3/29/2022 | Joint Trial Exhibit 2987 | Order Authorizing the Retention and Employment of Haynes and Boone, LLP as Special Insurance Counsel [D.I. 463] |
| 1732. | 3/29/2022 | Joint Trial Exhibit 2988 | Redline of Revision to July TDP |

| Item¹ | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | [D.I. 5486] |
| 1733. | 3/29/2022 | Joint Trial Exhibit 2990 | Official Creditor Committee's Chapter 11 Plan of Reorganization for the Archbishop of Agana |
| 1734. | 3/29/2022 | Joint Trial Exhibit 2991 | First Amended Chapter 11 Plan of Reorganization Proposed by the Archbishop of Agana, Case No. 19-00010 (Bankr. Guam) (D.I. 715) |
| 1735. | 3/29/2022 | Joint Trial Exhibit 2992 | Boy Scouts of America's Motion to Abstain or, in the Alternative, Transfer Venue, Ponil Ranch, L.P v. Boy Scouts of America, Adv. Pro. 21-51185 (A.D.I. 18) |
| 1736. | 3/29/2022 | Joint Trial Exhibit 2993 | GSUSA's Proof of Claim (claim no. 12172) |
| 1737. | 3/29/2022 | Joint Trial Exhibit 2994 | Stay Relief Order for Trademark Action (D.I. 485) |
| 1738. | 3/29/2022 | Joint Trial Exhibit 2998 | Aguon, Norman summons and complaint |
| 1739. | 3/29/2022 | Joint Trial Exhibit 2999 | Policy Listing with Allocation Results |
| 1740. | 3/29/2022 | Joint Trial Exhibit 4000-1 | INA Policy No. 15-12-11 |
| 1741. | 3/29/2022 | Joint Trial Exhibit 4000-2 | INA Policy No. 70-64-52 |
| 1742. | 3/29/2022 | Joint Trial Exhibit 4000-3 | INA Policy No. 29-31-72-2 |
| 1743. | 3/29/2022 | Joint Trial Exhibit 4000-4 | INA Policy No. 07-54-09-4 |
| 1744. | 3/29/2022 | Joint Trial Exhibit 4000-5 | ACE Group Policy No. G24114673 005 |
| 1745. | 3/29/2022 | Joint Trial Exhibit 4000-6 | INA Policy No. 4-84-03 |
| 1746. | 3/29/2022 | Joint Trial Exhibit 4000-7 | INA Casualty Lines (Registration: Dec 1 LD 13) |
| 1747. | 3/29/2022 | Joint Trial Exhibit 4000-8 | Hartford Insurance Policy No. 10 C A43303 |
| 1748. | 3/29/2022 | Joint Trial Exhibit 4000-9 | Hartford Insurance Policy |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1749. | 3/29/2022 | Joint Trial Exhibit 4000-10 | Hartford Insurance Policy |
| 1750. | 3/29/2022 | Joint Trial Exhibit 4000-11 | Hartford Insurance Policy No. CBP 109170 |
| 1751. | 3/29/2022 | Joint Trial Exhibit 4000-12 | Hartford Insurance Policy No. 54 C 990478 |
| 1752. | 3/29/2022 | Joint Trial Exhibit 4000-13 | Hartford Insurance Policy No. 32 HU 380257 |
| 1753. | 3/29/2022 | Joint Trial Exhibit 4000-14 | Zurich Insurance Policy No. EUO 3657270-03 |
| 1754. | 3/29/2022 | Joint Trial Exhibit 4000-15 | Clarendon America Insurance Policy No. XLX 00311014 |
| 1755. | 3/29/2022 | Joint Trial Exhibit 4000-16 | Zurich Insurance Policy for CPC 7-1-75 - 1-1-78 |
| 1756. | 3/29/2022 | Joint Trial Exhibit 4000-17 | Maryland Casualty Co Policy No. 67408988 |
| 1757. | 3/29/2022 | Joint Trial Exhibit 4001 | Century 3rd Circuit Appeal (D.I. 27) |
| 1758. | 3/29/2022 | Joint Trial Exhibit 4002 | Affidavit of Service re: Second Mediators' Report [D.I. 2647] |
| 1759. | 3/29/2022 | Joint Trial Exhibit 4003 | Affidavit of Service re: Third Mediators' Report [D.I. 5280] |
| 1760. | 3/29/2022 | Joint Trial Exhibit 4004 | Affidavit of Service re: Fifth Mediators' Report [D.I. 5328] |
| 1761. | 3/29/2022 | Joint Trial Exhibit 4005 | Affidavit of Service re: Eleventh Mediators' Report [D.I. 9142] |
| 1762. | 3/29/2022 | Joint Trial Exhibit 4006 | Affidavit of Service re: Twelfth Mediators' Report [D.I. 9488] |
| 1763. | 3/29/2022 | Joint Trial Exhibit 4007 | Notice of Commencement [D.I. 122] |
| 1764. | 3/29/2022 | Joint Trial Exhibit 4008 | Affidavit of Service of Publication Notice of Chapter 11 Case [D.I. 124] |
| 1765. | 3/29/2022 | Joint Trial Exhibit 4009 | Creditor Matrix (produced natively) |
| 1766. | 3/30/2022 | Joint Trial Exhibit 10-1 | Lexington Insurance Company Policy 3583189 |
| 1767. | 3/30/2022 | Joint Trial Exhibit 10-2 | Lexington Insurance Company |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Policy 501134 |
| 1768. | 3/30/2022 | Joint Trial Exhibit 10-3 | Lexington Insurance Company Policy 015375234 |
| 1769. | 3/30/2022 | Joint Trial Exhibit 10-4 | Insurance Company of the State of Pennsylvania Policy 4890463 |
| 1770. | 3/30/2022 | Joint Trial Exhibit 10-5 | Lexington Insurance Company Policy 8667104 |
| 1771. | 3/30/2022 | Joint Trial Exhibit 10-6 | National Union Policy 9607508 |
| 1772. | 3/30/2022 | Joint Trial Exhibit 10-7 | Allianz 1980 Umbrella Policy No. UMB 599346 |
| 1773. | 3/30/2022 | Joint Trial Exhibit 10-8 | Arrowood Indemnity Company – Policy No. RHA001621 |
| 1774. | 3/30/2022 | Joint Trial Exhibit 10-9 | Niagara Fire Insurance Co. Policy No. HXU 001319 (1994-1995) |
| 1775. | 3/30/2022 | Joint Trial Exhibit 10-10 | General Star Indemnity Company Policy No. IXG-307138 |
| 1776. | 3/30/2022 | Joint Trial Exhibit 10-11 | Agricultural Excess & Surplus Company Policy ELD 3211225 |
| 1777. | 3/30/2022 | Joint Trial Exhibit 10-12 | Liberty Mutual – Agreement for Guarantee of Deductible Reimbursement |
| 1778. | 3/30/2022 | Joint Trial Exhibit 10-13 | Liberty Mutual - TB1-191-409751-126 |
| 1779. | 3/30/2022 | Joint Trial Exhibit 10-14 | Liberty Mutual - TH1-191-409751-118 |
| 1780. | 3/30/2022 | Joint Trial Exhibit 10-15 | Alterra MAX3EC30000062 (3.1.12-3.1.13) |
| 1781. | 3/30/2022 | Joint Trial Exhibit 10-16 | Evanston MKLV4PBC000310 (3.1.19-3.1.20) |
| 1782. | 3/30/2022 | Joint Trial Exhibit 10-17 | Evanston MKLV4EUL102026 (3.1.19-3.1.20) |
| 1783. | 3/30/2022 | Joint Trial Exhibit 10-18 | National Surety Policy No. CSR-2839507 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1784. | 3/30/2022 | Joint Trial Exhibit 10-19 | Interstate Fire & Casualty Co. Policy No. HFX 1002550 |
| 1785. | 3/30/2022 | Joint Trial Exhibit 10-20 | Interstate Fire & Casualty Co. Policy No. HFX 1002552 |
| 1786. | 3/30/2022 | Joint Trial Exhibit 10-21 | Interstate Fire & Casualty Co. Policy No. HFX 79995585 |
| 1787. | 3/30/2022 | Joint Trial Exhibit 10-22 | Interstate Fire & Casualty Co. Policy No. HFX 82075581 |
| 1788. | 3/30/2022 | Joint Trial Exhibit 10-23 | National Surety Policy No. XLX 1484309 |
| 1789. | 3/30/2022 | Joint Trial Exhibit 10-24 | Interstate Fire & Casualty Co. Policy No. XSO 1014504 |
| 1790. | 3/30/2022 | Joint Trial Exhibit 10-25 | Interstate Fire & Casualty Co. Policy No. XUO 1102139 |
| 1791. | 3/30/2022 | Joint Trial Exhibit 10-26 | Interstate Fire & Casualty Co. Policy No. XUO 1102274 |
| 1792. | 3/30/2022 | Joint Trial Exhibit 10-27 | National Surety Policy No. XXK 2112433 |
| 1793. | 3/30/2022 | Joint Trial Exhibit 10-28 | National Surety Policy No. XXK 2175018 |
| 1794. | 3/30/2022 | Joint Trial Exhibit 10-29 | National Surety Policy No. XXK 14626451 |
| 1795. | 3/30/2022 | Joint Trial Exhibit 10-30 | National Surety Policy No. XXK 67679605 |
| 1796. | 3/30/2022 | Joint Trial Exhibit 10-31 | National Surety Policy No. XXK 95349775 |
| 1797. | 3/30/2022 | Joint Trial Exhibit 10-32 | Old Republic Policy MWZX26633 |
| 1798. | 3/30/2022 | Joint Trial Exhibit 10-33 | Old Republic Policy MWZY303431 |
| 1799. | 3/30/2022 | Joint Trial Exhibit 10-34 | Old Republic Policy MWZX303430 |
| 1800. | 3/30/2022 | Joint Trial Exhibit 10-35 | Old Republic Insurance Company Program Agreement |
| 1801. | 3/30/2022 | Joint Trial Exhibit 10-36 | Old Republic Insurance Company Commercial General Liability Insurance Policy for period of March |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 1, 2017 to March 1, 2018 |
| 1802. | 3/30/2022 | Joint Trial Exhibit 10-37 | Old Republic Insurance Company Commercial Excess Liability Insurance Policy for period of March 1, 2017 to March 1, 2018 |
| 1803. | 3/30/2022 | Joint Trial Exhibit 10-38 | Aetna CS, 01XN2046WCA_49 |
| 1804. | 3/30/2022 | Joint Trial Exhibit 10-39 | St. Paul Surplus, LCO-5518254_93 |
| 1805. | 3/30/2022 | Joint Trial Exhibit 0014A | Certain Insurers' Compilation of Proof of Claim Forms |
| 1806. | 3/30/2022 | Joint Trial Exhibit 0014B | Certain Insurers' Compilation of Proof of Claim Forms |
| 1807. | 3/30/2022 | Joint Trial Exhibit 0014C | Certain Insurers' Compilation of Proof of Claim Forms |
| 1808. | 3/30/2022 | Joint Trial Exhibit 1140 | Jack Williams C.V. |
| 1809. | 3/30/2022 | Joint Trial Exhibit 2250 | October 19, 2021 Coalition update (video) |
| 1810. | 3/30/2022 | Joint Trial Exhibit 2624 | AIS Retainer Agreement |
| 1811. | 3/31/2022 | Declaration | Declaration of Jason Amala, D.I. 9481 |
| 1812. | 3/31/2022 | Joint Trial Exhibit 0001-110 | Disclosure statement objection – Pfau Cochran Veretis Amala, PLLC Claimants (D.I. 3265) |
| 1813. | 3/31/2022 | Joint Trial Exhibit 0001-170 | Claimants' Objection to Debtors' RSA Motion (D.I. 5682) |
| 1814. | 3/31/2022 | Joint Trial Exhibit 2237 | July 14, 2021 Email from Jason Amala re: FW: BSA -- "RSA" and latest BSA proposal |
| 1815. | 3/31/2022 | Joint Trial Exhibit 3048 | Karen Bitar C.V. |
| 1816. | 3/31/2022 | Joint Trial Exhibit 3054 | Email from Amala to CVA Plaintiffs |
| 1817. | 4/1/2022 | Joint Trial Exhibit 2946 | Proof of Claim No. 25069 |
| 1818. | 4/1/2022 | Joint Trial Exhibit 2947 | Proof of Claim No. 87715 |
| 1819. | 4/4/2022 | Joint Trial Exhibit 494 | Century Indemnity Company's Response to the TCC's |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Interrogatories |
| 1820. | 4/4/2022 | Joint Trial Exhibit 2823 | Century's Responses and Objections to RCAHC's Interrogatories (Jan. 7, 2022) |
| 1821. | 4/4/2022 | Joint Trial Exhibit 2842 | *Century Indemnity Company's Responses to the Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC's First Set of Interrogatories*, dated May 24, 2022 |
| 1822. | 4/4/2022 | Joint Trial Exhibit 2843 | *Century Indemnity Company's Responses and Objections to the Church of Jesus Christ of Latter-Day Saints' First Set of Interrogatories to Certain Insurers*, dated June 23, 2021 |
| 1823. | 4/4/2022 | Joint Trial Exhibit 2844 | *Century Indemnity Company's Response to the Coalition of Abused Scouts for Justice's First Set of Interrogatories*, dated June 25, 2021 |
| 1824. | 4/4/2022 | Joint Trial Exhibit 2845 | *Century Indemnity Company's Responses and Objections to the Debtors' First Set of Interrogatories to Century, dated July 19, 2021* |
| 1825. | 4/4/2022 | Joint Trial Exhibit 2846 | *Century Indemnity Company's Responses and Objections to the Debtors' Second Set of Interrogatories to Century*, dated October 18, 2021 |
| 1826. | 4/4/2022 | Joint Trial Exhibit 2847 | *Century Indemnity Company's Responses and Objections to the Debtors' Third Set of Interrogatories*, dated October 18, 2021 |
| 1827. | 4/4/2022 | Joint Trial Exhibit 2848 | *Century Indemnity Company's Responses and Objections to the Future Claimants' Representatives First Set of Interrogatories*, dated October 18, 2021 |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---------|---------------|-------------|-------------|
| 1828. | 4/4/2022 | Joint Trial Exhibit 2849 | *Century Indemnity Company's Responses to the Official Committee of Tort Claimants to Boy Scouts of America and Delaware BSA, LLC's Second Set of Interrogatories*, dated January 10, 2022 |
| 1829. | 4/4/2022 | Joint Trial Exhibit 2850 | *Century Indemnity Company's Responses and Objections to the Coalition of Abused Scouts for Justice's First Set of Interrogatories*, dated February 9, 2021 |
| 1830. | 4/4/2022 | Joint Trial Exhibit 2938 | August 13, 2021 RSA Hearing Transcript |
| 1831. | 4/4/2022 | Joint Trial Exhibit 4036 | Undated BSA-PLAN Analysis for all claims (excerpt of BSA-PLAN_0168419) |
| 1832. | 4/4/2022 | Joint Trial Exhibit 3059 | February 11, 2022 Hearing Transcript |
| 1833. | 4/4/2022 | Joint Trial Exhibit 3060 | Stipulation Regarding Policy No. M-1027493 [D.I. 3510] |
| 1834. | 4/4/2022 | Joint Trial Exhibit 3061 | Statement of the Coalition of Abused Scouts for Justice and FCR in Support of Confirmation of Modified Fifth Amended Chapter 11 Plan of Reorganization for BSA and Delaware BSA [D.I. 9190] |
| 1835. | 4/4/2022 | Joint Trial Exhibit 3070 | Allianz's Answer to National Surety Corporation's Complaint for Declaratory Relief and Counterclaim in Illinois Action |
| 1836. | 4/4/2022 | Joint Trial Exhibit 3071 | National Surety Corporation's Complaint for Declaratory Relief in Illinois Action |
| 1837. | 4/4/2022 | Joint Trial Exhibit 3072 | Petition for Writ of Mandamus |
| 1838. | 4/4/2022 | Joint Trial Exhibit 3073 | Plaintiffs' Original Petition in Texas Action |
| 1839. | 4/4/2022 | Joint Trial Exhibit 3074 | Plaintiffs' First Amended Petition and Request for Disclosure in Texas |

138

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | Action |
| 1840. | 4/4/2022 | Joint Trial Exhibit 3075 | Order in Illinois Action |
| 1841. | 4/4/2022 | Joint Trial Exhibit 3076 | Emergency Motion to Stay Underlying Litigation |
| 1842. | 4/4/2022 | Joint Trial Exhibit 3077 | Order Granting Emergency Motion |
| 1843. | 4/4/2022 | Joint Trial Exhibit 3078 | Suggestion of Bankruptcy in Illinois Action |
| 1844. | 4/4/2022 | Joint Trial Exhibit 3079 | Notice of Bankruptcy of the Real Party in Interest |
| 1845. | 4/4/2022 | Joint Trial Exhibit 3080 | Real Parties in Interest's Response to National Surety Corporation's Notice of Bankruptcy of the Real Party In Interest, or in the Alternative, Motion to Reinstate Pursuant to TRAP 8.3(a) |
| 1846. | 4/4/2022 | Joint Trial Exhibit 3081 | National Surety's Reply |
| 1847. | 4/4/2022 | Joint Trial Exhibit 3082 | March 19, 2020 Order by Court of Appeals for the Fifth Judicial District |
| 1848. | 4/5/2022 | Joint Trial Exhibit 2642 | Debtors' Responses and Objections to the Kentucky Creditors' First Set of Consolidated Discovery Requests to Boy Scouts of America, dated October 18, 2021. |
| 1849. | 4/5/2022 | Joint Trial Exhibit 2643 | Debtors' Responses and Objections to the Kentucky Creditors' First Set of Consolidated Discovery Requests to Delaware BSA, LLC, dated October 18, 2021. |
| 1850. | 4/5/2022 | Joint Trial Exhibit 2659 | Declaration of Robert T. Kugler [D.I. 617] filed in In re Archbishop of Agana, Bankr. Case No. 19-00010 (D. Guam), including exhibits thereto. |
| 1851. | 4/5/2022 | Joint Trial Exhibit 2661 | Grant Deed by and between Government of Guam and Boy Scouts of America, Aloha Council, Chamorro District, regarding Lot No. |

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| | | | 5138-New, Tumon, Guam, recorded at Government of Guam Department of Land Management under Instrument No. 286898. |
| 1852. | 4/5/2022 | Joint Trial Exhibit 2662 | Lujan Claimants' Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to Boy Scouts of America for Hawaii and Guam Chapter. |
| 1853. | 4/5/2022 | Joint Trial Exhibit 2663 | Aloha Council's Responses and Objections to Lujan Claimants' Notice of Deposition Pursuant to Federal Rules of Civil Procedure 30(b)(6) to Boy Scout of America for Hawaii and Guam Chapter. |
| 1854. | 4/5/2022 | Joint Trial Exhibit 2669 | Notice of Filing of Exhibit A to Objection to the Adequacy of Debtors' Disclosure Statement in Support of Second Amended Chapter 11 Plan of Reorganization and Joinder of the Objection of the Tort Claimants' Committee [D.I. 3949]. [Not produced]. |
| 1855. | 4/5/2022 | Joint Trial Exhibit 4011 | AOA Petition [Guam D.I. 1] |
| 1856. | 4/5/2022 | Joint Trial Exhibit 4012 | AOA Amended Schedules [Guam D.I. 148] |
| 1857. | 4/5/2022 | Joint Trial Exhibit 4013 | AOA DS [Guam D.I. 321] |
| 1858. | 4/5/2022 | Joint Trial Exhibit 4014 | AOA Plan [Guam D.I. 322] |
| 1859. | 4/5/2022 | Joint Trial Exhibit 4015 | AOA UCC Standing Motion [Guam D.I. 616] |
| 1860. | 4/5/2022 | Joint Trial Exhibit 4016 | AOA Debtor's Objection [Guam D.I. 625] |
| 1861. | 4/5/2022 | Joint Trial Exhibit 4017 | AOA Debtor's Objection - Murray Declaration [Guam D.I. 625-1] |
| 1862. | 4/5/2022 | Joint Trial Exhibit 4018 | AOA BSA Objection [Guam D.I. 629] |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1863. | 4/5/2022 | Joint Trial Exhibit 4019 | AOA Committee Reply [Guam D.I. 631] |
| 1864. | 4/5/2022 | Joint Trial Exhibit 4020 | AOA Minutes to August 27, 2021 Hearing [Guam D.I. 667] |
| 1865. | 4/5/2022 | Joint Trial Exhibit 4021 | AOA Stipulation Motion [Guam D.I. 670] |
| 1866. | 4/5/2022 | Joint Trial Exhibit 4022 | AOA Declaration of Counsel with Revised Orders [Guam D.I. 673] |
| 1867. | 4/5/2022 | Joint Trial Exhibit 4023 | AOA Interim Order [Guam D.I. 676] |
| 1868. | 4/5/2022 | Joint Trial Exhibit 4024 | AOA Notice of Second Amended Schedules [Guam D.I. 684] |
| 1869. | 4/5/2022 | Joint Trial Exhibit 4025 | AOA BSA Objection to Stipulation Motion [Guam D.I. 686] |
| 1870. | 4/5/2022 | Joint Trial Exhibit 4026 | AOA Minutes to September 10, 2021 Hearing [Guam D.I. 690] |
| 1871. | 4/5/2022 | Joint Trial Exhibit 4027 | AOA Final Order [Guam D.I. 692] |
| 1872. | 4/5/2022 | Joint Trial Exhibit 4028 | AOA Transcript to September 10, 2021 Hearing [Guam D.I. 693] |
| 1873. | 4/5/2022 | Joint Trial Exhibit 4029 | AOA UST Statement [Guam D.I. 780] |
| 1874. | 4/5/2022 | Joint Trial Exhibit 4030 | AOA BSA Objection to both AOA & UCC DSs [Guam D.I. 785] |
| 1875. | 4/5/2022 | Joint Trial Exhibit 4031 | AOA Committee Objection to AOA DS [Guam D.I. 787] |
| 1876. | 4/5/2022 | Joint Trial Exhibit 4032 | AOA  Lujan Claimants' Joinder [Guam D.I. 788] |
| 1877. | 4/5/2022 | Joint Trial Exhibit 4033 | AOA  UCC DS Reply [Guam D.I. 792] |
| 1878. | 4/5/2022 | Joint Trial Exhibit 4034 | AOA  Debtor's DS Reply [Guam D.I. 794] |
| 1879. | 4/5/2022 | Joint Trial Exhibit 4035 | AOA  Scheduling Order (setting timeline for filing amended plan/DS and objections/reply/hearing thereon) [Guam D.I. 810] |

LEGAL\59805051\1

| Item[1] | Date Admitted | Exhibit No. | Description |
|---|---|---|---|
| 1880. | 4/5/2022 | Joint Trial Exhibit 4037 | Summary Compensation and reimbursement Bates White November |
| 1881. | 4/5/2022 | Joint Trial Exhibit 4038 | Caldi Declaration D.I. 631-1 |
| 1882. | 4/5/2022 | Joint Trial Exhibit 4039 | Declaration of Christina Arnone D.I. 631-2 |